# **EXHIBIT A**

**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
NEWPORT NEWS DIVISION**

ROYCE SOLOMON, et al., individually and
on behalf of all others similarly situated,

                  Plaintiffs,

v.

AMERICAN WEB LOAN, INC., et al.,

                  Defendants.

Civil Action No. 4:17-cv-0145-HCM-RJK

CLASS ACTION

## SETTLEMENT AGREEMENT

This Settlement Agreement is made and entered into by and between Plaintiffs Royce Solomon, Jodi Belleci, Michael Littlejohn, and Giulianna Lomaglio (collectively, "Plaintiffs"), on behalf of themselves and the proposed Settlement Class,[1] and AWL, Inc., a wholly owned corporation of the Otoe-Missouria Tribe of Indians ("Tribe"), a federally-recognized Indian tribe; Red Stone, Inc. (successor-in-interest to MacFarlane Group, Inc.), a wholly owned corporation of the Tribe; Mark Curry ("Curry"); and Sol Partners, LLC (collectively, "AWL Defendants").  In addition to the AWL Defendants, the following entities and individuals were named in this Action and are parties to this Settlement Agreement:  Medley Opportunity Fund II, LP; Medley LLC; Medley Capital Corporation; Medley Management, Inc.; Medley Group, LLC; Brook Taube; Seth Taube (collectively, "Medley"); Middlemarch Partners, LLC; and Middlemarch Securities, LLC (collectively, "Middlemarch").  The AWL Defendants, Medley, and Middlemarch are collectively

---

[1] All capitalized words or terms not otherwise defined herein have the meaning set forth in Paragraph 1 of this Settlement Agreement, entitled "Definitions".

1

referred to herein as "Defendants."  Subject to the terms and conditions set forth herein, and to the Court's approval pursuant to Rule 23 of the Federal Rules of Civil Procedure, the settlement embodied in this Settlement Agreement is intended by the Parties to:  (a) be a full and final disposition of the Action with respect to all Defendants and (b) fully, finally, and forever resolve, discharge, dismiss, and settle the Released Claims against the Released Parties.  Plaintiffs and Defendants are each a "Party" to this Settlement Agreement and are referred to collectively herein as the "Parties".

**WHEREAS:**

A.      On December 15, 2017, Plaintiffs filed a federal class action complaint in the U.S. District Court for the Eastern District of Virginia, Newport News Division, on behalf of a nationwide Class of "[a]ll persons who took out loans from American Web Loan."  The complaint, which was amended on March 9, 2018 and February 15, 2019 (collectively, the "Complaint") alleges claims under the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. § § 1962(c) and (d); the Electronic Funds Transfer Act, 15 U.S.C. § 1693k(1); the Truth in Lending Act, 15 U.S.C. § 1638(a); and the common law doctrine of unjust enrichment, arising from loans made to consumers in the name of AWL.

B.      On August 29, 2018, the Court issued an Order appointing Berman Tabacco and Gravel & Shea, P.C. as interim co-lead class counsel (ECF No. 180) and, on November 14, 2018, the Court appointed MichieHamlett PLLC as interim class local counsel (ECF No. 239).

C.      On April 9, 2018, Defendants filed thirteen (13) motions, including motions to compel arbitration, motions to dismiss for lack of subject matter jurisdiction, motions to dismiss for failure to state a claim, a motion to dismiss for lack of personal jurisdiction, a motion to dismiss

for failure to join an indispensable party, and a motion to transfer to the Western District of Oklahoma.  Those motions became fully briefed on July 9, 2018.

D.      On June 29, 2018, Christina Williams and Michael Stermel filed a putative class action complaint against Curry; Brian McGowan; Vincent Ney; MacFarlane Group, Inc.; and Medley Opportunity Fund II, LP in the Eastern District of Pennsylvania, captioned *Williams v. MacFarlane Group*, No. 2:18-cv-2747 (the "Pennsylvania Litigation").   On July 26, 2018, Williams and Stermel filed an amended class action complaint replacing MacFarlane Group, Inc. with its successor-in-interest, Red Stone, Inc.  The amended complaint alleges claims under the Racketeer Influenced and Corrupt Organizations Act, 18 U.S.C. §§ 1962(c) and (d), Pennsylvania usury law, and Pennsylvania consumer protection law, arising from loans made to Pennsylvania consumers by AWL.

E.      On August 2, 2018, the Court in this Action held a status conference and ordered jurisdictional and venue discovery and supplemental briefing on the motions to dismiss for lack of subject matter jurisdiction (premised on tribal immunity) and the motion to transfer venue.

F.      In November and December 2018, after completing jurisdictional discovery, the Parties filed supplemental briefs with hundreds of exhibits.

G.      On February 5, 2019, the Court held an evidentiary hearing that included in-person testimony from John Shotton, the Chairman of the Tribe, and Curry.  On February 6, 2019, the Court held oral argument on Defendants' motions, denied all of Defendants' motions from the bench (except Middlemarch Partners, LLC's motion to dismiss; Plaintiffs were granted leave to amend against Middlemarch Partners, LLC), and set a trial date of November 4, 2019.  Also on February 6, 2019, Plaintiffs filed a motion for class certification, pursuant to the scheduling order in effect at that time.

3

H.     On February 15, 2019, Plaintiffs filed a Second Amended Complaint adding seven additional pages of allegations against Middlemarch and adding Middlemarch Securities LLC as a Defendant.

I.     On February 19, 2019, the AWL Defendants filed notices of appeal from the Court's denial of their motions to dismiss for lack of subject matter jurisdiction and to compel arbitration, seeking review of those decisions by the United States Court of Appeals for the Fourth Circuit ("Fourth Circuit").   The Fourth Circuit consolidated those appeals for briefing and argument.

J.     On March 22, 2019, the Court issued two written opinions reflecting its rulings from the February 6, 2019 motions hearing.

K.     On April 1, 2019, Middlemarch and Medley moved to compel arbitration.  Also on that date, Medley moved to stay further proceedings pending the Fourth Circuit's ruling on the AWL Defendants' arbitration appeals.   Middlemarch filed a motion to dismiss the Second Amended Complaint on April 9, 2019.  The Court granted Medley's motion to stay on April 9, 2019.

L.     On July 3, 2019, the Fourth Circuit issued its opinion in the putative class action lawsuit *Williams v. Big Picture Loans, LLC*, No. 18-1827 (4th Cir. July 3, 2019), holding, *inter alia*, that a Native American-owned online lender and a related tribally owned entity were immune from suit as "arms of the Tribe."

M.     On July 29 and 31, 2019, the Parties, through counsel, engaged in extensive mediation with the assistance of the Honorable Layn R. Phillips (ret.) ("Judge Phillips"), a well-respected and highly experienced mediator, in an effort to resolve the Action.  The July 29 and 31 mediation sessions were productive but did not result in a resolution of the Action.

N.     On August 20, 2019, the AWL Defendants filed their consolidated opening appeal brief in the Fourth Circuit.  Plaintiffs filed their responsive brief in the Fourth Circuit on October 21, 2019 and the AWL Defendants filed their consolidated reply on November 21, 2019.  Briefing on the AWL Defendants' appeals is now complete.

O.     On November 8, 2019, the Parties renewed their efforts to resolve the Action and participated in an additional mediation session with Judge Phillips.  The Parties engaged in lengthy, arm's-length negotiations and reached an agreement to settle in principle.

P.     The Parties agree that the Monetary Consideration to be paid and the Non-Monetary Benefits terms of the Settlement set forth herein were negotiated at arm's length and in good faith and reflect a settlement that was reached voluntarily after consultation with experienced legal counsel.

Q.     Plaintiffs believe that the claims asserted in the Action have merit and that the evidence developed to date supports the claims asserted.  However, Plaintiffs recognize and acknowledge the expense and length of continued proceedings necessary to prosecute the Action against Defendants through the pending appeal and trial and additional appeals.  Plaintiffs have also taken into account the uncertain outcome and the risk of any litigation, especially in complex actions such as the Action here, as well as the difficulties and delays inherent in such litigation. Settlement Class Counsel is also mindful of the inherent issues relating to proof and the possible defenses to the claims alleged in the Action.  Based on their evaluation, Plaintiffs and Settlement Class Counsel believe that the Settlement set forth in this Settlement Agreement confers meaningful benefits on the Settlement Class and is in the best interests of Plaintiffs and the Settlement Class.

R.       Defendants deny all material allegations in the Complaint, the First Amended Complaint, and the Second Amended Complaint; deny any jurisdiction in this Court save for purposes of enforcing this Settlement Agreement; deny that this case should be litigated rather than arbitrated; deny any fault, wrongdoing, or liability whatsoever arising out of or related to their business practices; and affirmatively state that their practices have been lawful and proper. Defendants deny that resolution of the merits of the Action is suitable for class treatment, and further deny liability to Plaintiffs or to others similarly situated, including all Settlement Class Members.  Execution of this Settlement Agreement is not, and shall not be construed as, an admission of wrongdoing or liability by Defendants, an admission that Defendants violated any provision of federal, state, or tribal law, or an admission that Defendants concede that class treatment of the Action is appropriate.  Defendants further deny that their lending activity is subject to the laws and/or regulations of any State.  Defendants affirmatively state that AWL's loans are valid and enforceable and provide a valuable lending option for some individuals.  Furthermore, Defendants consider the Fourth Circuit's decision in *Williams v. Big Picture Loans, LLC*, to establish that AWL is immune from suit as an arm of the Tribe and that Curry and Sol Partners, LLC are likewise immune from suit under the doctrines of official, qualified, and derivative immunity.  Defendants are mindful, however, that defending the Action would require them to expend significant time and money.  In addition, certain Defendants, as well as defendants in the Pennsylvania Litigation, have asserted claims for indemnity against AWL and/or the AWL Defendants.  Defendants therefore have decided that it is in their best interest to resolve the Action on the terms set forth in this Settlement Agreement and thereby avoid the further expense and inconvenience that continuing the litigation would entail.

S.      This Settlement Agreement, whether or not consummated, any proceedings relating to any settlement, or any of the terms of any settlement, whether or not consummated, shall in no event be construed as, or deemed to be evidence of, an admission or concession on the part of Defendants with respect to any fact or matter alleged in the Action, or any claim of fault or liability or wrongdoing or damage whatsoever, or any infirmity in any claim or defense that has or could have been asserted.  Defendants are entering into this Settlement solely to eliminate the significant burden, expense, and distraction of further litigation.   The Parties agree that nothing in this Settlement Agreement shall constitute a waiver of sovereign immunity by any AWL Defendant or the Tribe, except as specifically and expressly provided herein.

**NOW THEREFORE**, without any concession by Plaintiffs, on behalf of themselves and the Settlement Class Members, that the Action lacks merit, and without any concession by Defendants of any liability or wrongdoing or the lack of merit of any of their defenses, it is hereby **AGREED** by and between Plaintiffs, on behalf of themselves and the Settlement Class Members, and Defendants, through their undersigned counsel, subject to approval by the Court pursuant to Rule 23 of the Federal Rules of Civil Procedure, that in consideration of the benefits flowing to the Parties, all Released Claims as against all Released Parties shall be fully, finally, and forever settled, released, discharged, and dismissed with prejudice, and without costs, as follows:

## I.  DEFINITIONS

As used in this Settlement Agreement and its exhibits, the following capitalized terms shall have the meanings set forth below.  In the event of any inconsistency between any definition set forth below and any definition in any other document related to the Settlement, the definition set forth below shall control.

(a)     "Action" means the civil action captioned *Solomon, et al. v. American Web Loan, Inc., et al.*, No. 4:17-cv-00145-HCM-RJK (E.D. Va.).

(b)     "AWL" means American Web Loan, Inc., AWL, Inc., or any predecessor or successor entity(ies).  AWL has also done business as "American Web Loan, Inc." and "Clear Creek Lending."

(c)     "CAFA Notice" means the notice required pursuant to the Class Action Fairness Act, 28 U.S.C. §§ 1715 et seq. ("CAFA").

(d)     "Cash Award" means a cash payment to an eligible Settlement Class Member.

(e)     "Claim Form" means the document, attached as Exhibit 5 hereto, that Settlement Class Members who took out loans issued between February 10, 2010 and December 31, 2011, and for whom Defendants no longer have personally identifying information or contact information, must submit to be eligible for a cash payment from the Settlement Fund.  If approved by the Court, the Claim Form will be available online at the Settlement Website.

(f)      "Collection Portfolio" means the loans that are listed on Exhibit 6.  AWL shall submit to the Court by April 29, 2020, an updated Exhibit 6 to include additional loans to additional borrowers and reflect a total Collection Portfolio value of at least $76 Million.

(g)     "Collection Portfolio Notice" means the notice (attached as Exhibit 4) to be provided within sixty (60) days of the Effective Date to borrowers whose loans are listed on Exhibit 6 that their loans are being cancelled as disputed debt.

(h)     "Court" means the United States District Court for the Eastern District of Virginia.

(i)     "Digital Publication Notice" means digital banner advertisements executed through the Google Display Network and Google AdWords/Search platforms that will be used to supplement the actual direct Notice to be provided to the Settlement Class and to notify Settlement

Class Members who took out AWL loans between February 10, 2010 and December 31, 2011 (and for whom AWL has maintained no personal identifying information or contact information) of the pendency of this Action and Settlement.  A minimum of 15 million impressions shall be delivered by the Settlement Class Administrator using the known contact information and demographics of the Settlement Class, and the digital banner advertisements will be targeted to Settlement Class Members and potential Settlement Class Members.  A sample of the digital banner advertisements to be used in connection with the Digital Publication Notice is attached as Exhibit 3.

(j)     "Effective Date" means the first day on which each of the conditions specified in Section IX of this Settlement Agreement shall have occurred or been waived.

(k)     "Email Notice" means the summary of the Long Form Notice to be provided to each Settlement Class Member who took out an AWL loan between January 1, 2012 and the date of Preliminary Approval of this Settlement and for whom AWL has an email address.  Subject to approval of the Court, the Email Notice shall be substantially in the form attached as Exhibit 1 hereto.  The Settlement Class Administrator shall send the Email Notice to Settlement Class Members in accordance with the notice procedures described in Section VI herein.

(l)     "Escrow Account" means one or more separate escrow account(s) maintained by the Escrow Agent(s) into which the Monetary Consideration will be deposited for the benefit of the Settlement Class until such time as the Monetary Consideration is transferred pursuant to the terms of this Settlement Agreement.  All funds held in the Escrow Account shall be deemed to be in the custody of the Court and shall remain subject to the jurisdiction of the Court until such time as the funds shall be disbursed pursuant to the terms of this Settlement Agreement and/or further order of the Court.  The Escrow Agent shall invest the funds in the Escrow Account in instruments or accounts backed by the full faith and credit of the United States Government or fully insured by

9

the United States Government or an agency thereof, including a U.S. Treasury Fund or a bank account that is either (a) fully insured by the Federal Deposit Insurance Corporation ("FDIC") or (b) secured by instruments backed by the full faith and credit of the United States Government. Defendants and Defendants' counsel shall have no responsibility for, interest in, or liability whatsoever with respect to investment decisions executed by the Escrow Agent.  All risks related to the investment of the Settlement Fund shall be borne solely by the Settlement Fund.  In the event this Settlement Agreement fails for any of the reasons identified in Section XI, below, the contents of the Escrow Account will revert to AWL in accordance with the terms of that Section.

(m)     "Escrow Agent" means the financial institution Huntington National Bank, which shall receive and hold the Monetary Consideration under the terms of this Settlement Agreement.

(n)     "Exculpated Parties" means Berman Tabacco, Gravel & Shea, P.C., and MichieHamlett, PLLC.

(o)     "Final" with respect to a court order, means the latest of (i) if there is an appeal from that court order, the date of final affirmance on appeal and the expiration of the time (including on a showing of excusable neglect or good cause) for any further judicial review whether by appeal, reconsideration, or a petition for a writ of certiorari and, if certiorari is granted, the date of final affirmance of the order following review under the grant; (ii) the date of final dismissal of any appeal from the order or the final dismissal of any proceeding on certiorari to review the order; or (iii) the expiration of the time for filing or noticing of any appeal or petition for a writ of certiorari from the order (or, if the date for taking an appeal or seeking review of the order shall be extended beyond this time by order of the issuing court, by operation of law or otherwise, or if such extension is requested, the date of expiration of any extension if any appeal or review is not sought).  No appeal or proceeding seeking subsequent judicial review pertaining

solely to the Court's award of attorneys' fees and reimbursement of costs shall in any way delay or affect the time set forth above for the Judgment to become Final, or otherwise preclude the Judgment from becoming Final.

(p)     "Final Approval Hearing" means the hearing held by the Court to determine whether to enter the Final Approval Order and Judgment.

(q)     "Final Approval Order and Judgment" or "Judgment" means the Court order (i) finally approving the Settlement; and (ii) dismissing the Action with prejudice.

(r)     "Long Form Notice" means the Notice of Class Action, Proposed Settlement, Motion for Attorneys' Fees, Reimbursement of Costs, and Service Awards, and Settlement Hearing which, subject to approval of the Court, shall be substantially in the form attached as Exhibit 2 hereto, that the Settlement Class Administrator shall post in downloadable form on the Settlement Website and provide to potential Settlement Class Members, upon request, in accordance with the notice procedures described in Section VI herein.

(s)     "Monetary Consideration" means the cash sum of Sixty-Five Million Dollars ($65,000,000) that shall be paid by AWL to settle the Action in accordance with the terms of this Settlement Agreement, as identified in Section III(b).

(t)     "Net Monetary Consideration" means the Monetary Consideration less: (i) Court-awarded attorneys' fees, reimbursement of costs, and Service Awards; (ii) Notice and Administration Expenses; (iii) Taxes; and (iv) any other costs, fees, or expenses approved by the Court.

(u)     "Non-Monetary Benefits" means the relief to Settlement Class Members as identified in Section III(a).

(v)     "Notice" means the Email Notice, the Long Form Notice, the Digital Publication

11

Notice, the Collection Portfolio Notice and the Settlement Website.

(w)    "Notice and Administration Expenses" means all costs, fees, and expenses incurred in connection with providing Notice to the Settlement Class and the administration of the Settlement, including but not limited to: (i) providing Notice of the proposed Settlement by electronic mail, first-class mail, digital publication, and other means to Settlement Class Members; (ii) providing CAFA Notice; (iii) determining the amount of Cash Awards to be paid to eligible Settlement Class Members; (iv) notifying Settlement Class Members whose loans are being cancelled as disputed debt of such cancellation; (v) communicating with Settlement Class Members regarding the proposed Settlement and the administration process; and (vi) distributing the Net Monetary Consideration to Settlement Class Members.

(x)    "Objection Deadline" shall be the date set by the Court for Settlement Class Members to return notice of their objection to this Settlement, which shall be at least forty-five (45) days after entry of the Preliminary Approval Order and at least thirty (30) days before the Final Approval Hearing.

(y)    "Opt-Out Deadline" shall be the date set by the Court for Settlement Class Members to return notice of their desire to opt out of this Settlement, which shall be at least forty-five (45) days after entry of the Preliminary Approval Order and at least thirty (30) days before the Final Approval Hearing.

(z)    "Preliminary Approval Order" means the order by the Court granting preliminary approval of this Settlement Agreement, substantially in the form attached hereto as Exhibit 7.

(aa)    "Released Claims" means any and all claims, causes of action, suits, obligations, debts, demands, agreements, promises, liabilities, damages, losses, controversies, costs, expenses and attorneys' fees of any nature whatsoever, whether arising under federal law, state law, common

law or equity, tribal law, foreign law, territorial law, contract, rule, regulation, any regulatory promulgation (including, but not limited to, any opinion or declaratory ruling), or any other law, including Unknown Claims, whether suspected or unsuspected, asserted or unasserted, foreseen or unforeseen, actual or contingent, liquidated or unliquidated, punitive or compensatory, as of the date of the Final Fairness Approval Order and Judgment, that relate to or arise out of loans made by and/or in the name of AWL (including loans issued in the name of American Web Loan, Inc. or Clear Creek Lending) as of the date of entry of the Preliminary Approval Order (with the exception of claims to enforce the Settlement or the Judgment).

(bb)   "Released Parties" means all Defendants, all entities owned in whole or in part by Curry or other Curry-owned entities, RS LLC, and for each of the foregoing current and former officers, directors, managers, employees, affiliates, consultants, vendors, attorneys, creditors, accountants, insurers, and shareholders, and the Otoe-Missouria Tribe of Indians and its current and former Tribal Officials.

(cc)    "Releasing Plaintiffs" means each and all of the Plaintiffs, Settlement Class Counsel, and each and every Settlement Class Member.

(dd)   "Service Award" shall have the meaning ascribed to it in Section IV.

(ee)   "Settlement" means the resolution of the Action in accordance with the terms and provisions of this Settlement Agreement.

(ff)   "Settlement Agreement" means this Settlement Agreement, including any exhibits or attachments hereto.

(gg)   "Settlement Class" means all persons within the United States to whom AWL lent money during the Settlement Class Period.

13

(hh)     "Settlement Class Administrator" means A.B, Data, Ltd. ("A.B. Data"), the neutral third party selected by Settlement Class Counsel that will, subject to Court approval, administer the settlement of claims by the Settlement Class and effectuate Notice and otherwise administer the Settlement.

(ii)     "Settlement Class Counsel" means the law firms of Berman Tabacco, Gravel & Shea, P.C., and MichieHamlett, PLLC.

(jj)     "Settlement Class List" means the list of Settlement Class Members that AWL provided to the Settlement Class Administrator on December 27, 2019 which shall be updated to include data for any additional Settlement Class Members between December 27, 2019 and the date the Preliminary Approval Order is entered.

(kk)     "Settlement Class Members" means those persons who are members of the Settlement Class, and who do not timely and validly request exclusion from the Settlement Class.

(ll)     "Settlement Class Period" means the period from February 10, 2010 to the date on which the Preliminary Approval Order is entered.

(mm)   "Settlement Class Representatives" means Plaintiffs Royce Solomon, Jodi Belleci, Michael Littlejohn, and Giulianna Lomaglio.

(nn)    "Settlement Fund" means the Monetary Consideration deposited in the Escrow Account.

(oo)    "Taxes" means all (i) taxes on any income earned on the Monetary Consideration; (ii) taxes imposed on payments of the Monetary Consideration, including withholding taxes; and (iii) reasonable expenses and costs incurred in connection with the taxation of the Monetary Consideration (including, without limitation, interest, penalties, and the reasonable expenses of tax attorneys and accountants).

(pp)    "Total Settlement Value" means One Hundred Forty-One Million Dollars ($141,000,000) consisting of Sixty-Five Million Dollars ($65,000,000) in cash and Seventy-Six Million Dollars ($76,000,000) of Settlement Class Members' cancelled loans as disputed debt as identified in Section III(b).

(qq)    "Tribal Officials" means any past or present officials of the Otoe-Missouria Tribal Council and/or any employees of the Tribe.

(rr)    "Unknown Claims" means any and all Released Claims that Plaintiffs and/or any other Settlement Class Member does not know or suspect to exist in her, his, or its favor at the time of the release of the Released Parties, which if known by him, her, or it might have affected her, his, or its decision(s) with respect to the Settlement, including the decision to seek exclusion from or object to the Settlement.

## II.    CERTIFICATION OF THE SETTLEMENT CLASS

(a)    Plaintiffs shall seek, and the Defendants shall not oppose, the certification, for settlement purposes only, of the Settlement Class under Rules 23(a) and 23(b)(3) of the Federal Rules of Civil Procedure.  If the Settlement Agreement is not finally approved by the Court for any reason whatsoever, the certification of the Settlement Class will be void, and no doctrine of waiver, estoppel or preclusion will be asserted in any litigated certification proceedings in this Action.  No agreements made by or entered into by Defendants in connection with the Settlement Agreement may be used by Plaintiffs, any person in the Settlement Class or any other person to establish any of the elements of liability or class certification in any litigated certification proceedings, whether in the Action or any other judicial proceeding.

(b)    For settlement purposes only, Plaintiffs shall also seek, and Defendants shall not oppose, the appointment of Settlement Class Counsel and the appointment of Plaintiffs to serve as

Settlement Class Representatives, to represent the Settlement Class.

### III.   SETTLEMENT TERMS AND BENEFITS TO THE SETTLEMENT CLASS

(a)   <u>Non-Monetary Benefits</u>:  With respect to AWL's lending operations, the AWL Defendants agree to do the following on or before the entry of the Final Approval Order and Judgment, unless otherwise stated below:

i.   Curry shall leave the business of AWL in all managerial and operational capacities on or before December 28, 2020.

ii.   Curry shall resign from his positions as CEO and Director of AWL on or before the date of the Preliminary Approval Order.

iii.   AWL shall request that the credit reporting agency Clarity Services delete any tradelines that AWL has reported or is currently reporting that relate to the Collection Portfolio loans identified on Exhibit 6.  The Parties understand and agree that AWL has no control or authority over Clarity Services.

iv.   AWL Defendants shall not sell personal identifying information obtained from Settlement Class Members during the Settlement Class Period to third parties, other than as may be required for debt collection.

v.   AWL agrees to include the following terms in its loan agreements:

(1)   AWL shall comply with applicable federal laws;

(2)   The arbitration provisions shall not include a waiver of applicable federal law;

(3)   AWL shall disclose the full interest rate expressed as an annual percentage rate, the total amount of finance charges (including the total amount of interest due on the loan), and the loan payment schedule; and

(4)     AWL shall not condition loans to borrowers on a borrower's authorization to use electronic fund transfers to withdraw loan payments automatically from the borrower's bank account.

(b)     <u>Total Settlement Value</u>.  In addition to the Non-Monetary Benefits set forth above, in consideration of the releases, covenants, and other agreements set forth in this Settlement Agreement, AWL shall:

i.     Cancel (as a disputed debt) and release all claims that relate to or arise out of the loans in its Collection Portfolio, which is valued at Seventy-Six Million Dollars ($76,000,000) and comprised of loans to more than 39,000 borrowers.

ii.     Pay Monetary Consideration totaling Sixty-Five Million Dollars ($65,000,000) into the Escrow Account as follows:

(1)     Twenty-Eight Million Dollars ($28,000,000) within five business days of entry of the Preliminary Approval Order;

(2)     Ten Million Dollars ($10,000,000) by September 1, 2020;

(3)     Thirteen Million Dollars ($13,000,000) by December 30, 2020; and

(4)     Fourteen Million Dollars ($14,000,000) by April 30, 2021.

(c)     Other than the Monetary Consideration, Defendants shall owe no additional monies of any kind under this Settlement Agreement.

**IV.     PAYMENT OF ATTORNEYS' FEES, COSTS, AND SERVICE AWARDS**

(a)     Defendants agree not to oppose or object to Settlement Class Counsel's request for an award of attorneys' fees and reimbursement of costs to be paid from the Monetary Consideration, provided that the total amount of any such request does not exceed thirty-three percent (33%) of the Total Settlement Value.  Upon entry of the Final Approval Order and Judgment, Fifty Percent (50%) of any award of attorneys' fees and costs shall be paid to Settlement

Class Counsel from the Escrow Account.  The remaining Fifty Percent (50%) of any award of attorneys' fees and costs shall be paid to Settlement Class Counsel on the Effective Date from the Escrow Account.  No interest will accrue on any award of attorneys' fees at any time.

(b)     To the extent attorneys' fees and costs are paid to a specific Settlement Class Counsel firm pursuant to Paragraph IV(a) above, any payment of attorneys' fees and costs shall be subject to that specific Settlement Class Counsel firm's joint and several obligation to make refunds or repayments to the Escrow Account of any paid amounts, plus accrued earnings at the same net rate as is earned by the Escrow Account, if: (a) as a result of any appeal or further proceedings on remand or successful collateral attack, the fee or cost is reduced, vacated, or reversed by a Final, non-appealable court order; (b) this Settlement is terminated or cancelled for any reason; or (c) the Settlement is not approved or is reversed or modified by any court.  If any one or more of the events described in this Paragraph occur, said Settlement Class Counsel shall make the appropriate refund or repayment in full no later than fifteen (15) calendar days after receiving notice of the event(s).  It shall be the responsibility and obligation of said Settlement Class Counsel (or their successors) to ensure repayment under this Paragraph, and said Settlement Class Counsel (or their successors) submit themselves to the jurisdiction of the Court in the event of any dispute in connection with this Paragraph VI(b) and VI(c).

(c)     To the extent attorneys' fees and costs are paid to a specific Settlement Class Counsel firm, Settlement Class Counsel's refund and repayment obligations under this Stipulation shall be joint and several among any person who was an equity partner/owner of said Settlement Class Counsel at the time when attorneys' fees and litigation expenses are paid to said Settlement Class Counsel.  Each of those equity partners/owners will agree in a writing to be provided to Defense Counsel and before the release of any monies from the Escrow Account to said Settlement

Class Counsel that he or she will be jointly and severally liable for the return of those funds under the terms of this Settlement Agreement. If said Settlement Class Counsel does not comply with the obligation to repay those funds within the specified fifteen (15)-day period, said Settlement Class Counsel shall pay any expenses or fees (including attorneys' fees) incurred by Defendants in connection with enforcing this obligation; said Settlement Class Counsel's obligation in this regard shall be joint and several among any person who was an equity partner/owner of said Settlement Class Counsel at the time that attorneys' fees and/or costs are paid to said Settlement Class Counsel. The obligations in this Paragraph IV(b) and IV(c) shall survive and remain in full force and effect and be binding in all respects on the Parties even if the Settlement Agreement is terminated, or the Effective Date does not occur.

(d)     Defendants agree not to oppose or object to Plaintiffs' request for Service Awards from the Monetary Consideration, provided such awards do not exceed $5,000 to each of the Settlement Class Representatives in the Action. The Parties recognize and agree that the Service Award to Settlement Class Representatives is solely to compensate the Settlement Class Representatives for work done on behalf of the Settlement Class. The Service Awards will be paid upon the Effective Date. Each Settlement Class Representative's damages as alleged in the Action will be compensated on a pro rata basis and on the same payment formula as all Settlement Class Members.

(e)     With the sole exception of AWL causing the payment of the Monetary Consideration into the Escrow Account as provided for in Section III(b), Defendants shall have no responsibility for, shall take no position with respect to, and have no liability whatsoever with respect to, any payment whatsoever to Settlement Class Counsel in the Action that may occur at any time. The sole source of any payment of attorneys' fees shall be the Monetary Consideration

19

deposited into the Escrow Account.

(f)     Defendants shall have no responsibility for, and no liability whatsoever with respect to, any allocation of attorneys' fees or litigation expenses between Settlement Class Counsel in this Action.

(g)     The payment of attorneys' fees, costs, and any Service Awards are subject to and dependent upon the Court's approval of the Settlement Agreement as fair, reasonable, adequate, and in the best interests of Settlement Class Members.  However, this Settlement Agreement is not dependent or conditioned upon the Court's approving Plaintiffs' or Settlement Class Counsel's requests for such payments or awarding the particular amounts sought.  In the event the Court declines Plaintiffs' or Settlement Class Counsel's requests or awards less than the amounts sought, this Settlement Agreement shall continue to be effective and enforceable by the Parties.

## V.        PRELIMINARY APPROVAL

(a)     Plaintiffs shall move the Court for entry of the Preliminary Approval Order. Pursuant to the motion for preliminary approval, Plaintiffs shall request that:

i.      the Court certify the Settlement Class for settlement purposes only, appoint Plaintiffs as the Settlement Class Representatives for settlement purposes only, and appoint Settlement Class Counsel as counsel for the Settlement Class for settlement purposes only;

ii.     the Court preliminarily approve the Settlement Agreement as fair, adequate and reasonable, and within the reasonable range of possible final approval;

iii.    the Court approve the form of Notice and find that the notice program set forth constitutes the best notice practicable under the circumstances, and satisfies due process and Rule 23 of the Federal Rules of Civil Procedure;

iv.    the Court set the date and time for the Final Approval Hearing, which may be continued by the Court from time to time without the necessity of further notice; and,

v.    the Court set the Objection Deadline and the Opt-Out Deadline.

(b)    Other than actions taken for purposes of effectuating this Settlement Agreement, the Parties agree to stay the Action and any related appeals, including the pending appeal before the Fourth Circuit, *Solomon, et al. v. American Web Loan, et al.*, Nos. 19-1258(L), 19-1267, within ten (10) days of the filing of the motion for preliminary approval.

## VI.    ADMINISTRATION AND NOTIFICATION PROCESS

(a)    Subject to Court approval, Plaintiffs have selected A.B. Data to serve as Settlement Class Administrator, who shall be responsible for all matters relating to notice and administration of this Settlement.

(b)    The Settlement Class Administrator's responsibilities shall include, but are not limited to, giving notice pursuant to the Notice program; obtaining new addresses for returned mail; setting up and maintaining the Settlement Website, www.AWLSettlement.com, a toll-free telephone number with Spanish-language telephone support; initiating and administering the Digital Publication Notice component of the Notice program; fielding inquiries about the Settlement; receiving and processing claims submitted by Settlement Class Members whose AWL loans were issued between February 10, 2010 and December 31, 2011; implementing distribution of the Cash Awards to Settlement Class Members in accordance with the Court's order(s); notifying Settlement Class Members whose loans are being cancelled as disputed debt of such cancellation using the Collections Portfolio Notice; maintaining records of all its activities relating to Notice and Administration of this Settlement; and any other tasks reasonably required to effectuate the foregoing.  Before the Effective Date, without further Order of the Court, up to Three

Hundred Fifty Thousand Dollars ($350,000) of the Monetary Consideration may be transferred from the Escrow Account to the Settlement Class Administrator to pay Notice and Administration Expenses actually and reasonably incurred by the Settlement Class Administrator.

       i.      The Settlement Class Administrator, at the direction of Settlement Class Counsel, shall make an initial distribution of payments to Settlement Class Members eligible to receive a Cash Award within sixty (60) days of the Effective Date.  The Settlement Class Administrator shall not make any distributions to Settlement Class Members who make a timely request to exclude themselves from the Settlement Class.  The Settlement Class Administrator shall issue the Collections Portfolio Notice within sixty (60) days of the Effective Date.

       ii.      Settlement Class Members whose loans were issued between January 1, 2012 and the date the Preliminary Approval Order is entered shall automatically receive a *pro rata* Cash Award based on the total amount of interest paid above the principal amount of the loan as reflected on AWL's books and records.  Notwithstanding the foregoing, distributions to a Settlement Class Member shall not exceed the amount paid in excess of the principal on his or her AWL loan(s).

       iii.      With respect to Settlement Class Members whose AWL loans were issued between February 10, 2010 and December 31, 2011, and for whom Defendants have maintained no personal identifying information, contact information or other information, Settlement Class Members must demonstrate their status as a Settlement Class Member and entitlement to a Cash Award.  To receive a flat, $20 Cash Award, a Settlement Class Member whose loan was issued between February 10, 2010 and December 31, 2011 must submit to the Settlement Class Administrator: (1) a completed and signed Claim Form; and (2) one of the following forms documenting that he or she received an AWL loan: (a) a copy of the original loan agreement; (b)

a copy of a bank statement evidencing the receipt of an AWL loan or a withdrawal made in connection with such loan; or (c) an email from AWL indicating that the borrower's loan application was approved and that funds were to be released to him or her.  To receive a *pro rata* distribution of the Net Monetary Consideration, a Settlement Class Member whose loan was issued between February 10, 2010 and December 31, 2011 must submit to the Settlement Class Administrator <u>all</u> of the following documentation: (1) a completed and signed Claim Form; (2) a copy of the original loan agreement; and (3) copies of bank statements showing payments made in connection with the AWL loan that exceed the principal amount of the loan stated on the loan agreement.

      iv.      The Settlement Class Administrator shall attempt to distribute all of the Net Monetary Consideration that is distributable to Settlement Class Members eligible for a Cash Award who can be located or who otherwise submit to the Settlement Class Administrator valid claims in connection with AWL loans issued between February 10, 2010 and December 31, 2011.  Any unclaimed distributions to such Settlement Class Members shall be distributed in additional distribution(s) to Settlement Class Members who accepted or elected to receive a *pro rata* payment amount (*e.g.*, cashed their checks or otherwise opted for alternative electronic funds distribution in a manner to be provided by the Settlement Class Administrator). Redistributions of available funds shall continue, at the sole discretion of the Settlement Class Administrator, in consultation with Settlement Class Counsel, until such time as the Settlement Class Administrator believes that further distributions would not be economically feasible.  In cases where a Settlement Class Member opts to receive payment by a mailed paper check, the Settlement Class Administrator shall not be required to make a *pro rata* distribution in an amount less than Ten Dollars ($10.00).

23

v.      Any Net Monetary Consideration balance that remains after distributions to Settlement Class Members (until further distributions are no longer economically feasible), payment of Notice and Administration Expenses, Taxes, attorneys' fees and costs, and Service Awards, if any, shall be contributed to the Central Virginia Legal Aid Society, a non-sectarian, not-for-profit charitable organization serving the public interest, without further approval of the Court.

(c)      On December 27, 2019, AWL provided the following information concerning the Settlement Class to the Settlement Class Administrator, to the extent available:  (i) consumer name, (ii) consumer address (last known mailing address); (iii) last four digits of Social Security number (or some other unique number that can be used to verify identity during administration, such as date of birth); and (iv) consumer email address.  On March 3, 2020, AWL provided the following loan level data to the Settlement Class Administrator, to the extent available:  (i) date of loan agreement; (ii) loan number; (iii) principal amount; (iv) interest rate; (v) duration of loan (per loan agreement); (vi) duration of loan (actual); (vii) amount of principal and interest paid; (viii) amount of interest paid; (ix) amount of any fees paid separate from interest; (x) loan status/collection indicator (paid in full, repayment, sent to collection); and (xi) date loan charged off.  (In the alternative to items (v) and (vi) in the preceding sentence, AWL may provide the date on which the loan was funded and the date on which the loan was repaid.)  Settlement Class Counsel shall also have the Settlement Class Administrator execute a confidentiality agreement in a form acceptable to all Parties that requires the Settlement Class Administrator to maintain the data above as confidential and use such information only for the purposes of effectuating this Settlement. AWL consents to Settlement Class Counsel's receiving access to this data in anonymized and aggregated form for purposes of effectuating this Settlement.  Class Counsel is precluded from

using the loan level data for Settlement Class Members for any other purpose.

(d)      Subject to approval by the Court, Notice shall be provided to all persons in the Settlement Class in accordance with the notice procedures approved by the Court.  The forms of Email Notice, Long Form Notice, Digital Publication Notice, and Collection Portfolio Notice are attached hereto as Exhibits 1, 2, 3, and 4, respectively.  Notice will be sent in accordance with Fed. R. Civ. P. 23(c) in the manner approved by the Court by a combination of Email Notice to verified email addresses provided by AWL and/or mailing of the Long Form Notice via first-class mail, postage prepaid to each Settlement Class Member who requests a copy of the Long Form Notice by U.S. Mail or whose email address is no longer valid or otherwise precludes delivery of the Email Notice, and electronic publication consistent with the Digital Publication Notice program described above.  The Settlement Class Administrator shall use best practices to identify current email and/or mailing addresses of Settlement Class Members.  The Settlement Class Administrator shall also establish a case specific Settlement Website (described below) at which copies of the Long Form Notice shall be available for download and where a potential Settlement Class Member may request hard copies of the Notice.  The Settlement Class Administrator shall attempt to locate alternate addresses for any returned mail or email, and shall promptly re-mail the Settlement Class Notice.

(e)      The Settlement Class Administrator shall create and maintain a website that will be activated within seven (7) days following entry of the Preliminary Approval Order (the "Settlement Website").  The Settlement Website will post the Settlement Agreement, the Long Form Notice, the Preliminary Approval Order, the proposed Final Approval Order and Judgment, and, if not included in the Preliminary Approval Order, any court order setting a date and time for the Final Approval Hearing, and any other information required by the Court.  Any information appearing

on the Settlement Website in addition to the above-listed documents and upcoming court deadlines shall be subject to approval of the Parties.  The Settlement Website also will offer a Spanish-language translation option.  The Settlement Website shall have the standalone domain www.AWLSettlement.com.  The Settlement Website will include a portal through which a Settlement Class Member can determine if he or she is eligible to receive a Cash Award or is among those whose loans are being cancelled as disputed debt.  That portal shall be available at least fourteen (14) days prior to the Objection Date and the Opt-Out Deadline.  For Settlement Class Members whose loans pre-date January 1, 2012, the Settlement Website will provide a mechanism for submission of a completed Claim Form and supporting documentation establishing that the Settlement Class Member obtained an American Web Loan or Clear Creek Lending loan between February 10, 2010 and December 31, 2011.  The Settlement Website shall be taken down within ninety (90) days of the last payment to a Settlement Class Member.

(f)      All costs of Notice and administration of the Settlement Agreement shall be paid from the Monetary Consideration.

(g)      The Settlement Class Administrator shall assist Defendants' counsel in preparing the CAFA Notice and will serve those materials within ten (10) days of the filing of the motion for preliminary approval, in conformance with the time limitations set forth in 28 U.S.C. § 1715(b). The costs of the CAFA notice shall be paid from the Escrow Account.

(h)      No later than twenty-one (21) calendar days prior to the Final Approval Hearing, the Settlement Class Administrator shall file with the Court an affidavit or a declaration stating that the Notice and CAFA Notice required by the Settlement Agreement have been completed in accordance with the terms of the Preliminary Approval Order.

## VII.      OPT-OUTS AND OBJECTIONS

(a)      Any member of the Settlement Class who wishes to exclude herself or himself from the Settlement Class must advise the Settlement Class Administrator in writing of that intent, and the opt-out request must be postmarked no later than the Opt-Out Deadline.  The Settlement Class Administrator shall provide counsel to the Parties with copies of all opt-out requests it receives in weekly status reports to the Parties and shall provide a list of all Settlement Class Members who timely and validly opted out of the Settlement in its declaration filed with the Court concurrent with Settlement Class Counsel's motion for final approval of the Settlement Agreement.  The Settlement Class Administrator's declaration shall include the names of persons who have excluded themselves from the Settlement, but it shall not include their addresses or any other personal identifying information.  Settlement Class Members who do not properly and timely submit an opt-out request will be bound by this Agreement and the judgment, including the releases.

i.      In a written request for exclusion, the Settlement Class Member must state his or her full name, address, email address, and telephone number.  The Settlement Class Member must also include a statement in the written request that he or she wishes to be excluded from the Settlement Agreement in this Action.  The request must also be signed by the Settlement Class Member.

ii.      Any member of the Settlement Class who submits a valid and timely request for exclusion will not be a Settlement Class Member and shall not be bound by the terms of this Settlement Agreement.

iii.      "Mass" or "class" opt-outs filed by third parties on behalf of a "mass" or "class" of Settlement Class Members will not be valid.  Each opt-out request must be submitted

27

on an individual basis.

      (b)    Any Settlement Class Member who intends to object to this Settlement Agreement and/or to Settlement Class Counsel's application for attorneys' fees, reimbursement of costs, or Service Awards to Settlement Class Representatives must file with the Court a written objection signed by the Settlement Class Member by the Objection Deadline.

      (c)    For an objection to be considered by the Court, the objection must include the following:

          i.    the Settlement Class Member's full name, address, email address, and telephone number;

          ii.    an explanation of the basis upon which the Objector claims to be a Settlement Class Member;

          iii.    the reasons for his or her objection, accompanied by any legal or factual support for the objection;

          iv.    the name of counsel for the Objector (if any), including any former or current counsel who may seek compensation for any reason related to the objection to the Settlement, the attorneys' fees application, the reimbursement of costs application, or the application for Service Awards;

          v.    the case name and civil action number of any other objections the Objector or his or her counsel have made in other class action cases in the last four (4) years; and

          vi.    whether the Objector intends to appear at the Final Approval Hearing on his or her own behalf or through counsel.  Counsel for any Objector must enter a Notice of Appearance no later than fourteen (14) days before the Final Approval Hearing.

      (d)    Upon receipt of any objection, if any Party believes that discovery is appropriate as

to a particular Objection, that Party shall file a Motion no longer than three (3) pages without any separate brief and shall attach the discovery so requested.  Such Motion shall be served upon the subject Objector.  That Objector and any Party shall respond to that Motion with no longer than three (3) pages in opposition, within five days of the filing of the Motion.

(e)      A Settlement Class Member may not both opt out of the Settlement and object.  If a Settlement Class Member submits both a request for exclusion and objection, the request for exclusion will control.  A Settlement Class Member who opts out of the Settlement may not object to the fairness of this Settlement Agreement.  A Settlement Class Member who objects to the Settlement may withdraw that objection.  A Settlement Class Member who opts out of the Settlement Agreement may opt back in so long as the opt-in request is received prior to the Opt-Out Deadline.

(f)      Any Settlement Class Member who does not make an objection in the time and manner set forth herein shall be deemed to have waived any objections and be forever foreclosed from making any objection to the fairness or adequacy of the Settlement, including but not limited to the compensation to Settlement Class Members, the award of attorneys' fees and reimbursement of costs, the Service Awards, or the Final Approval Order and Judgment.

(g)      Only Objections filed in the Court shall be considered as Objections.

(h)      Any Settlement Class Member who timely and properly objects may appear at the Final Approval Hearing, either in person or through an attorney hired at the Settlement Class Member's own expense, to object to the fairness, reasonableness, or adequacy of this Settlement Agreement or the Settlement.

## VIII.    FINAL APPROVAL ORDER AND JUDGMENT

(a)    After the Settlement Agreement is approved preliminarily by the Court, Plaintiffs shall move for Final Approval of the Settlement no later than twenty-one (21) days prior to the Final Approval Hearing.  Plaintiffs' motion shall attach a proposed Final Approval Order and Judgment.

(b)    The proposed Final Approval Order and Judgment shall:

a.    approve this Settlement Agreement without modification (except insofar as the Parties have agreed to such modification) as fair, reasonable and adequate to the Settlement Class and direct its consummation according to its terms;

b.    find that the form and manner of notice implemented pursuant to this Settlement Agreement constitutes the best notice practicable under the circumstances; constitutes notice that is reasonably calculated, under the circumstances, to apprise the members of the Settlement Class of the pendency of Plaintiffs' claims, the terms of the proposed Settlement, the right to object to or exclude themselves from the proposed Settlement, and the right to appear at the Final Approval Hearing; constitutes due, adequate, and sufficient notice to all persons entitled to receive notice; and meets the requirements of due process, and the applicable rules of civil procedure;

c.    find that all members of the Settlement Class (except those who have properly excluded themselves) shall be bound by this Settlement Agreement, including the release provisions and covenant not to sue;

d.    direct that upon the Effective Date, judgment be entered immediately dismissing the Action with prejudice;

30

e.  incorporate the release and covenant not to sue set forth in the Settlement Agreement, and forever bar any claims or liabilities related to any Released Claims;

f.  approve payment of the Service Awards and Attorneys' Fees and Costs; and

g.  retain jurisdiction solely of matters relating to the interpretation, administration, implementation, and enforcement of this Settlement Agreement.

## IX.  EFFECTIVE DATE OF SETTLEMENT

(a)  The Effective Date of this Settlement shall be the first day on which all of the following shall have occurred or been waived:

i.  Payment in full of the Monetary Consideration into the Escrow Account;

ii.  Final Approval by the Court of the Settlement, following Notice to the Settlement Class and the Final Approval Hearing, as prescribed by Rule 23 of the Federal Rules of Civil Procedure;

iii.  A Judgment, which shall be substantially in the form of the Final Approval Order and Judgment, has been entered by the Court and has become Final; and

iv.  Expiration of the time for Plaintiffs and the AWL Defendants to exercise their termination rights.

(b)  Once all of the events listed in Paragraph IX(a) have occurred, the Parties will jointly file a "Notice of Effective Date" with the Court, identifying the Effective Date.

(c)  Not later than five (5) business days after the Effective Date, the AWL Defendants shall dismiss their pending appeals, consolidated as *Solomon, et al. v. American Web Loan, et al.*, Nos. 19-1258(L), 19-1267 (4th Cir.), as moot.

## X.      **RELEASE OF CLAIMS AND COVENANT NOT TO SUE**

(a)      As of the Effective Date, Releasing Plaintiffs shall be deemed to have fully, finally and forever released and discharged the Released Parties from the Released Claims.

(b)      With respect to any and all Released Claims, the Parties stipulate and agree that, upon the Effective Date, the Releasing Plaintiffs shall expressly have, and by operation of the Judgment shall have, to the fullest extent permitted by law, expressly waived and relinquished any and all provisions, rights, and benefits conferred by any law or any state or territory of the United States, or principle of common law, which is similar, comparable, or equivalent to California Civil Code § 1542, which provides:

> A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.

Plaintiffs and each Settlement Class Member understand and acknowledge the significance of these waivers of California Civil Code Section 1542 and/or of any other applicable law relating to limitations on releases.  In connection with such waivers and relinquishment, Plaintiffs and each Settlement Class Member acknowledge that they are aware that they may hereafter discover facts in addition to, or different from, those facts which they now know or believe to be true with respect to the subject matter of the Settlement Agreement, but that they release fully, finally, and forever all Released Claims, and in furtherance of such intention, the release will remain in effect notwithstanding the discovery or existence of any such additional or different facts.  Plaintiffs and Defendants acknowledge, and other Settlement Class Members by operation of law shall be deemed to have acknowledged, that the inclusion of "Unknown Claims" in the definition of Released Claims was separately bargained for and was a material element of the Settlement.

(c)     Plaintiffs and each Settlement Class Member further covenant and agree that they will not sue or bring any action or cause of action, including by way of third-party claim, crossclaim, or counterclaim, against any of the Released Parties in respect of any of the Released Claims; they will not initiate or participate in bringing or pursuing any class action against any of the Released Parties in respect of any of the Released Claims; if involuntarily included in any such class action, they will use their best efforts to withdraw therefrom; and they will not assist any third party in initiating or pursuing a class action suit in respect of any of the Released Claims.

(d)     As of the Effective Date, Medley, on the one hand, and Curry and AWL, on the other hand, on behalf of themselves, their agents, employees, officers, parents, affiliates, subsidiaries, predecessors, successors, attorneys, members, managers, managing members, directors, shareholders, advisers, heirs, relatives, kin, assigns, and other representatives, in their respective capacity as such, hereby release and forever discharge each other and their agents, employees, officers, parents, affiliates, subsidiaries, predecessors, successors, attorneys, members, managers, managing members, directors, shareholders, advisers, heirs, relatives, kin, assigns, and other representatives from all actions, causes of action, suits, debts, dues, sums of money, agreements, contracts, judgments, extensions, claims, proceedings, and demands whatsoever, in law or equity, whether before a court or any other body or otherwise, whether now known or unknown, suspected or unsuspected, that currently exist, could have arisen, or could arise between them, from the beginning of time through and including the Effective Date.  Medley specifically agrees that it will not be entitled to any indemnification from the AWL Defendants or any other entity owned in whole or in part by Curry or other Curry-owned entities on and after the Effective Date.  Medley further covenants and agrees that it will not sue or bring any action or cause of

action, including by way of third-party claim, crossclaim, or counterclaim, against any of the Released Parties in respect of any of the Released Claims on or after the Effective Date.

(e)     In recognition of the fact that the members of the purported class in the Pennsylvania Litigation are members of the Settlement Class and that the Released Claims encompass the claims brought in the Pennsylvania Litigation, Defendants may move to stay that litigation pending entry of the Final Approval Order and Judgment, and to dismiss that litigation once the Final Approval Order and Judgment is entered.  Defendants will also oppose any efforts to certify a class in the Pennsylvania Litigation.  Plaintiffs agree to provide a declaration in support of Defendants' efforts to stay, dismiss, and/or oppose certification of a class in the Pennsylvania Litigation.

(e)     The releases set forth in this section may be raised as a complete defense and bar to any action or demand brought in contravention of this Settlement Agreement.

(f)     Exculpation.  No Exculpated Party shall have or incur, and each Exculpated Party is released and exculpated from, any claim or cause of action related to any act or omission in connection with, relating to, or arising out of this Action, with the exception of obligations arising from this Settlement Agreement.

(g)     It is expressly understood and acknowledged by the Parties that the release and covenant not to sue set forth in this section together constitute essential and material terms of the Settlement Agreement to be included in the proposed Final Approval Order and Judgment.

## XI.     RIGHT TO TERMINATE THE SETTLEMENT

(a)     Plaintiffs and the AWL Defendants shall each individually have the right to terminate the Settlement and this Settlement Agreement by providing written notice of his, her, or its election to do so ("Termination Notice"), through counsel, to all other Parties hereto within

fourteen (14) calendar days of any of the following occurrences:

i.      the Court declines to preliminarily or finally approve, or the Court (or any other court) requires material modifications of the Settlement Agreement, and the Parties do not jointly agree to accept the Settlement Agreement as judicially modified or are unable to jointly agree to modify the Settlement Agreement for resubmission to the Court for approval;

ii.     AWL does not pay, or cause to be paid, the Monetary Consideration required to be paid as set forth above within the period required; or

iii.    any other grounds for termination provided for elsewhere in this Settlement Agreement occur.

(b)     If either Plaintiffs or the AWL Defendants terminate this Settlement Agreement, the Settlement Agreement shall be of no force and effect and the Parties' rights and defenses shall be restored, without prejudice, to their respective positions as if this Settlement Agreement had never been executed, and any orders entered by the Court in connection with this Settlement Agreement shall be vacated.

(c)     If the Settlement is terminated or not approved by the Court, the Effective Date does not occur, or the Settlement otherwise fails for any reason:

i.      The Monetary Consideration (including the accrued interest thereon), less any Notice and Administration Expenses actually incurred or paid, and less any Taxes paid or due or owing, shall be refunded to AWL in accordance with instructions provided by AWL to Settlement Class Counsel no later than five (5) business days after the Settlement is terminated, the Settlement is not approved by the Court, the Effective Date does not occur, or the Settlement otherwise fails for any reason;

ii.     Settlement Class Counsel shall refund to AWL the full amount of any award

of attorneys' fees and reimbursement of costs already paid to Settlement Class Counsel, no later than thirty (30) calendar days after receiving notice of the events in Paragraph (a) above;

        iii.     The Parties agree to work collaboratively to effectuate this Settlement.   If for some reason it is not possible to do so, the Parties will work together in good faith to modify the terms herein as necessary to effectuate the Settlement Agreement.  In the event the Court disapproves or sets aside this Settlement Agreement or any material part hereof for any reason, then the Parties will either jointly agree to accept the Settlement Agreement as judicially modified or engage in negotiations in an effort to jointly agree to modify the Settlement Agreement for resubmission to the Court for approval.  The Parties may agree by stipulation executed by counsel to modifications of the Exhibits to this Settlement Agreement to effectuate the purpose of this Settlement Agreement and/or to conform to guidance from the Court with regard to the contents of such Exhibits without need for further amendment of this Settlement Agreement.  Any such stipulation shall be filed with the Court.

## XII. <u>USE AND TAX TREATMENT OF THE MONETARY CONSIDERATION</u>

(a)     The Monetary Consideration shall be applied as follows and only as follows:  (i) to pay any attorneys' fees, reimbursement of costs, and Service Awards awarded by the Court; (ii) to pay Notice and Administration Expenses; (iii) to pay any Taxes; (iv) to pay any other costs, fees, or expenses approved by the Court; and (v) to pay the Net Monetary Consideration to eligible Settlement Class Members.

(b)     All funds held in the Escrow Account shall be deemed to be in the custody of the Court and shall remain subject to the jurisdiction of the Court until such time as the funds shall be disbursed or returned, pursuant to the terms of this Settlement Agreement, or further Order of the Court.

(c)     The Parties agree that the Escrow Account is intended to be maintained as a "qualified settlement fund" within the meaning of Treasury Regulation § 1.468B-1.  Settlement Class Counsel shall timely make, or cause to be made, such elections as necessary or advisable to carry out the provisions of this Paragraph, including the "relation-back election" (as defined in Treas. Reg. § 1.468B-1) back to the earliest permitted date.  Such election shall be made in compliance with the procedures and requirements contained in such regulations.  It shall be the sole responsibility of Settlement Class Counsel to timely and properly prepare and deliver, or cause to be prepared and delivered, the necessary documentation for signature by all necessary parties, and thereafter take all such actions as may be necessary or appropriate to cause the appropriate filing(s) to occur.

i.     For the purposes of Section 468B of the Internal Revenue Code of 1986, as amended, and Treasury Regulation § 1.468B promulgated thereunder, the "administrator" shall be Settlement Class Counsel, who shall be responsible for timely and properly filing, or causing to be filed, all informational and other federal, state, or local tax returns necessary or advisable with respect to the earnings on the funds deposited in the Escrow Account (including without limitation the returns described in Treas. Reg. § 1.468B-2(k)).  Those tax returns (as well as the election described above) shall be consistent with this subparagraph and in all events shall reflect that all Taxes (including any estimated taxes, earnings, or penalties) on the income earned on the funds deposited in the Escrow Account shall be paid out of those funds as provided in subparagraph (b) of this Paragraph.

ii.     All Taxes shall be paid by the Escrow Agent out of the Settlement Fund.

iii.     Taxes shall be treated as, and considered to be, a cost of administration of the Settlement and shall be timely paid, or caused to be paid, by the Escrow Agent out of the Net

Monetary Consideration without prior order from the Court, and the Escrow Agent and the Settlement Class Administrator shall be obligated (notwithstanding anything herein to the contrary) to withhold from distribution to eligible Settlement Class Members any funds necessary to pay such amounts (as well as any amounts that may be required to be withheld under Treasury Regulation § 1.468B-2(1)(2)).

    iv.  Settlement Class Members shall provide any and all information that the Settlement Class Administrator may reasonably require or that is required by applicable law regarding Taxes and filings and reporting for Taxes, before any distributions are made to Settlement Class Members as contemplated hereby, and the Settlement Class Administrator may, without liability to the Settlement Class Members, delay those distributions unless and until such information is provided in the form required by the Settlement Class Administrator.

## XIII.  MISCELLANEOUS

    (a)  This Settlement Agreement and the exhibits hereto constitute the entire agreement between the Parties to resolve the Action.  Any previous memoranda between the Parties regarding settlement of the Action are superseded by this Settlement Agreement.  No representations, warranties or inducements have been made by any of the Parties regarding settlement of the Action, other than those representations, warranties, and covenants contained in this Settlement Agreement.

    (b)  None of this Settlement Agreement, any document prepared in connection with the Settlement, or any negotiations, statements and proceedings in connection with the Settlement may be cited or used in any way in any proceeding as an admission by any Defendant, Released Party, or Plaintiff, including any admission as to the propriety of class treatment, except that any and all provisions of the Settlement Agreement may be admitted into evidence and otherwise used in a

proceeding to enforce any or all terms of the Settlement Agreement, or in defense of any claims released or barred by this Settlement Agreement.

(c)     No Party shall issue or cause to be issued any press release or other media statement regarding the Settlement.   This provision is not intended to limit communications between Settlement Class Counsel with any client, Settlement Class Member, or other person involved in this case.  Nor is this provision intended to limit communications by AWL with its employees or shareholders, or by the Tribe with its members.

(d)     No Party or counsel for a Party shall make or cause to be made any disparaging remarks or derogatory statements concerning any other Party or counsel for any other Party.

(e)     Settlement Class Counsel and Plaintiffs agree to destroy all materials produced by any Defendant in the Action within sixty (60) days of the Effective Date pursuant to the Stipulated Protective Order dated September 19, 2018 (ECF 194).

(f)     This Settlement Agreement shall be governed by the laws of the Commonwealth of Virginia, except to the extent that federal law requires that federal law govern.  By agreeing to this provision, Defendants do not consent to the application of Virginia law in any other context.

(g)      AWL warrants as of the date of this Settlement Agreement that, as to the Monetary Consideration payments to be made pursuant to this Settlement Agreement, AWL is not insolvent nor will the payments required to be made under this Settlement Agreement render AWL insolvent, within the meaning of and/or for the purposes of the United States Bankruptcy Code.

(h)     For the limited purpose only of enforcing this Settlement Agreement by Settlement Class Members, the AWL Defendants make a limited waiver of their sovereign immunity from suit.  Except as expressly set forth herein, nothing contained in this Settlement Agreement shall be construed as a waiver of any rights or privileges belonging to AWL, the Tribe, or each of their

39

current, past and future Tribal Council members, affiliates, subsidiaries, parents, insurers; and all of their respective directors, officers, general and limited partners, shareholders, managers, representatives, employees, members, agents, attorneys, accountants, successors, assigns, and representatives, including sovereign immunity from judicial process, all of which are otherwise reserved.  Nothing contained herein shall be construed as a waiver of the sovereign immunity of the Tribe.

(i)  The Court shall retain continuing and exclusive jurisdiction over the Parties to this Settlement Agreement, including the Plaintiffs and all Settlement Class Members, for the express and limited purposes of the administration and enforcement of this Settlement Agreement.  As part of its agreement to render services in connection with this Settlement Agreement, the Settlement Class Administrator shall also consent to the jurisdiction of the Court for this purpose.

(j)  This Settlement Agreement was drafted jointly by the Parties and, in construing and interpreting this Settlement Agreement, no provision of this Settlement Agreement shall be construed or interpreted against any Party based upon the contention that this Settlement Agreement or a portion of it was purportedly drafted or prepared by that Party.

(k)  The Parties shall cooperate in good faith in the administration of this Settlement Agreement and agree to use their best efforts to promptly execute all documents, seek and defend Court approval of this Settlement Agreement, and to do all other things reasonably necessary to complete and effectuate the Settlement described in this Settlement Agreement.

(l)  This Settlement Agreement may be signed in counterparts, and the separate signature pages executed on behalf of the Parties by their counsel may be combined to create a document binding on all Parties and together shall constitute one and the same instrument. Original signatures are not required.  Any signature submitted by facsimile or as a .pdf file by

email shall be deemed an original.

(m)     The time periods and dates described herein are subject to Court approval and may be modified upon order of the Court or written stipulation of the Parties.

(n)     Each person executing this Settlement Agreement on behalf of any of the Parties hereto represents that such person has the authority to so execute this Settlement Agreement.

(o)     This Settlement Agreement may not be amended, modified, altered, or otherwise changed in any manner, except by a writing signed by a duly authorized agent of each of the Defendants and Plaintiffs, and approved by the Court.

(p)     If any disputes arise out of the finalization of the settlement documentation or the Settlement itself prior to submission to the Court of the application for preliminary approval of the Settlement, those disputes will be resolved by Judge Phillips first by way of expedited telephonic mediation and, if unsuccessful, then by way of final, binding, non-appealable resolution.  If for any reason Judge Phillips is unavailable or has a conflict, the Parties will agree on a substitute neutral so that this clause may be enforced without returning to the Court.  If the Parties cannot agree upon a substitute neutral they will jointly petition either Judge Phillips or the court to select a neutral for them to enforce this clause.

(q)     Each Party acknowledges, agrees, and specifically warrants that he, she, or it has received independent legal advice with respect to the advisability of entering into this Settlement Agreement and the Releases, the legal effects of this Settlement Agreement and the Releases, and fully understands the effect of this Settlement Agreement and the Releases.

(r)     The Parties, and each of them, acknowledge, warrant, represent, and agree that in executing and delivering this Settlement Agreement, through their counsel, they do so freely, knowingly, and voluntarily, that they had an opportunity to and did discuss its terms and their

implications with legal counsel, that they are fully aware of the contents and effect of this settlement, and that such execution and delivery is not the result of any fraud, duress, mistake, or undue influence whatsoever.

(s)     This Settlement Agreement shall be binding upon, and inure to the benefit of, the heirs, successors, and assigns of the Parties.

(t)     Except as otherwise provided herein, each Party shall bear its own costs.

(u)     Unless otherwise stated herein, any notice to Settlement Class Counsel or Defendants required or provided for under this Settlement Agreement shall be in writing and sent by electronic mail, fax, hand delivery, or overnight mail postage prepaid to:

If to Settlement Class Counsel:

> Kathleen M. Donovan-Maher
> Steven J. Buttacavoli
> Steven L. Groopman
> BERMAN TABACCO
> One Liberty Square
> Boston, MA  02109
> Telephone: (617) 542-8300
> Fax: (617) 542-1194
> Email: kdonovanmaher@bermantabacco.com
> Email: sbuttacavoli@bermantabacco.com
> Email: sgroopman@bermantabacco.com
>
> Matthew B. Byrne
> GRAVEL & SHEA, P.C.
> 76 St. Paul Street, 7th Floor
> P.O. Box 369
> Burlington, VT  05401
> Telephone: (802) 658-0220
> Fax: (802) 658-1456
> Email: mbyrne@gravelshea.com
>
> David Thomas
> MICHIEHAMLETT, PLLC
> 310 4th Street, NE
> P.O. Box 298
> Charlottesville, VA  22902

Telephone: (434) 951-7224
Fax: (434) 951-7244
Email: dthomas@michiehamlett.com

If to counsel for Defendants AWL and Red Stone, Inc.:

Thomas L. Strickland
Jonathan E. Paikin
Molly M. Jennings
WILMER CUTLER PICKERING
HALE AND DORR LLP
1875 Pennsylvania Avenue, N.W.
Washington, D.C. 20006
Telephone: (202) 663-6000
Fax: (202) 663-6363
Email: thomas.strickland@wilmerhale.com
Email: jonathan.paikin@wilmerhale.com
Email: molly.jennings@wilmerhale.com

Saba Bazzazieh
Robert A. Rosette
ROSETTE, LLP
1100 H Street, N.W., Suite 820
Washington, D.C. 20005
Telephone: (202) 567-2941
Fax: (202) 525-5261
Email: sbazzazieh@rosettelaw.com
Email: rosette@rosettelaw.com

Charles K. Seyfarth
Elizabeth Scott Turner
O'HAGAN MEYER
411 East Franklin Street, Suite 500
Richmond, Virginia 23219
Telephone: (804) 403-7137
Fax: (804) 403-7110
Email: cseyfarth@ohaganmeyer.com
Email: eturner@ohaganmeyer.com

If to counsel for Defendants Mark Curry and Sol Partners, LLC:

Rob Cary
Simon Latcovich
Rachel Rodman
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.

Washington, D.C. 20005
Telephone: (202) 434-5000
Fax: (202) 434-5029
Email: rcary@wc.com
Email: slatcovich@wc.com
Email: rrodman@wc.com

If to counsel for Defendants Medley Opportunity Fund II, LP; Medley LLC; Medley Capital Corporation; Medley Management, Inc.; Medley Group, LLC; Brook Taube; and Seth Taube:

Christopher Ondeck
PROSKAUER ROSE LLP
1001 Pennsylvania Avenue N.W.
Suite 600 South
Washington, D.C.  20004
Telephone: (202) 416-6800
Fax: (202) 416-6899
Email: condeck@proskauer.com

Timothy Mungovan
William Dalsen
PROSKAUER ROSE LLP
One International Place
Boston, MA  02110
Telephone: (617) 526-9600
Fax: (617) 526-9899
Email: tmungovan@proskauer.com
Email: wdalsen@proskauer.com

If to counsel for Defendant Middlemarch Partners, LLC and Middlemarch Securities, LLC:

Matthew Fedor
FAEGRE DRINKER BIDDLE & REATH LLP
600 Campus Drive
Florham Park, New Jersey  07932
Telephone: (973) 549-7000
Fax: (973) 670-9831
Email: matthew.fedor@faegredrinker.com

The notice recipients and addresses designated above may be changed by written notice.

**IN WITNESS WHEREOF**, the Parties hereto have caused this Settlement Agreement to be executed, by their duly authorized attorneys, as of April 14, 2020.

44

Dated: ___April 15___, 2020          Plaintiff Royce Solomon

_Royce Solomon_

Dated: _____, 2020          Plaintiff Jodi Belleci

_____

Dated: _____, 2020          Plaintiff Michael Littlejohn

_____

Dated: _____, 2020          Plaintiff Giulianna Lomaglio

_____

Dated: _____, 2020          Defendant AWL, Inc.

_____

Dated: _____, 2020          Defendant Red Stone, Inc. (successor-in-interest to Macfarlane Group, Inc.)

_____

Dated: _____, 2020          Defendant Mark Curry

_____

Dated: _____, 2020          Defendant Sol Partners, LLC

_____

Dated: _____, 2020          Defendant Medley Opportunity Fund II, LP

_____

45

Dated: _____, 2020          Plaintiff Royce Solomon

_____

Dated: ___April 15___, 2020       Plaintiff Jodi Belleci

_____

Dated: _____, 2020          Plaintiff Michael Littlejohn

_____

Dated: _____, 2020          Plaintiff Giulianna Lomaglio

_____

Dated: _____, 2020          Defendant AWL, Inc.

_____

Dated: _____, 2020          Defendant Red Stone, Inc. (successor-in-interest to Macfarlane Group, Inc.)

_____

Dated: _____, 2020          Defendant Mark Curry

_____

Dated: _____, 2020          Defendant Sol Partners, LLC

_____

Dated: _____, 2020          Defendant Medley Opportunity Fund II, LP

_____

45

Dated: _____, 2020           Plaintiff Royce Solomon

_____

Dated: _____, 2020           Plaintiff Jodi Belleci

_____

Dated: ___April 15__, 2020           Plaintiff Michael Littlejohn

_____

Dated: _____, 2020           Plaintiff Giulianna Lomaglio

_____

Dated: _____, 2020           Defendant AWL, Inc.

_____

Dated: _____, 2020           Defendant Red Stone, Inc. (successor-in-interest to Macfarlane Group, Inc.)

_____

Dated: _____, 2020           Defendant Mark Curry

_____

Dated: _____, 2020           Defendant Sol Partners, LLC

_____

Dated: _____, 2020           Defendant Medley Opportunity Fund II, LP

_____

45

Dated: _____, 2020       Plaintiff Royce Solomon

_____

Dated: _____, 2020       Plaintiff Jodi Belleci

_____

Dated: _____, 2020       Plaintiff Michael Littlejohn

_____

Dated: \_\_\_April 15\_\_, 2020       Plaintiff Giulianna Lomaglio

_____

Dated: _____, 2020       Defendant AWL, Inc.

_____

Dated: _____, 2020       Defendant Red Stone, Inc. (successor-in-interest to Macfarlane Group, Inc.)

_____

Dated: _____, 2020       Defendant Mark Curry

_____

Dated: _____, 2020       Defendant Sol Partners, LLC

_____

Dated: _____, 2020       Defendant Medley Opportunity Fund II, LP

_____

45

Dated: _____          Plaintiff Royce Solomon

_____

Dated: _____          Plaintiff Jodi Belleci

_____

Dated: _____          Plaintiff Michael Littlejohn

_____

Dated: _____          Plaintiff Giulianna Lomaglio

_____

Dated: ____04/14/2020____          Defendant AWL, Inc.

_____

Dated: ____04/14/2020____          Defendant Red Stone, Inc. (successor-in-
                                   interest to Macfarlane Group, Inc.)

_____

Dated: _____          Defendant Mark Curry

_____

Dated: _____          Defendant Sol Partners, LLC

_____

Dated: _____          Defendant Medley Opportunity Fund II, LP

_____

45

Dated: _____          Plaintiff Royce Solomon

_____

Dated: _____          Plaintiff Jodi Belleci

_____

Dated: _____          Plaintiff Michael Littlejohn

_____

Dated: _____          Plaintiff Giulianna Lomaglio

_____

Dated: _____          Defendant AWL, Inc.

_____

Dated: _____          Defendant Red Stone, Inc. (successor-in-interest to Macfarlane Group, Inc.)

_____

Dated: ___4/14/2020___          Defendant Mark Curry

_____

Dated: ___4/14/2020___          Defendant Sol Partners, LLC

_____

Dated: _____          Defendant Medley Opportunity Fund II, LP

_____

45

Dated: April 15, 2020

Defendant **MEDLEY OPPORTUNITY FUND II LP**,
a Delaware limited partnership

By: MOF II Management LLC,
a Delaware limited liability company,
its investment manager

By: _Brook Taube_
AC41FFCBEC794E5
Name: Brook Taube
Title: Manager


Dated: April 15, 2020

Defendant **MEDLEY LLC**

By: _Brook Taube_
AC41FFCBEC794E5
Name: Brook Taube
Title: Co-Chief Executive Officer


Dated: April 15, 2020

Defendant **MEDLEY CAPITAL CORPORATION**,
a Delaware corporation

By: MCC Advisors LLC,
a Delaware limited liability company,
its investment manager

By: _Brook Taube_
AC41FFCBEC794E5
Name: Brook Taube
Title: Manager


Dated: April 15, 2020

Defendant **MEDLEY MANAGEMENT, INC**.

By: _Brook Taube_
AC41FFCBEC794E5
Name: Brook Taube
Title: Co-Chief Executive Officer

Dated:  April 15, 2020                    Defendant **MEDLEY GROUP, LLC**

By: _____
Name:  Brook Taube
Title:  Member

By: _____
Name:  Seth Taube
Title:  Member

Dated:  April 15, 2020
_____
Defendant Brook Taube

Dated:  April 15, 2020
_____
Defendant Seth Taube

Dated: _____          Defendant Medley LLC


_____

Dated: _____          Defendant Medley Capital Corporation


_____

Dated: _____          Defendant Medley Management, Inc.


_____

Dated: _____          Defendant Medley Group, LLC


_____

Dated: _____          Defendant Brook Taube


_____

Dated: _____          Defendant Seth Taube


_____

Dated: 4-15-20                    Defendant Middlemarch Partners, LLC


_____

Dated: ___4/15/20___              Defendant Middlemarch Securities, LLC


_____

46

Dated:  April 14, 2020

**MICHIE HAMLETT**

_____

David W. Thomas
310 4th Street, NE
P.O. Box 298
Charlottesville, VA 22902
Telephone: (434) 951-7200
Fax: (434) 951-7218
Email: dthomas@michiehamlett.com

_Counsel for the Plaintiffs and the Settlement Class_

**BERMAN TABACCO**

_____

Kathleen M. Donovan-Maher (_pro hac vice_)
Norman Berman (_pro hac vice_)
Steven J. Buttacavoli (_pro hac vice_)
Steven L. Groopman (_pro hac vice_)
One Liberty Square
Boston, MA  02109
Telephone: (617) 542-8300
Fax: (617) 542-1194
Email: kdonovanmaher@bermantabacco.com
        nberman@bermantabacco.com
        sbuttacavoli@bermantabacco.com
        sgroopman@bermantabacco.com

_Counsel for the Plaintiffs and the Settlement Class_

**GRAVEL & SHEA PC**

_____

Matthew B. Byrne (_pro hac vice_)
76 St. Paul Street, 7th Floor
P.O. Box 369
Burlington, VT  05402-0369
Telephone: (802) 658-0220
Fax: (802) 658-1456
Email: mbyrne@gravelshea.com
_Counsel for the Plaintiffs and the Settlement Class_

*Counsel for the Plaintiffs and the Settlement Class*

**WILMER CUTLER PICKERING HALE & DORR, LLP**

Thomas L. Strickland
Jonathan E. Paikin
Molly M. Jennings
1875 Pennsylvania Avenue, N.W.
Washington. D.C.  20006
Telephone: (202) 663-6000
Fax: (202) 663-6363
thomas.strickland@wilmerhale.com
jonathan.paikin@wilmerhale.com
molly.jennings@wilmerhale.com

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**ROSETTE, LLP**

Saba Bazzazieh
Robert A. Rosette
1100 H Street N.W., Suite 820
Washington, D.C.  20005
Telephone: (202) 567-2941
Fax: (202) 525-5261
sbazzazieh@rosettelaw.com
rosette@rosettelaw.com

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**O'HAGAN MEYER**

Charles K. Seyfarth
Elizabeth Scott Turner
411 East Franklin Street, Suite 500
Richmond, VA  23219

*Counsel for the Plaintiffs and the Settlement Class*

**WILMER CUTLER PICKERING HALE & DORR, LLP**

_____

Thomas L. Strickland
Jonathan E. Paikin
Molly M. Jennings
1875 Pennsylvania Avenue, N.W.
Washington. D.C.  20006
Telephone: (202) 663-6000
Fax: (202) 663-6363
thomas.strickland@wilmerhale.com
jonathan.paikin@wilmerhale.com
molly.jennings@wilmerhale.com

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**ROSETTE, LLP**

_____

Saba Bazzazieh
Robert A. Rosette
1100 H Street N.W., Suite 820
Washington, D.C.  20005
Telephone: (202) 567-2941
Fax: (202) 525-5261
sbazzazieh@rosettelaw.com
rosette@rosettelaw.com

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**O'HAGAN MEYER**

_____

Charles K. Seyfarth
Elizabeth Scott Turner
411 East Franklin Street, Suite 500

48

*Counsel for the Plaintiffs and the Settlement Class*

**WILMER CUTLER PICKERING HALE & DORR, LLP**

_____

Thomas L. Strickland
Jonathan E. Paikin
Molly M. Jennings
1875 Pennsylvania Avenue, N.W.
Washington. D.C.  20006
Telephone: (202) 663-6000
Fax: (202) 663-6363
thomas.strickland@wilmerhale.com
jonathan.paikin@wilmerhale.com
molly.jennings@wilmerhale.com

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**ROSETTE, LLP**

_____

Saba Bazzazieh
Robert A. Rosette
1100 H Street N.W., Suite 820
Washington, D.C.  20005
Telephone: (202) 567-2941
Fax: (202) 525-5261
sbazzazieh@rosettelaw.com
rosette@rosettelaw.com

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**O'HAGAN MEYER**

_____

Charles K. Seyfarth
Elizabeth Scott Turner
411 East Franklin Street, Suite 500

48

Telephone: (804) 403-7137
Fax: (804) 403-7110

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**WILLIAMS & CONNOLLY LLP**

Robert M. Cary
Simon A. Latcovich
Rachel Rodman
725 Twelfth Street N.W.
Washington, D.C.  20005
Telephone: (202) 434-5952
Fax: (202) 434-5029
rcary@wc.com
slatcovich@wc.com
rrodman@wc.com

*Counsel for Defendants Mark Curry and Sol Partners, LLC*

**PROSKAUER ROSE LLP**

Christopher E. Ondeck
1001 Pennsylvania Avenue N.W.
Suite 600 South
Washington, D.C.  20004
Telephone: (202) 416-6800
Fax: (202) 416-6899
condeck@proskauer.com

Timothy W. Mungovan
William D. Dalsen
One International Place
Boston, MA  02110
Telephone: (617) 526-9600
Fax: (617) 526-9899
tmungovan@proskauer.com

49

Telephone: (804) 403-7137
Fax: (804) 403-7110

*Counsel for Defendant AWL, Inc. and Red Stone, Inc.*

**WILLIAMS & CONNOLLY LLP**

_____

Robert M. Cary
Simon A. Latcovich
Rachel Rodman
725 Twelfth Street N.W.
Washington, D.C.  20005
Telephone: (202) 434-5952
Fax: (202) 434-5029
rcary@wc.com
slatcovich@wc.com
rrodman@wc.com

*Counsel for Defendants Mark Curry and Sol Partners, LLC*

**PROSKAUER ROSE LLP**

_____
Christopher E. Ondeck
1001 Pennsylvania Avenue N.W.
Suite 600 South
Washington, D.C.  20004
Telephone: (202) 416-6800
Fax: (202) 416-6899
condeck@proskauer.com

Timothy W. Mungovan
William D. Dalsen
One International Place
Boston, MA  02110
Telephone: (617) 526-9600
Fax: (617) 526-9899
tmungovan@proskauer.com

49

wdalsen@proskauer.com

*Counsel for Defendants Medley Opportunity Fund II, LP; Medley LLC; Medley Capital Corporation; Medley Management, Inc.; Medley Group, LLC; Brook Taube; and Seth Taube*

**FAEGRE DRINKER BIDDLE & REATH LLP**

_____

Matthew J. Fedor
600 Campus Drive
Florham Park, New Jersey 07932
Telephone: (973) 549-7000
Fax: (973) 670-9831
matthew.fedor@faegredrinker.com

*Counsel for Defendants Middlemarch Partners, LLC and Middlemarch Securities, LLC*

50

Timothy W. Mungovan
William D. Dalsen
One International Place
Boston, MA  02110
Telephone: (617) 526-9600
Fax: (617) 526-9899
tmungovan@proskauer.com
wdalsen@proskauer.com

*Counsel for Defendants Medley Opportunity Fund
II, LP; Medley LLC; Medley Capital Corporation;
Medley Management, Inc.; Medley Group, LLC;
Brook Taube; and Seth Taube*

**FAEGRE DRINKER BIDDLE & REATH LLP**

Matthew J. Fedor (pro hac vice)
600 Campus Drive
Florham Park, New Jersey 07932
Telephone: (973) 549-7000
Fax: (973) 670-9831
matthew.fedor@faegredrinker.com

*Counsel for Defendants Middlemarch Partners,
LLC and Middlemarch Securities, LLC*

# **EXHIBIT 1**

# If You Obtained a Loan from American Web Loan, AWL, or Clear Creek Lending From January 1, 2012 to [DATE OF PRELIMINARY APPROVAL], You Could Get a Cash Payment from a Settlement or Cancellation of Your Loan

*A federal court ordered this notice. This is not a solicitation from a lawyer.*

**NOTICE OF PROPOSED CLASS ACTION SETTLEMENT**
*Solomon, et al. v. American Web Loan, Inc., et al*. No. 4:17-cv-0145-HCM-RJK

**Why did I receive this Notice?**  According to records maintained by the lenders American Web Loan, Inc., its successor, AWL, Inc., and Clear Creek Lending (a former d/b/a of American Web Loan, Inc.) (collectively "AWL"), you took out a loan from one of these entities between January 1, 2012 and [Date of Preliminary Approval].

**What is this lawsuit about?**  Plaintiffs allege AWL violated federal law by making loans at annual interest rates greater than what is permitted by state law, that AWL did not have a license to lend in any state, that AWL did not adequately disclose the interest rates, total finance charges, or repayment periods, and that AWL improperly conditioned its loans on the use of electronic fund transfers.

Defendants deny all allegations in the lawsuit.  They maintain that AWL's loans are legal because the interest rates and terms were authorized under the law of the Otoe-Missouria Tribe, the federally recognized Native American tribe that owns and operates AWL, and because AWL borrowers explicitly agreed that Otoe-Missouria law governs the loans.  AWL and certain other Defendants further contend that they are immune from suit because AWL is an arm of the Otoe-Missouria Tribe.  Defendants also contend that: borrowers agreed to arbitrate any disputes; that the loans' interest rates and other key terms were disclosed to borrowers; and that borrowers were not required to consent to the use of electronic fund transfers to obtain AWL loans.

**What are the settlement benefits?**  To resolve the lawsuit, the Settlement provides for $141,000,000 in Total Settlement Value, comprised of $65,000,000 in cash and approximately $76,000,000 in cancellation of over 39,000 loans as disputed debt.  Your recovery will depend on how much interest you paid on your AWL loan.  Payments and/or notice of loan cancellation (if applicable) will be sent automatically to this email address.  If your email address changes or you have another email address where you prefer your payment and/or other settlement-related communications to be sent, please visit www.AWLSettlement.com and follow the instructions to securely login to the Class Member portal to update your email address.  If you took out another AWL loan between February 10, 2010 and December 31, 2011, you may be entitled to an additional recovery.  See www.AWLSettlement.com for more information.

**What are your other options?**  Unless you exclude yourself, you will automatically be a member of the Settlement Class.  If you do not wish to be a part of the settlement and want to pursue separate claims against AWL or the other Defendants in this Action, you must exclude yourself from the Settlement to preserve your rights.   If you are a Settlement Class Member, you can ask the Court to deny approval of the Settlement by filing an objection.  See www.AWLSettlement.com for more information. The deadline to exclude from or object to the Settlement is _____, 2020.

**Fairness Hearing:**  The Court will hold a hearing on _____, 2020 to consider approving the Settlement and a request by the Settlement Class's attorneys for an award of attorneys' fees (up to $45,000,000), reimbursement of expenses (up to $475,000), and payment of service awards ($5,000 each)

to the four Settlement Class Representatives.  You may ask to appear at the hearing, but you are not required to do so.

**How do I get more information?**  This notice only provides a summary of the proposed Settlement.  For the precise terms, please see the long-form Notice and Settlement Agreement available at www.AWLSettlement.com, or by contacting the Class Administrator at ___-___-____ .

**PLEASE DO NOT ADDRESS ANY QUESTIONS ABOUT THE SETTLEMENT OR THE LITIGATION TO THE CLERK OF THE COURT, THE JUDGE, THE DEFENDANTS, OR THE DEFENDANTS' COUNSEL.**

# **EXHIBIT 2**

# If You Obtained a Loan from American Web Loan, AWL, or Clear Creek Lending From February 10, 2010 to [DATE OF PRELIMINARY APPROVAL], You Could Get a Cash Payment from a Settlement or Cancellation of Your Loan

*A federal court ordered this notice. This is not a solicitation from a lawyer.*

### NOTICE OF PROPOSED CLASS ACTION SETTLEMENT
*Solomon, et al. v. American Web Loan, Inc., et al. No. 4:17-cv-0145-HCM-RJK*

- Read this Notice. It states your rights and provides you with information regarding a proposed settlement of a nationwide Class Action litigation ("Settlement") against American Web Loan, Inc., AWL, Inc., Mark Curry, MacFarlane Group, Inc., SOL Partners, Medley Opportunity Fund II, LP, Medley LLC, Medley Capital Corp., Medley Management, Inc., Medley Group LLC, Brook Taube, Seth Taube, Middlemarch Partners, LLC, and Middlemarch Securities, LLC ("Defendants").

- This Notice is a summary of information about the Settlement and explains your legal rights and options because you are a member of the class of borrowers who will be affected if the Settlement is approved by the Court. The complete terms of the proposed Settlement are available at the Settlement website, www.AWLSettlement.com. You may also obtain further information about the Settlement at the following telephone number: _____.

- A lawsuit was brought on behalf of all individuals who obtained a loan from American Web Loan, Inc., its successor, AWL, Inc., and Clear Creek Lending (a d/b/a of American Web Loan, Inc.) (collectively "AWL").

- The lawsuit claimed, among other things, that AWL violated federal law by making loans at annual interest rates greater than what is permitted by state law, that AWL did not have a license to lend in any state, that AWL did not adequately disclose the interest rates, total finance charges, or repayment periods, and that AWL improperly conditioned its loans on the use of electronic fund transfers.

- Defendants deny all allegations in the lawsuit. They maintain that AWL's loans are legal because the interest rates and terms were authorized under the law of the Otoe-Missouria Tribe, the federally recognized Native American tribe that owns and operates AWL, and because AWL borrowers explicitly agreed that Otoe-Missouria law governs the loans. AWL and certain other Defendants further contend that they are immune from suit because AWL is an arm of the Otoe-Missouria Tribe. Defendants also contend that: borrowers agreed to arbitrate any disputes; that the loans' interest rates and other key terms were disclosed to borrowers; and that borrowers were not required to consent to the use of electronic fund transfers to obtain AWL loans.

- The Settlement provides for $141,000,000 in Total Settlement Value, comprised of $65,000,000 in cash and approximately $76,000,000.00 in cancellation of more than 39,000 loans as disputed debt.

- As part of the proposed Settlement, borrowers who took out an AWL loan from February 10, 2010 to [date of preliminary approval] may be entitled to a cash payment. Certain AWL loans that are deemed to be in "collection" by AWL will be cancelled as disputed debt. In addition, AWL will request that the credit reporting bureau, Clarity Services, delete any negative credit reporting related to these loans.

- If you took out your loan(s) between February 10, 2010 and December 31, 2011, you must demonstrate your eligibility for a cash recovery from the Settlement by following the procedures described below.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **FOR LOANS ISSUED FROM JANUARY 1, 2012 TO [DATE OF PRELIMINARY APPROVAL],**<br><br>**DO NOTHING** | You will remain a member of the Settlement Class and may be eligible for benefits, including cash payments. You will give up rights to ever sue the Defendants and others about the legal claims that are in the lawsuit. |
| **FOR LOANS ISSUED FROM FEBRUARY 10, 2010 TO DECEMBER 31, 2011,**<br><br>**SUBMIT A CLAIM FORM** | If your AWL loan was taken out before January 1, 2012, you must submit a Claim Form and supporting documentation by [DATE].  THIS IS THE ONLY WAY TO GET A PAYMENT RELATED TO ANY LOANS TAKEN OUT BEFORE JANUARY 1, 2012. |
| **EXCLUDE YOURSELF** | You can opt out of the Settlement and you will not be eligible for any benefits, including any cash payments. This is the only option that allows you to keep any rights you have to bring, or to become part of, another lawsuit involving the claims being settled. There is no guarantee that another lawsuit would be successful or would lead to a larger or better recovery than this Settlement. |
| **OBJECT TO THE SETTLEMENT** | If you are a member of the Settlement Class and you do not exclude yourself, you may write to the Court about why you do not like the Settlement or why the Court should not approve it. |

## 1. WHY IS THERE A NOTICE?

This Notice is about a proposed nationwide Settlement that will be considered by the United States District for the Eastern District of Virginia, Newport News Division (the "Court"). The Settlement must be approved by the Court.

The nationwide Consumer Claims are being settled as part of litigation pending in the Court entitled: *Solomon, et al. v. American Web Loan, Inc., et al.*, Case No. 4:17-cv-00145-HMC-RJK (E.D. Va.).

## 2. WHAT IS THIS LAWSUIT ABOUT?

The claims involved in the Settlement arise out of loans made in the name of AWL, an entity owned by the Otoe-Missouria Tribe of Indians, a federally recognized Indian tribe.  Services were provided to AWL by an individual, Mark Curry, and his companies, MacFarlane Group, Inc. and SOL Partners.  Several other companies, including Medley Opportunity Fund II, LP, Medley LLC, Medley Capital Corp., Medley Management, Inc., Medley Group LLC, Middlemarch Partners, LLC, and Middlemarch Securities, LLC are alleged to have played various roles related to financing and other support for AWL or Curry.

The Plaintiffs in this case claim that the Defendants violated federal laws by, among other things: (a) making and collecting loans at interest rates that exceeded twice the applicable limit under state law;

2

(b) failing to disclose key loan terms such as the annual percentage interest rate, total amount of finance changes, and loan repayment schedule; (c) conditioning the loans on the use of electronic fund transfers; and/or (d) the involvement in and support of other parties' conduct.

Defendants vigorously deny any wrongdoing. They assert that AWL's loans are legal because the interest rates and terms were authorized under the law of the Otoe-Missouria Tribe, the federally recognized Native American tribe that owns and operates AWL, and because AWL borrowers explicitly agreed that Otoe-Missouria law governs the loans. AWL and certain other Defendants contend that they are immune from being sued in federal or state court because AWL is an arm of the Otoe-Missouria Tribe. Defendants also contend that: borrowers agreed to arbitrate any disputes, rather than suing in federal or state court; that the loans' interest rates and other key terms were sufficiently disclosed to borrowers; and that borrowers were not required to consent to the use of electronic fund transfers to obtain AWL loans.

Important case documents may be accessed at the Settlement website, www.AWLSettlement.com.

## 3. WHY IS THIS A CLASS ACTION?

In a class action, one or more people, called class representatives, bring an action on behalf of people who have similar claims. All of the people who have claims similar to the class representatives are a class or class members, except for those who exclude themselves from the class. Here, the Plaintiffs filed a nationwide class action claim against the Defendants on behalf of all AWL borrowers throughout the country.

## 4. HOW DO I KNOW IF I AM INCLUDED IN THE SETTLEMENT?

You are a member of the Settlement Class and would be affected by the Settlement if you obtained a loan from AWL from February 10, 2010 to [DATE]:

If you received this Notice, you were identified in AWL's records as having received a loan from AWL on or after January 1, 2012. Therefore, we believe that you are a member of the Settlement Class and you will be a Settlement Class Member unless you exclude yourself. If you took out an AWL loan between February 10, 2010 and December 31, 2011, you also are a member of the Settlement Class unless you exclude yourself.

## 5. WHAT DOES THE SETTLEMENT PROVIDE AND HOW MUCH WILL MY PAYMENT BE?

The Defendants have agreed to provide the following benefits and others more fully described at the Settlement website, www.AWLSettlement.com:

a. **Loan Cancellation:** More than 39,000 AWL loans in the company's "Collection Portfolio," valued at approximately $76,000,000.00, will be cancelled as a disputed debt and adjusted to a zero balance. For those loans, AWL will request that the applicable credit reporting agency, Clarity Services, delete any credit reporting (known as "tradelines") associated with those loans.

b. **Cash Recovery:** A $65,000,000 cash fund will be created by AWL to provide a cash recovery to some Settlement Class Members.

If the Settlement receives the Court's approval and if you are entitled to any payment with respect to AWL loans taken out between January 1, 2012 and [date of preliminary approval], you will automatically receive an email notification providing you with options for receiving your share of the Settlement (described below). For any AWL loans taken out between February 10, 2010 and December 31, 2011, you will need to submit a claim form and supporting documentation in the manner described below.

For loans taken out between January 1, 2012 and [date of preliminary approval], your payment will depend on how much you paid in interest on your AWL loan and the amount of money available in the Settlement Fund. You will only get a proportionate share of the total settlement cash, not necessarily a full refund of the amount of interest that you paid, because the total amount of Settlement funds available will not allow everyone to receive a full refund. You can go to the Settlement Website, AWLSettlement.com, to determine whether you are eligible to receive a cash payment if the Settlement is approved. For loans taken out between February 10, 2010 and December 31, 2011, depending on the amount of documentation that you provide, you will either receive a flat $20 payment or a proportionate share of the Settlement cash.

The Class Administrator will send the email notification to the same address as this Notice. If you received a hard copy of this Notice in the mail and do not provide a valid email address to the Class Administrator, the Class Administrator will send to the same mailing address instructions for obtaining your payment. Please update your email address if you would prefer to receive further information at a different address, or update your mailing address if you move.

You will not receive a cash payment, but will receive other benefits if you:

- Did not make any payments on your AWL loan; or

- Did not repay the full principal on your AWL loan;

- Lived in Utah or Nevada (which had no interest rate restrictions); or

- Took out an AWL loan before January 1, 2012 and do not submit a claim form and provide the supporting documentation to the Class Administrator as described below.

c. **Other Benefits**:

AWL has agreed that it will not sell personal identifying information obtained from Settlement Class Members to any third parties, except as may be required for debt collection. In addition, AWL has agreed that its loan agreements shall include the following terms and provisions: that AWL will comply with applicable federal laws; a conspicuous disclosure of the full interest rate, total amount of finance charges, and the loan payment schedule; and that AWL shall not condition loans on a borrower's authorization to use electronic fund transfers to withdraw loan payments automatically from the borrower's bank account. AWL has also agreed that the arbitration provisions in its loan agreements shall not include a waiver of applicable federal law.

## 6. WHAT DO I HAVE TO DO TO RECEIVE MY PAYMENT?

**If you received this Notice and took out an AWL loan on or after January 1, 2012: You do not need to do anything**. The Court will hold a hearing on _____, 2020 to decide whether to approve the Settlement. If you are entitled to a cash payment and do not exclude yourself from the Settlement, the Class

Administrator will notify you of your options for receiving your payment approximately 60 days after the Court grants final approval to the Settlement and any appeals are resolved.

**If you took out an AWL loan before January 1, 2012, <u>you must submit a signed claim form and submit documentation of your AWL loan.</u>**   The claim form can be downloaded at www.AWLSettlement.com.  You can also request a paper claim form by telephone at ▮▮▮▮▮▮▮, or by U.S. Mail to ▮▮▮▮▮▮▮▮▮.

- To receive a flat $20 payment related to your pre-January 1, 2012 loan, you must submit the signed claim form and <u>any one of</u>: (a) a copy of your loan agreement; (b) a copy of a bank statement evidencing the receipt of an AWL loan or a repayment withdrawal in connection with such loan; or (c) an email from AWL indicating that your loan application was approved and that funds were being released to you.
- To be eligible to receive a proportional share from the Settlement cash, you must provide a signed claim form and <u>all</u> of the following: (a) a copy of your loan agreement; and (b) copies of bank statements showing payments made in connection with your AWL loan that indicate total payments above the original principal amount.

Settlement payments will be digitally sent to you via email at the same email address that this Notice was sent.  Please update your email address with a current, valid email address if you would prefer to receive further information at a different address.  If you received a hard copy of this Notice in the mail or at www.AWLSettlement.com, please go to www.AWLSettlement.com or contact the Class Administrator at ▮▮▮▮▮▮▮ to provide a current, valid email address.

When you receive the email notifying you of your Settlement payment, you will be provided with several digital payment options.  For many, a digital payment is the easiest and quickest option to receive your money.  You will also have the opportunity to request that a check be mailed to you by the Class Administrator.

You can contact the Class Administrator at the telephone number or address below to report any changes.  For information about whether you may qualify for a cash payment, go to www.AWLSettlement.com or call ▮▮▮▮▮.

## 7. WHAT AM I GIVING UP TO GET A BENEFIT AND STAY IN THE SETTLEMENT CLASS?

Unless you exclude yourself, you are a member of the Settlement Class, which means that you cannot sue, continue to sue, or be part of any other lawsuit concerning the claims relating to your AWL loan(s).  This means that you will not be able to pursue or recover any additional money from the Released Parties beyond what you receive as part of this Settlement related to those parties' roles in making, investing, collecting on, or providing services related to your AWL loan(s).  The Released Parties include the Defendants – American Web Loan Inc., AWL Inc., Mark Curry, MacFarlane Group, Inc., SOL Partners, Medley Opportunity Fund II, LP, Medley LLC, Medley Capital Corp., Medley Management, Inc., Medley Group LLC, Brook Taube, Seth Taube, Middlemarch Partners, LLC, and Middlemarch Securities, LLC – as well as two Otoe-Missouria owned entities called Red Stone, LLC, and RS, LLC that are related to certain Defendants.

Staying in the Settlement Class also will mean that you release all claims against the Released Parties arising out of or relating in any way to your AWL loan(s), regardless of whether such claim is known or unknown, asserted or as yet un-asserted.  Staying in the Settlement Class also means that any Court orders pertaining to this Settlement will apply to you and legally bind you.

The Settlement provides that Plaintiffs' claims will be resolved with no further litigation against the Settling Defendants.  The Settling Defendants, and certain related companies and individuals included among the Released Parties, will be released from all further liability related to your AWL loan(s) within the scope of the Settlement, or related conduct.

The complete Release and list of Released Parties can be found in the Settlement Agreement, which is available on the Settlement website at www.AWLSettlement.com.

## 8. HOW DO I EXCLUDE MYSELF FROM THE SETTLEMENT?

To be excluded from this Settlement, you must send an "Exclusion Request" to the Class Administrator by U.S. mail.  An Exclusion Request must include:

- Your name, address, and telephone number;
- A statement that you want to be excluded: "I request to be excluded from the class settlement in this case"; and
- Your Signature.

If you received your AWL loan before January 1, 2012, you must also provide the date of your loan or state that "my loan was obtained at some time between February 10, 2010 and December 31, 2011."

Your Exclusion Request must be **postmarked** no later than DATE, to:      AWL Settlement
Class Administrator
c/o A.B. Data, Ltd.
P.O. Box _____
Milwaukee, WI 53217-____

## 9. HOW DO I TELL THE COURT THAT I OBJECT TO AND DO NOT LIKE THE SETTLEMENT?

Objecting to the Settlement is different than Excluding yourself from the Settlement.

If you are a Settlement Class Member and you do not exclude yourself from the Settlement, you can object to the Settlement if you think the Settlement is not fair, reasonable, or adequate, and that the Court should not approve the Settlement.  You also have the right to appear personally and be heard by the Judge.  The Court and Class Counsel will consider your views carefully.  To object, you must file your objection with the court by [DATE].

| **COURT** |
|:---:|
| Clerk of the Court |
| United States District Court for the Eastern District of Virginia |
| Walter E. Hoffman United States Courthouse |
| 600 Granby Street |
| Norfolk, VA 23510 |

You should include the docket number of this case on the front of the envelope and letter you file to the Court: "*Solomon, et al. v. American Web Loan, Inc., et al*., Case No.  4:17-cv-00145 (E.D. Va.)."

All objections must include:

- Your name, address, telephone number and e-mail address;
- Your AWL account number (if you know it);
- A sentence confirming that you are a Settlement Class Member;
- The factual basis and legal grounds for the objection to the Settlement, including a description of any witnesses or exhibits you may seek to introduce at the final fairness hearing; and
- A list of any prior cases in which you or your counsel have objected to a class settlement in the last four (4) years, including case name and civil action number.  Counsel representing an objecting Settlement Class Member must enter an appearance in the case on or before [two weeks prior to final approval hearing]. If you want to appear personally at the hearing, you must state that in your Objection.

**Objections must be filed with the above Court no later than DATE.**

Unless otherwise directed by the Court, any Settlement Class Member who does not make his or her objection in the manner provided shall be deemed to have waived all objections to this Settlement and shall be foreclosed from raising (in this proceeding or on any appeal) any objection to the Settlement, and any untimely objections shall be barred.

## 10. WHEN AND WHERE WILL THE COURT DECIDE WHETHER TO APPROVE THE SETTLEMENT?

The Court will hold a final hearing on the fairness of the Settlement on DATE at TIME in the courtroom of the Honorable Henry C. Morgan, Jr. of the United States District Court for the Eastern District of Virginia, Walter E. Hoffman United States Courthouse, 600 Granby Street, Norfolk, VA 23510.  At this hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate.

If there are objections or comments, the Court will consider them at that time.  The hearing may be moved to a different date or time without additional notice.  Please check www.AWLSettlement.com or call NUMBER to be kept up to date on the date, time, and location of the hearing.

## 11. DO I HAVE TO COME TO THE HEARING?

No.   But you are welcome to come at your own expense.   As long as you filed your written objection on time, the Court will consider it.  You may also retain a lawyer to appear on your behalf at your own expense.

## 12. DO I HAVE A LAWYER IN THE CASE?

Yes.  The Court has appointed the following law firms as Settlement Class Counsel to represent you and all other members of the Settlement Class:

| | | |
|---|---|---|
| Kathleen M. Donovan-Maher | Matthew B. Byrne | David W. Thomas |
| Steven Buttacavoli | **Gravel & Shea PC** | **MichieHamlett PLLC** |
| **Berman Tabacco** | 76 St. Paul Street, 7th Floor | 310 4th St. NE |
| One Liberty Square | P.O. Box 369 | P.O. Box 298 |
| Boston, MA 02109 | Burlington, VT 05401 | Charlottesville, Virginia 22902 |

These lawyers will not separately charge you for their work on the case.   If you want to be represented by your own lawyer, you may hire one at your own expense.

## 13. HOW WILL THE LAWYERS BE PAID?

Settlement Class Counsel has not received any payment for their services in conducting this litigation, nor have they been paid their litigation expenses.  As part of the Settlement process, Settlement Class Counsel will ask the Court for an award of attorneys' fees not to exceed 33% of the Total Settlement Value, or up to $45,000,000, plus reimbursement of expenses incurred in connection with this action in an amount not to exceed $475,000, to be paid from the Settlement Fund.  Settlement Class Members are not personally liable for any such fees or expenses.  The amounts of fees and expenses awarded by the Court will reduce the distributions to Class Members.

Settlement Class Counsel will also ask the Court to approve a $5,000 service award payment to each of the four Class Representatives.  The Class Representatives made substantial contributions in the prosecution of this litigation for the benefit of the Class.  The Court will ultimately decide how much Settlement Class Counsel and the Class Representatives will be paid.

The requested attorneys' fees and expenses will be the only payment to Settlement Class Counsel for their efforts in achieving this Settlement and for their risk in undertaking this representation on a wholly contingent basis. Settlement Class Counsel has committed significant time and expenses in litigating this case for the benefit of the Settlement Class.  The fees requested will compensate Settlement Class Counsel for their work in achieving the settlement.  The Court will decide what constitutes a reasonable fee award in this case and may award less than the amount requested by Settlement Class Counsel.

The Settlement contains a number of detailed provisions for the allocation of the settlement fund, including amounts to be paid in attorneys' fees and expenses and with respect to the distribution of any leftover amounts.  The details for fund distribution are set forth in the settlement documents available on the website at www.AWLSettlement.com.

## 14. HOW DO I GET MORE INFORMATION?

This Notice summarizes the proposed Settlement.  You can get a copy of the Settlement Agreement and other relevant case-related documents by visiting www.AWLSettlement.com, by calling the Class Administrator at NUMBER, or by contacting Class Counsel at the addresses above.

**PLEASE DO NOT ADDRESS ANY QUESTIONS ABOUT THE SETTLEMENT OR THE LITIGATION TO THE CLERK OF THE COURT, THE JUDGE, THE DEFENDANTS, OR THE DEFENDANTS' COUNSEL.**

# EXHIBIT 3



# EXHIBIT 4

**[AWL'S LOGO]**

***THIS IS A COURT APPROVED NOTICE***

_____, 2020

Dear American Web Loan, AWL, or Clear Creek Lending Borrower,

This Notice is being sent to you pursuant to the Court's Order in connection with the settlement of the nationwide class action lawsuit *Solomon, et al. v. American Web Loan, Inc., et. al,* Case No. 4:17-cv-00145-HMC-RJK (E.D. Va.).  Your loan with American Web Loan, AWL, or Clear Creek Lending, loan number _____ is cancelled as disputed debt and you are released from any and all obligations relating to your loan with American Web Loan, AWL, or Clear Creek Lending.

You can reach the Settlement Class Administrator, A.B. Data, Ltd., at www.AWLSettlement.com or 1-800-_____ if you have any questions.

# EXHIBIT 5

# *Solomon v. American Web Loan, Inc., et al.*

### UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF VIRGINIA
### Case No. 4:17-cv-0145-HCM-RJK

# CLASS ACTION SETTLEMENT
# CLAIM FORM

**This Claim Form is only for American Web Loan, AWL or Clear Creek Lending loans issued between February 10, 2010 and December 31, 2011.**

## <u>INSTRUCTIONS</u>

To make a claim and be eligible for a payment, you must provide documentation indicating that you received and/or made payments on a loan issued by American Web Loan, AWL, or Clear Creek Lending from February 10, 2010 to December 31, 2011.

To receive a flat $20 payment, you must return (via upload to www.AWLSettlement.com or via U.S. Mail) a fully completed and signed Claim Form and one of the following: (1) your loan agreement, dated between February 10, 2010 and December 31, 2011; (2) a copy of a bank statement showing the deposit of a loan from American Web Loan, AWL, or Clear Creek lending; or (3) an email from American Web Loan, AWL, or Clear Creek Lending stating that your loan application was approved and/or that the loan funds were on their way to you.

To be eligible to receive a proportionate share of the overall settlement recovery, you must return <u>all</u> of the following (via upload to www.AWLSettlement.com or via U.S. Mail): (1) a fully completed and signed Claim Form; (2) your loan agreement, dated between February 10, 2010 and December 31, 2011; and (3) copies of bank statements showing (a) the deposit of the loan into your account and (b) withdrawals from your account to repay the loan that total more than the amount borrowed.  If you provide incomplete documentation, you will only be eligible to receive a $20 payment.

Each loan that you took out may be the subject of only one claim.  If you took out more than one American Web Loan, AWL, or Clear Creek Lending loan from February 10, 2010 and December 31, 2011, you may receive a payment for each loan – but you must submit a separate claim and supporting documentation for each loan.

## CLAIM FORM

**NAME***

**STREET ADDRESS**                                              **APT**

**CITY**                                    **STATE**    **ZIP***

**MOBILE PHONE NUMBER***

**EMAIL ADDRESS***                    **VERIFY EMAIL ADDRESS***

If your claim is determined to be valid and eligible for payment, you will receive an email from the Class Administrator providing you with a number of digital payment options such as PayPal, a virtual MasterCard debit card, or a virtual Amazon gift card to immeidately receive your settlement payment. You will also at that time have the option to request a paper check. Please be sure that the email address provided on this claim form is a valid email address that you use regularly.

## LOAN INFORMATION

| DATE OF LOAN* | AMOUNT BORROWED* | AMOUNT PAID | INTEREST RATE | LOAN NUMBER |
|---|---|---|---|---|
| | | | | |

*Denotes required field

## VERIFICATION

By signing below and submitting this Claim Form, I hereby affirm, under oath, that (1) I am the person identified above and the information is, to the best of my knowledge, true and correct; (2) I am in the United States and took out a loan from American Web Loan, AWL, or Clear Creek Lending between February 10, 2010 and December 31, 2011; (3) I made total payments on that loan amounting to more than the original principal amount of the loan.

**SIGNATURE**                                              **DATE**

This claim form must be submitted via the Settlement website, www.AWLSettlement.com, no later than _____, 2020 or mailed to the class administrator by first class mail postmarked no later than _____, 2020 to _____, Milwaukee, WI 53217-_____.

# EXHIBIT 6

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1 | 3902 | 1/2/2015 | $ 450.00 |
| 2 | 4020 | 1/6/2015 | $ 2,509.26 |
| 3 | 4087 | 1/7/2015 | $ 780.37 |
| 4 | 4454 | 1/20/2015 | $ 3,429.09 |
| 5 | 4490 | 1/21/2015 | $ 2,931.98 |
| 6 | 4715 | 1/29/2015 | $ 270.87 |
| 7 | 4786 | 2/2/2015 | $ 3,037.73 |
| 8 | 4845 | 2/4/2015 | $ 1,286.14 |
| 9 | 5058 | 2/12/2015 | $ 3,545.13 |
| 10 | 4955 | 2/12/2015 | $ 3,709.07 |
| 11 | 5094 | 2/16/2015 | $ 203.10 |
| 12 | 5171 | 2/18/2015 | $ 4,864.85 |
| 13 | 5185 | 2/18/2015 | $ 1,013.96 |
| 14 | 5271 | 2/24/2015 | $ 1,926.65 |
| 15 | 5279 | 2/24/2015 | $ 4,051.13 |
| 16 | 5320 | 2/25/2015 | $ 1,260.00 |
| 17 | 5378 | 3/2/2015 | $ 2,851.56 |
| 18 | 5443 | 3/3/2015 | $ 1,955.58 |
| 19 | 5446 | 3/3/2015 | $ 3,317.63 |
| 20 | 5669 | 3/10/2015 | $ 4,726.81 |
| 21 | 5652 | 3/10/2015 | $ 3,630.31 |
| 22 | 5753 | 3/13/2015 | $ 799.48 |
| 23 | 5785 | 3/16/2015 | $ 5,221.52 |
| 24 | 5834 | 3/17/2015 | $ 3,204.16 |
| 25 | 5815 | 3/17/2015 | $ 1,547.32 |
| 26 | 5772 | 3/18/2015 | $ 1,987.31 |
| 27 | 6001 | 3/20/2015 | $ 1,952.17 |
| 28 | 5990 | 3/20/2015 | $ 1,332.17 |
| 29 | 6043 | 3/23/2015 | $ 631.18 |
| 30 | 6050 | 3/23/2015 | $ 1,137.10 |
| 31 | 6118 | 3/24/2015 | $ 2,167.73 |
| 32 | 6122 | 3/24/2015 | $ 1,334.93 |
| 33 | 6168 | 3/25/2015 | $ 2,877.32 |
| 34 | 6217 | 3/26/2015 | $ 2,079.02 |
| 35 | 6209 | 3/26/2015 | $ 2,056.26 |
| 36 | 6362 | 3/31/2015 | $ 989.38 |
| 37 | 6396 | 4/1/2015 | $ 1,807.39 |
| 38 | 6466 | 4/3/2015 | $ 3,209.15 |
| 39 | 6539 | 4/6/2015 | $ 3,773.30 |
| 40 | 6435 | 4/7/2015 | $ 467.33 |
| 41 | 6665 | 4/8/2015 | $ 417.63 |
| 42 | 6715 | 4/9/2015 | $ 1,813.63 |
| 43 | 6573 | 4/9/2015 | $ 2,994.63 |
| 44 | 6800 | 4/13/2015 | $ 3,231.11 |
| 45 | 7054 | 4/20/2015 | $ 3,566.96 |
| 46 | 7169 | 4/22/2015 | $ 1,820.91 |

|   | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 47 | 7009 | 4/23/2015 | $ 1,146.13 |
| 48 | 7310 | 4/24/2015 | $ 909.35 |
| 49 | 7293 | 4/24/2015 | $ 397.56 |
| 50 | 7396 | 4/27/2015 | $ 1,768.76 |
| 51 | 7526 | 4/29/2015 | $ 1,229.73 |
| 52 | 7495 | 4/29/2015 | $ 1,952.85 |
| 53 | 7618 | 4/30/2015 | $ 3,177.19 |
| 54 | 7530 | 4/30/2015 | $ 2,549.26 |
| 55 | 7772 | 5/4/2015 | $ 4,517.41 |
| 56 | 7791 | 5/4/2015 | $ 19.74 |
| 57 | 7862 | 5/5/2015 | $ 659.59 |
| 58 | 7928 | 5/5/2015 | $ 1,709.43 |
| 59 | 7857 | 5/5/2015 | $ 830.95 |
| 60 | 7949 | 5/6/2015 | $ 3,162.49 |
| 61 | 8044 | 5/7/2015 | $ 4,801.83 |
| 62 | 8031 | 5/8/2015 | $ 1,458.57 |
| 63 | 8197 | 5/13/2015 | $ 1,367.84 |
| 64 | 8361 | 5/13/2015 | $ 1,829.47 |
| 65 | 8365 | 5/13/2015 | $ 916.65 |
| 66 | 8387 | 5/13/2015 | $ 1,083.16 |
| 67 | 8462 | 5/14/2015 | $ 2,694.21 |
| 68 | 8529 | 5/15/2015 | $ 1,212.97 |
| 69 | 8527 | 5/15/2015 | $ 898.20 |
| 70 | 8508 | 5/15/2015 | $ 2,833.38 |
| 71 | 8602 | 5/18/2015 | $ 3,388.81 |
| 72 | 8662 | 5/19/2015 | $ 1,612.24 |
| 73 | 8678 | 5/19/2015 | $ 2,527.41 |
| 74 | 8705 | 5/19/2015 | $ 2,780.04 |
| 75 | 8632 | 5/19/2015 | $ 1,555.57 |
| 76 | 8822 | 5/21/2015 | $ 3,099.48 |
| 77 | 8840 | 5/21/2015 | $ 2,689.14 |
| 78 | 8889 | 5/21/2015 | $ 1,559.05 |
| 79 | 8953 | 5/22/2015 | $ 1,025.10 |
| 80 | 8937 | 5/24/2015 | $ 1,580.51 |
| 81 | 8757 | 5/26/2015 | $ 1,347.42 |
| 82 | 9049 | 5/26/2015 | $ 104.63 |
| 83 | 9087 | 5/27/2015 | $ 2,661.03 |
| 84 | 9086 | 5/27/2015 | $ 753.83 |
| 85 | 9118 | 5/27/2015 | $ 179.81 |
| 86 | 9039 | 5/28/2015 | $ 1,075.80 |
| 87 | 9319 | 5/31/2015 | $ 2,479.67 |
| 88 | 9389 | 6/1/2015 | $ 2,385.98 |
| 89 | 9571 | 6/3/2015 | $ 1,526.27 |
| 90 | 9623 | 6/4/2015 | $ 1,783.17 |
| 91 | 9616 | 6/4/2015 | $ 2,986.62 |
| 92 | 9617 | 6/4/2015 | $ 4,113.24 |

|     | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-----|------------------------------|------------------|--------------|
| 93  | 9697 | 6/4/2015 | $ 1,715.92 |
| 94  | 9762 | 6/5/2015 | $ 2,200.36 |
| 95  | 9732 | 6/8/2015 | $ 535.95 |
| 96  | 9657 | 6/9/2015 | $ 1,308.74 |
| 97  | 9947 | 6/9/2015 | $ 1,501.84 |
| 98  | 9966 | 6/10/2015 | $ 2,159.71 |
| 99  | 9971 | 6/10/2015 | $ 2,296.68 |
| 100 | 0013 | 6/10/2015 | $ 1,994.22 |
| 101 | 0044 | 6/10/2015 | $ 1,457.33 |
| 102 | 0109 | 6/11/2015 | $ 2,616.05 |
| 103 | 0123 | 6/11/2015 | $ 1,553.44 |
| 104 | 0141 | 6/12/2015 | $ 1,008.73 |
| 105 | 0166 | 6/12/2015 | $ 1,582.19 |
| 106 | 0187 | 6/14/2015 | $ 2,339.31 |
| 107 | 0274 | 6/15/2015 | $ 1,272.04 |
| 108 | 0317 | 6/16/2015 | $ 405.55 |
| 109 | 0332 | 6/16/2015 | $ 565.21 |
| 110 | 0346 | 6/16/2015 | $ 891.39 |
| 111 | 0378 | 6/16/2015 | $ 926.24 |
| 112 | 0420 | 6/17/2015 | $ 2,919.29 |
| 113 | 0505 | 6/18/2015 | $ 628.24 |
| 114 | 0305 | 6/19/2015 | $ 1,387.93 |
| 115 | 0609 | 6/19/2015 | $ 3,740.63 |
| 116 | 0653 | 6/22/2015 | $ 1,619.89 |
| 117 | 0724 | 6/22/2015 | $ 1,639.80 |
| 118 | 0765 | 6/23/2015 | $ 2,441.53 |
| 119 | 0742 | 6/23/2015 | $ 1,113.23 |
| 120 | 0948 | 6/24/2015 | $ 3,616.36 |
| 121 | 1054 | 6/25/2015 | $ 301.11 |
| 122 | 1043 | 6/25/2015 | $ 1,362.50 |
| 123 | 1091 | 6/26/2015 | $ 3,747.76 |
| 124 | 1101 | 6/26/2015 | $ 1,377.59 |
| 125 | 1183 | 6/29/2015 | $ 2,938.71 |
| 126 | 1235 | 6/29/2015 | $ 42.76 |
| 127 | 1209 | 6/29/2015 | $ 1,245.63 |
| 128 | 1260 | 6/29/2015 | $ 675.00 |
| 129 | 1318 | 6/29/2015 | $ 229.36 |
| 130 | 1125 | 6/29/2015 | $ 888.38 |
| 131 | 1417 | 6/30/2015 | $ 2,042.81 |
| 132 | 1434 | 6/30/2015 | $ 1,530.87 |
| 133 | 1578 | 7/1/2015 | $ 4,680.16 |
| 134 | 1587 | 7/1/2015 | $ 2,374.00 |
| 135 | 1486 | 7/1/2015 | $ 2,310.96 |
| 136 | 1704 | 7/2/2015 | $ 1,559.06 |
| 137 | 1781 | 7/6/2015 | $ 1,379.38 |
| 138 | 1852 | 7/6/2015 | $ 1,309.73 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 139 | 1725 | 7/6/2015 | $ 1,635.92 |
| 140 | 1851 | 7/7/2015 | $ 4,661.69 |
| 141 | 2048 | 7/8/2015 | $ 992.76 |
| 142 | 2007 | 7/8/2015 | $ 1,605.97 |
| 143 | 2200 | 7/9/2015 | $ 2,742.81 |
| 144 | 2205 | 7/9/2015 | $ 748.13 |
| 145 | 2256 | 7/9/2015 | $ 1,800.80 |
| 146 | 2298 | 7/10/2015 | $ 694.48 |
| 147 | 2306 | 7/10/2015 | $ 885.85 |
| 148 | 2482 | 7/13/2015 | $ 1,895.72 |
| 149 | 2424 | 7/13/2015 | $ 3,156.66 |
| 150 | 2360 | 7/13/2015 | $ 2,133.22 |
| 151 | 2686 | 7/14/2015 | $ 3,195.69 |
| 152 | 2595 | 7/14/2015 | $ 502.48 |
| 153 | 2735 | 7/15/2015 | $ 1,133.90 |
| 154 | 2746 | 7/15/2015 | $ 4,433.25 |
| 155 | 2462 | 7/15/2015 | $ 2,885.98 |
| 156 | 2627 | 7/15/2015 | $ 812.80 |
| 157 | 2851 | 7/16/2015 | $ 1,392.99 |
| 158 | 3067 | 7/20/2015 | $ 787.50 |
| 159 | 3087 | 7/20/2015 | $ 2,597.97 |
| 160 | 3118 | 7/20/2015 | $ 1,168.73 |
| 161 | 3048 | 7/20/2015 | $ 692.47 |
| 162 | 3167 | 7/21/2015 | $ 1,226.83 |
| 163 | 3253 | 7/21/2015 | $ 1,856.34 |
| 164 | 3387 | 7/22/2015 | $ 3,390.29 |
| 165 | 3380 | 7/22/2015 | $ 1,456.88 |
| 166 | 3551 | 7/23/2015 | $ 702.94 |
| 167 | 3335 | 7/23/2015 | $ 1,672.81 |
| 168 | 3571 | 7/24/2015 | $ 4,779.59 |
| 169 | 3420 | 7/24/2015 | $ 972.61 |
| 170 | 3578 | 7/24/2015 | $ 4,433.84 |
| 171 | 3632 | 7/24/2015 | $ 2,044.30 |
| 172 | 3686 | 7/24/2015 | $ 2,634.47 |
| 173 | 3652 | 7/24/2015 | $ 732.40 |
| 174 | 3581 | 7/27/2015 | $ 1,171.43 |
| 175 | 3799 | 7/27/2015 | $ 4,875.27 |
| 176 | 3885 | 7/27/2015 | $ 1,370.99 |
| 177 | 3943 | 7/27/2015 | $ 1,177.26 |
| 178 | 4039 | 7/28/2015 | $ 988.22 |
| 179 | 4074 | 7/28/2015 | $ 2,284.17 |
| 180 | 4095 | 7/28/2015 | $ 1,392.50 |
| 181 | 4253 | 7/29/2015 | $ 3,457.18 |
| 182 | 4308 | 7/29/2015 | $ 6,529.97 |
| 183 | 4318 | 7/29/2015 | $ 707.61 |
| 184 | 4459 | 7/30/2015 | $ 1,639.61 |

|     | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-----|------------------------------|------------------|--------------|
| 185 | 4339 | 7/30/2015 | $ 1,514.26 |
| 186 | 4132 | 7/30/2015 | $ 2,626.17 |
| 187 | 4328 | 7/30/2015 | $ 2,103.25 |
| 188 | 4550 | 7/30/2015 | $ 627.64 |
| 189 | 4518 | 7/30/2015 | $ 4,756.50 |
| 190 | 4649 | 7/30/2015 | $ 1,070.61 |
| 191 | 4660 | 7/30/2015 | $ 2,438.46 |
| 192 | 4474 | 7/30/2015 | $ 1,033.40 |
| 193 | 4708 | 7/31/2015 | $ 3,885.45 |
| 194 | 4716 | 7/31/2015 | $ 490.69 |
| 195 | 4852 | 7/31/2015 | $ 639.83 |
| 196 | 4255 | 8/3/2015 | $ 575.53 |
| 197 | 4932 | 8/3/2015 | $ 771.38 |
| 198 | 5098 | 8/3/2015 | $ 2,568.17 |
| 199 | 5088 | 8/3/2015 | $ 1,426.68 |
| 200 | 5078 | 8/3/2015 | $ 3,228.50 |
| 201 | 5364 | 8/4/2015 | $ 1,126.08 |
| 202 | 5388 | 8/5/2015 | $ 602.27 |
| 203 | 5419 | 8/5/2015 | $ 799.58 |
| 204 | 5538 | 8/5/2015 | $ 200.73 |
| 205 | 5565 | 8/5/2015 | $ 5,961.29 |
| 206 | 5660 | 8/6/2015 | $ 796.41 |
| 207 | 5758 | 8/6/2015 | $ 4,726.82 |
| 208 | 5769 | 8/6/2015 | $ 3,825.62 |
| 209 | 5781 | 8/6/2015 | $ 1,359.08 |
| 210 | 5872 | 8/6/2015 | $ 358.97 |
| 211 | 5888 | 8/7/2015 | $ 414.87 |
| 212 | 6122 | 8/10/2015 | $ 3,256.32 |
| 213 | 6110 | 8/10/2015 | $ 1,295.82 |
| 214 | 6176 | 8/11/2015 | $ 3,880.80 |
| 215 | 6217 | 8/11/2015 | $ 220.24 |
| 216 | 6290 | 8/11/2015 | $ 205.39 |
| 217 | 6426 | 8/11/2015 | $ 2,106.27 |
| 218 | 6251 | 8/11/2015 | $ 577.58 |
| 219 | 6506 | 8/12/2015 | $ 621.67 |
| 220 | 6461 | 8/12/2015 | $ 982.50 |
| 221 | 6677 | 8/12/2015 | $ 224.68 |
| 222 | 6822 | 8/13/2015 | $ 1,685.32 |
| 223 | 6735 | 8/13/2015 | $ 958.19 |
| 224 | 7008 | 8/13/2015 | $ 515.53 |
| 225 | 7218 | 8/14/2015 | $ 2,501.47 |
| 226 | 7310 | 8/15/2015 | $ 1,846.74 |
| 227 | 7487 | 8/17/2015 | $ 731.83 |
| 228 | 7580 | 8/17/2015 | $ 550.78 |
| 229 | 7672 | 8/17/2015 | $ 2,682.51 |
| 230 | 7588 | 8/17/2015 | $ 1,380.99 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 231 | 7836 | 8/18/2015 | $ 136.33 |
| 232 | 8074 | 8/19/2015 | $ 2,109.33 |
| 233 | 8146 | 8/19/2015 | $ 1,363.01 |
| 234 | 8035 | 8/19/2015 | $ 1,751.80 |
| 235 | 7422 | 8/20/2015 | $ 872.90 |
| 236 | 8505 | 8/20/2015 | $ 687.60 |
| 237 | 8551 | 8/20/2015 | $ 1,647.67 |
| 238 | 8581 | 8/20/2015 | $ 2,495.21 |
| 239 | 8601 | 8/20/2015 | $ 441.57 |
| 240 | 8361 | 8/20/2015 | $ 1,207.74 |
| 241 | 8735 | 8/21/2015 | $ 602.38 |
| 242 | 8637 | 8/21/2015 | $ 1,173.74 |
| 243 | 8922 | 8/21/2015 | $ 2,878.41 |
| 244 | 8708 | 8/21/2015 | $ 1,900.58 |
| 245 | 9018 | 8/22/2015 | $ 963.54 |
| 246 | 9066 | 8/22/2015 | $ 1,292.09 |
| 247 | 9126 | 8/23/2015 | $ 1,078.78 |
| 248 | 9123 | 8/23/2015 | $ 4,623.25 |
| 249 | 9159 | 8/23/2015 | $ 3,728.02 |
| 250 | 9211 | 8/24/2015 | $ 3,774.04 |
| 251 | 9285 | 8/24/2015 | $ 517.29 |
| 252 | 8921 | 8/24/2015 | $ 4,382.18 |
| 253 | 7813 | 8/24/2015 | $ 1,750.61 |
| 254 | 9528 | 8/24/2015 | $ 3,996.44 |
| 255 | 9475 | 8/24/2015 | $ 3,791.24 |
| 256 | 8658 | 8/25/2015 | $ 948.53 |
| 257 | 9619 | 8/25/2015 | $ 4,189.15 |
| 258 | 9533 | 8/25/2015 | $ 4,341.37 |
| 259 | 9187 | 8/25/2015 | $ 1,263.51 |
| 260 | 9773 | 8/25/2015 | $ 3,211.02 |
| 261 | 9715 | 8/25/2015 | $ 3,093.83 |
| 262 | 9990 | 8/25/2015 | $ 1,137.38 |
| 263 | 9972 | 8/25/2015 | $ 2,876.39 |
| 264 | 9948 | 8/25/2015 | $ 1,487.33 |
| 265 | 9441 | 8/25/2015 | $ 1,316.63 |
| 266 | 0013 | 8/25/2015 | $ 1,242.34 |
| 267 | 9842 | 8/25/2015 | $ 1,054.45 |
| 268 | 9693 | 8/25/2015 | $ 851.85 |
| 269 | 8838 | 8/25/2015 | $ 886.22 |
| 270 | 9738 | 8/25/2015 | $ 1,041.59 |
| 271 | 0107 | 8/26/2015 | $ 774.05 |
| 272 | 0208 | 8/26/2015 | $ 3,337.69 |
| 273 | 0265 | 8/26/2015 | $ 1,132.73 |
| 274 | 0344 | 8/26/2015 | $ 849.50 |
| 275 | 0408 | 8/26/2015 | $ 2,324.37 |
| 276 | 0392 | 8/26/2015 | $ 843.43 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 277 | 0471 | 8/26/2015 | $ 1,989.60 |
| 278 | 0498 | 8/26/2015 | $ 1,250.43 |
| 279 | 0483 | 8/26/2015 | $ 555.86 |
| 280 | 9561 | 8/26/2015 | $ 1,269.23 |
| 281 | 0267 | 8/26/2015 | $ 939.09 |
| 282 | 0522 | 8/26/2015 | $ 1,104.92 |
| 283 | 0615 | 8/27/2015 | $ 374.87 |
| 284 | 0657 | 8/27/2015 | $ 1,482.09 |
| 285 | 0759 | 8/27/2015 | $ 1,402.84 |
| 286 | 0731 | 8/27/2015 | $ 3,639.00 |
| 287 | 0823 | 8/27/2015 | $ 3,528.01 |
| 288 | 0770 | 8/27/2015 | $ 282.49 |
| 289 | 0845 | 8/27/2015 | $ 2,500.89 |
| 290 | 0645 | 8/27/2015 | $ 510.18 |
| 291 | 0942 | 8/27/2015 | $ 1,060.52 |
| 292 | 1085 | 8/27/2015 | $ 2,323.01 |
| 293 | 0973 | 8/27/2015 | $ 300.71 |
| 294 | 1138 | 8/28/2015 | $ 1,822.67 |
| 295 | 1424 | 8/28/2015 | $ 1,126.08 |
| 296 | 1479 | 8/29/2015 | $ 4,123.53 |
| 297 | 1536 | 8/29/2015 | $ 1,024.62 |
| 298 | 1647 | 8/30/2015 | $ 899.60 |
| 299 | 1668 | 8/30/2015 | $ 729.51 |
| 300 | 1812 | 8/31/2015 | $ 1,443.91 |
| 301 | 1925 | 8/31/2015 | $ 399.44 |
| 302 | 1886 | 8/31/2015 | $ 600.00 |
| 303 | 2039 | 8/31/2015 | $ 855.75 |
| 304 | 2038 | 8/31/2015 | $ 3,012.73 |
| 305 | 1999 | 8/31/2015 | $ 1,267.97 |
| 306 | 2149 | 8/31/2015 | $ 1,056.03 |
| 307 | 2111 | 9/1/2015 | $ 983.35 |
| 308 | 2159 | 9/1/2015 | $ 624.76 |
| 309 | 2400 | 9/1/2015 | $ 511.88 |
| 310 | 2337 | 9/1/2015 | $ 886.32 |
| 311 | 2485 | 9/1/2015 | $ 372.03 |
| 312 | 2519 | 9/1/2015 | $ 1,026.42 |
| 313 | 2528 | 9/1/2015 | $ 172.57 |
| 314 | 2519 | 9/1/2015 | $ 5,580.92 |
| 315 | 2480 | 9/1/2015 | $ 5,580.92 |
| 316 | 2426 | 9/1/2015 | $ 2,266.21 |
| 317 | 2655 | 9/1/2015 | $ 506.37 |
| 318 | 2706 | 9/1/2015 | $ 1,832.70 |
| 319 | 2748 | 9/1/2015 | $ 424.99 |
| 320 | 2884 | 9/2/2015 | $ 1,330.50 |
| 321 | 2420 | 9/2/2015 | $ 658.96 |
| 322 | 2961 | 9/2/2015 | $ 1,368.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 323 | 3122 | 9/2/2015 | $ 1,824.39 |
| 324 | 3159 | 9/2/2015 | $ 851.27 |
| 325 | 3183 | 9/2/2015 | $ 421.61 |
| 326 | 2869 | 9/2/2015 | $ 871.24 |
| 327 | 3372 | 9/3/2015 | $ 484.82 |
| 328 | 3398 | 9/3/2015 | $ 1,241.18 |
| 329 | 3465 | 9/3/2015 | $ 781.34 |
| 330 | 3686 | 9/3/2015 | $ 5,887.22 |
| 331 | 3462 | 9/3/2015 | $ 555.03 |
| 332 | 3352 | 9/3/2015 | $ 533.97 |
| 333 | 3795 | 9/3/2015 | $ 1,418.32 |
| 334 | 3646 | 9/3/2015 | $ 2,600.37 |
| 335 | 3685 | 9/3/2015 | $ 3,987.58 |
| 336 | 3235 | 9/3/2015 | $ 827.14 |
| 337 | 3931 | 9/4/2015 | $ 2,013.12 |
| 338 | 3969 | 9/4/2015 | $ 5,034.65 |
| 339 | 4004 | 9/4/2015 | $ 1,559.63 |
| 340 | 4054 | 9/4/2015 | $ 1,256.02 |
| 341 | 4050 | 9/4/2015 | $ 2,114.00 |
| 342 | 4123 | 9/4/2015 | $ 302.45 |
| 343 | 4091 | 9/4/2015 | $ 1,529.85 |
| 344 | 3956 | 9/4/2015 | $ 2,286.58 |
| 345 | 4163 | 9/4/2015 | $ 608.65 |
| 346 | 3886 | 9/4/2015 | $ 380.18 |
| 347 | 3947 | 9/4/2015 | $ 6,167.03 |
| 348 | 4244 | 9/5/2015 | $ 3,138.88 |
| 349 | 4356 | 9/6/2015 | $ 3,512.31 |
| 350 | 4419 | 9/7/2015 | $ 1,168.54 |
| 351 | 4506 | 9/7/2015 | $ 1,122.11 |
| 352 | 4529 | 9/7/2015 | $ 5,433.72 |
| 353 | 4536 | 9/7/2015 | $ 1,210.95 |
| 354 | 4599 | 9/8/2015 | $ 1,399.72 |
| 355 | 4765 | 9/8/2015 | $ 4,976.25 |
| 356 | 4933 | 9/8/2015 | $ 460.15 |
| 357 | 5019 | 9/8/2015 | $ 1,263.99 |
| 358 | 5362 | 9/9/2015 | $ 784.60 |
| 359 | 5373 | 9/9/2015 | $ 1,402.23 |
| 360 | 5600 | 9/9/2015 | $ 1,019.00 |
| 361 | 5742 | 9/10/2015 | $ 1,194.30 |
| 362 | 5760 | 9/10/2015 | $ 4,578.36 |
| 363 | 5752 | 9/10/2015 | $ 1,734.99 |
| 364 | 5897 | 9/10/2015 | $ 1,096.33 |
| 365 | 5883 | 9/10/2015 | $ 3,352.68 |
| 366 | 5830 | 9/10/2015 | $ 1,566.55 |
| 367 | 5976 | 9/10/2015 | $ 1,231.36 |
| 368 | 5895 | 9/10/2015 | $ 5,284.50 |

|     | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-----|------------------------------|------------------|--------------|
| 369 | 6099 | 9/10/2015 | $ 1,711.98 |
| 370 | 6166 | 9/11/2015 | $ 1,208.40 |
| 371 | 6177 | 9/11/2015 | $ 1,971.19 |
| 372 | 6262 | 9/11/2015 | $ 1,268.36 |
| 373 | 6356 | 9/11/2015 | $ 1,000.00 |
| 374 | 6406 | 9/11/2015 | $ 2,681.59 |
| 375 | 6426 | 9/11/2015 | $ 1,294.15 |
| 376 | 6466 | 9/11/2015 | $ 618.80 |
| 377 | 6303 | 9/11/2015 | $ 6,478.05 |
| 378 | 6208 | 9/12/2015 | $ 4,924.96 |
| 379 | 6534 | 9/12/2015 | $ 2,105.76 |
| 380 | 6645 | 9/13/2015 | $ 375.24 |
| 381 | 6687 | 9/13/2015 | $ 1,994.32 |
| 382 | 6662 | 9/13/2015 | $ 1,322.54 |
| 383 | 6824 | 9/14/2015 | $ 1,178.79 |
| 384 | 6219 | 9/14/2015 | $ 1,514.77 |
| 385 | 7043 | 9/14/2015 | $ 279.00 |
| 386 | 6300 | 9/14/2015 | $ 309.09 |
| 387 | 7064 | 9/14/2015 | $ 1,052.46 |
| 388 | 7090 | 9/14/2015 | $ 896.62 |
| 389 | 6914 | 9/14/2015 | $ 1,180.55 |
| 390 | 7173 | 9/15/2015 | $ 725.90 |
| 391 | 7203 | 9/15/2015 | $ 725.90 |
| 392 | 7188 | 9/15/2015 | $ 2,976.10 |
| 393 | 7423 | 9/15/2015 | $ 1,402.87 |
| 394 | 7545 | 9/15/2015 | $ 1,310.16 |
| 395 | 7694 | 9/15/2015 | $ 726.50 |
| 396 | 7706 | 9/15/2015 | $ 666.54 |
| 397 | 7717 | 9/15/2015 | $ 3,886.07 |
| 398 | 7710 | 9/15/2015 | $ 1,265.09 |
| 399 | 7091 | 9/15/2015 | $ 489.48 |
| 400 | 7091 | 9/15/2015 | $ 2,265.06 |
| 401 | 7497 | 9/15/2015 | $ 3,456.93 |
| 402 | 7846 | 9/16/2015 | $ 115.61 |
| 403 | 8004 | 9/16/2015 | $ 415.78 |
| 404 | 7262 | 9/16/2015 | $ 1,845.16 |
| 405 | 7781 | 9/16/2015 | $ 1,287.87 |
| 406 | 8113 | 9/16/2015 | $ 1,511.08 |
| 407 | 8236 | 9/16/2015 | $ 219.29 |
| 408 | 8305 | 9/16/2015 | $ 1,011.40 |
| 409 | 8290 | 9/16/2015 | $ 1,600.90 |
| 410 | 8361 | 9/17/2015 | $ 4,329.23 |
| 411 | 8411 | 9/17/2015 | $ 2,704.79 |
| 412 | 8474 | 9/17/2015 | $ 2,360.03 |
| 413 | 8617 | 9/17/2015 | $ 789.67 |
| 414 | 8488 | 9/17/2015 | $ 753.93 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 415 | 8604 | 9/17/2015 | $ 1,674.29 |
| 416 | 8552 | 9/17/2015 | $ 784.93 |
| 417 | 8266 | 9/17/2015 | $ 596.20 |
| 418 | 8997 | 9/18/2015 | $ 1,338.93 |
| 419 | 9018 | 9/18/2015 | $ 1,427.61 |
| 420 | 9036 | 9/18/2015 | $ 1,742.62 |
| 421 | 8799 | 9/18/2015 | $ 3,318.71 |
| 422 | 9155 | 9/18/2015 | $ 2,700.25 |
| 423 | 7024 | 9/18/2015 | $ 335.58 |
| 424 | 9226 | 9/18/2015 | $ 1,445.26 |
| 425 | 9351 | 9/19/2015 | $ 812.89 |
| 426 | 9359 | 9/19/2015 | $ 3,466.08 |
| 427 | 9370 | 9/19/2015 | $ 908.18 |
| 428 | 9425 | 9/19/2015 | $ 2,547.01 |
| 429 | 9392 | 9/19/2015 | $ 511.89 |
| 430 | 9584 | 9/21/2015 | $ 712.06 |
| 431 | 9602 | 9/21/2015 | $ 980.23 |
| 432 | 9717 | 9/21/2015 | $ 3,806.82 |
| 433 | 9441 | 9/21/2015 | $ 2,689.78 |
| 434 | 9823 | 9/21/2015 | $ 922.57 |
| 435 | 9939 | 9/21/2015 | $ 553.23 |
| 436 | 0017 | 9/21/2015 | $ 710.18 |
| 437 | 0024 | 9/21/2015 | $ 1,502.08 |
| 438 | 0217 | 9/22/2015 | $ 1,588.48 |
| 439 | 9890 | 9/22/2015 | $ 3,550.12 |
| 440 | 0206 | 9/22/2015 | $ 2,318.44 |
| 441 | 0178 | 9/22/2015 | $ 2,196.74 |
| 442 | 9960 | 9/22/2015 | $ 1,024.98 |
| 443 | 0176 | 9/22/2015 | $ 1,755.87 |
| 444 | 0387 | 9/22/2015 | $ 1,203.70 |
| 445 | 0489 | 9/22/2015 | $ 3,628.26 |
| 446 | 0505 | 9/22/2015 | $ 1,433.41 |
| 447 | 0518 | 9/22/2015 | $ 845.04 |
| 448 | 0383 | 9/22/2015 | $ 1,199.16 |
| 449 | 0753 | 9/23/2015 | $ 2,918.20 |
| 450 | 0875 | 9/23/2015 | $ 584.90 |
| 451 | 0881 | 9/23/2015 | $ 1,346.27 |
| 452 | 1063 | 9/23/2015 | $ 434.48 |
| 453 | 1027 | 9/23/2015 | $ 1,440.82 |
| 454 | 1112 | 9/23/2015 | $ 2,000.30 |
| 455 | 9423 | 9/23/2015 | $ 1,274.50 |
| 456 | 1133 | 9/23/2015 | $ 1,168.87 |
| 457 | 1139 | 9/23/2015 | $ 971.94 |
| 458 | 1286 | 9/23/2015 | $ 902.97 |
| 459 | 1209 | 9/23/2015 | $ 647.45 |
| 460 | 1294 | 9/23/2015 | $ 1,654.08 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 461 | 1308 | 9/24/2015 | $ 1,440.12 |
| 462 | 1331 | 9/24/2015 | $ 1,301.27 |
| 463 | 1397 | 9/24/2015 | $ 1,196.21 |
| 464 | 1430 | 9/24/2015 | $ 1,425.61 |
| 465 | 1547 | 9/24/2015 | $ 750.18 |
| 466 | 1515 | 9/24/2015 | $ 1,883.70 |
| 467 | 1489 | 9/24/2015 | $ 3,993.66 |
| 468 | 1365 | 9/24/2015 | $ 1,434.85 |
| 469 | 1787 | 9/24/2015 | $ 1,856.07 |
| 470 | 0534 | 9/24/2015 | $ 755.28 |
| 471 | 1426 | 9/24/2015 | $ 990.95 |
| 472 | 1692 | 9/24/2015 | $ 316.65 |
| 473 | 1549 | 9/24/2015 | $ 2,015.58 |
| 474 | 1977 | 9/25/2015 | $ 6,118.47 |
| 475 | 2063 | 9/25/2015 | $ 550.00 |
| 476 | 2030 | 9/25/2015 | $ 810.19 |
| 477 | 2070 | 9/25/2015 | $ 1,396.90 |
| 478 | 2143 | 9/25/2015 | $ 1,015.83 |
| 479 | 1756 | 9/25/2015 | $ 2,204.91 |
| 480 | 2216 | 9/25/2015 | $ 745.89 |
| 481 | 2112 | 9/25/2015 | $ 1,234.94 |
| 482 | 2413 | 9/27/2015 | $ 1,259.68 |
| 483 | 2570 | 9/28/2015 | $ 900.37 |
| 484 | 2567 | 9/28/2015 | $ 979.52 |
| 485 | 2554 | 9/28/2015 | $ 1,228.83 |
| 486 | 2703 | 9/28/2015 | $ 1,723.03 |
| 487 | 2705 | 9/28/2015 | $ 1,673.51 |
| 488 | 2618 | 9/28/2015 | $ 377.35 |
| 489 | 2718 | 9/28/2015 | $ 2,677.42 |
| 490 | 2727 | 9/28/2015 | $ 1,139.24 |
| 491 | 2810 | 9/28/2015 | $ 669.01 |
| 492 | 2222 | 9/28/2015 | $ 880.38 |
| 493 | 2925 | 9/28/2015 | $ 882.40 |
| 494 | 2987 | 9/28/2015 | $ 3,123.51 |
| 495 | 2147 | 9/28/2015 | $ 903.22 |
| 496 | 2676 | 9/28/2015 | $ 669.38 |
| 497 | 2958 | 9/28/2015 | $ 489.62 |
| 498 | 3324 | 9/29/2015 | $ 392.01 |
| 499 | 3424 | 9/29/2015 | $ 844.80 |
| 500 | 3468 | 9/29/2015 | $ 652.66 |
| 501 | 3493 | 9/29/2015 | $ 1,510.99 |
| 502 | 3559 | 9/29/2015 | $ 562.08 |
| 503 | 3514 | 9/29/2015 | $ 3,525.48 |
| 504 | 3561 | 9/29/2015 | $ 788.07 |
| 505 | 3552 | 9/29/2015 | $ 841.91 |
| 506 | 3234 | 9/29/2015 | $ 575.47 |

|     | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-----|------------------------------|------------------|--------------|
| 507 | 3838 | 9/30/2015 | $ 492.83 |
| 508 | 3897 | 9/30/2015 | $ 2,094.62 |
| 509 | 3938 | 9/30/2015 | $ 2,410.10 |
| 510 | 3843 | 9/30/2015 | $ 4,188.70 |
| 511 | 3973 | 9/30/2015 | $ 937.62 |
| 512 | 3967 | 9/30/2015 | $ 1,017.40 |
| 513 | 3855 | 9/30/2015 | $ 799.11 |
| 514 | 3918 | 9/30/2015 | $ 284.72 |
| 515 | 3944 | 9/30/2015 | $ 3,768.94 |
| 516 | 2073 | 9/30/2015 | $ 1,426.11 |
| 517 | 4001 | 9/30/2015 | $ 535.47 |
| 518 | 4192 | 9/30/2015 | $ 3,518.12 |
| 519 | 4113 | 9/30/2015 | $ 1,102.59 |
| 520 | 4225 | 9/30/2015 | $ 1,014.03 |
| 521 | 4059 | 9/30/2015 | $ 660.27 |
| 522 | 4120 | 9/30/2015 | $ 4,312.49 |
| 523 | 3692 | 9/30/2015 | $ 1,043.62 |
| 524 | 4009 | 9/30/2015 | $ 1,118.14 |
| 525 | 4117 | 9/30/2015 | $ 2,155.26 |
| 526 | 4395 | 10/1/2015 | $ 936.46 |
| 527 | 4370 | 10/1/2015 | $ 687.54 |
| 528 | 4455 | 10/1/2015 | $ 3,034.43 |
| 529 | 4601 | 10/1/2015 | $ 894.27 |
| 530 | 4392 | 10/1/2015 | $ 975.05 |
| 531 | 4813 | 10/1/2015 | $ 2,394.94 |
| 532 | 4533 | 10/1/2015 | $ 685.99 |
| 533 | 4917 | 10/1/2015 | $ 11.53 |
| 534 | 4331 | 10/1/2015 | $ 843.09 |
| 535 | 4530 | 10/1/2015 | $ 1,292.73 |
| 536 | 4551 | 10/1/2015 | $ 339.94 |
| 537 | 4467 | 10/1/2015 | $ 1,197.20 |
| 538 | 3791 | 10/1/2015 | $ 419.68 |
| 539 | 5024 | 10/2/2015 | $ 1,216.77 |
| 540 | 5053 | 10/2/2015 | $ 772.47 |
| 541 | 5117 | 10/2/2015 | $ 1,735.38 |
| 542 | 5075 | 10/2/2015 | $ 984.47 |
| 543 | 5173 | 10/2/2015 | $ 2,006.04 |
| 544 | 4863 | 10/2/2015 | $ 3,193.33 |
| 545 | 5194 | 10/2/2015 | $ 578.20 |
| 546 | 5306 | 10/2/2015 | $ 785.26 |
| 547 | 5315 | 10/2/2015 | $ 958.29 |
| 548 | 5048 | 10/2/2015 | $ 1,349.91 |
| 549 | 5408 | 10/3/2015 | $ 380.25 |
| 550 | 5454 | 10/3/2015 | $ 645.56 |
| 551 | 5559 | 10/4/2015 | $ 1,284.53 |
| 552 | 5508 | 10/4/2015 | $ 1,382.08 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 553 | 5498 | 10/4/2015 | $ 1,191.00 |
| 554 | 5490 | 10/4/2015 | $ 483.87 |
| 555 | 5635 | 10/5/2015 | $ 949.71 |
| 556 | 5721 | 10/5/2015 | $ 926.16 |
| 557 | 5761 | 10/5/2015 | $ 831.43 |
| 558 | 5818 | 10/5/2015 | $ 1,568.93 |
| 559 | 5849 | 10/5/2015 | $ 41.01 |
| 560 | 5841 | 10/5/2015 | $ 602.69 |
| 561 | 5895 | 10/5/2015 | $ 2,087.08 |
| 562 | 5690 | 10/5/2015 | $ 2,999.71 |
| 563 | 5719 | 10/5/2015 | $ 1,272.22 |
| 564 | 5953 | 10/5/2015 | $ 1,339.66 |
| 565 | 5765 | 10/5/2015 | $ 1,305.48 |
| 566 | 5987 | 10/5/2015 | $ 2,183.84 |
| 567 | 5938 | 10/5/2015 | $ 2,396.22 |
| 568 | 5878 | 10/5/2015 | $ 224.55 |
| 569 | 6143 | 10/5/2015 | $ 635.11 |
| 570 | 6014 | 10/5/2015 | $ 1,934.84 |
| 571 | 5996 | 10/5/2015 | $ 481.50 |
| 572 | 6156 | 10/6/2015 | $ 1,268.53 |
| 573 | 6173 | 10/6/2015 | $ 961.62 |
| 574 | 6174 | 10/6/2015 | $ 431.57 |
| 575 | 6123 | 10/6/2015 | $ 2,554.38 |
| 576 | 6398 | 10/6/2015 | $ 2,416.86 |
| 577 | 6387 | 10/6/2015 | $ 1,223.58 |
| 578 | 6526 | 10/6/2015 | $ 1,674.53 |
| 579 | 6728 | 10/6/2015 | $ 441.76 |
| 580 | 6769 | 10/6/2015 | $ 917.77 |
| 581 | 4463 | 10/6/2015 | $ 3,826.69 |
| 582 | 5757 | 10/6/2015 | $ 1,829.34 |
| 583 | 6337 | 10/6/2015 | $ 1,342.26 |
| 584 | 6860 | 10/7/2015 | $ 242.92 |
| 585 | 7143 | 10/7/2015 | $ 981.70 |
| 586 | 7187 | 10/7/2015 | $ 1,768.56 |
| 587 | 7425 | 10/7/2015 | $ 3,135.73 |
| 588 | 7462 | 10/7/2015 | $ 614.81 |
| 589 | 7007 | 10/7/2015 | $ 1,330.24 |
| 590 | 7511 | 10/7/2015 | $ 241.30 |
| 591 | 7573 | 10/7/2015 | $ 148.00 |
| 592 | 7496 | 10/7/2015 | $ 314.13 |
| 593 | 7452 | 10/7/2015 | $ 2,422.53 |
| 594 | 7367 | 10/7/2015 | $ 2,148.45 |
| 595 | 7615 | 10/8/2015 | $ 989.36 |
| 596 | 7593 | 10/8/2015 | $ 121.57 |
| 597 | 7644 | 10/8/2015 | $ 735.11 |
| 598 | 7695 | 10/8/2015 | $ 3,198.14 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 599 | 7628 | 10/8/2015 | $ 1,112.77 |
| 600 | 7765 | 10/8/2015 | $ 2,311.29 |
| 601 | 7833 | 10/8/2015 | $ 848.40 |
| 602 | 7680 | 10/8/2015 | $ 2,233.49 |
| 603 | 8018 | 10/8/2015 | $ 735.29 |
| 604 | 8031 | 10/8/2015 | $ 795.75 |
| 605 | 7983 | 10/8/2015 | $ 1,434.48 |
| 606 | 8139 | 10/8/2015 | $ 1,222.08 |
| 607 | 8201 | 10/8/2015 | $ 1,083.65 |
| 608 | 8076 | 10/8/2015 | $ 2,690.04 |
| 609 | 8331 | 10/9/2015 | $ 782.63 |
| 610 | 8484 | 10/9/2015 | $ 809.93 |
| 611 | 8469 | 10/9/2015 | $ 581.65 |
| 612 | 8378 | 10/9/2015 | $ 1,114.08 |
| 613 | 8729 | 10/9/2015 | $ 2,931.57 |
| 614 | 8731 | 10/9/2015 | $ 1,882.98 |
| 615 | 7341 | 10/9/2015 | $ 286.96 |
| 616 | 8795 | 10/10/2015 | $ 1,572.72 |
| 617 | 8811 | 10/10/2015 | $ 315.62 |
| 618 | 8857 | 10/11/2015 | $ 1,288.45 |
| 619 | 8862 | 10/11/2015 | $ 1,259.22 |
| 620 | 8919 | 10/11/2015 | $ 765.18 |
| 621 | 8937 | 10/11/2015 | $ 770.24 |
| 622 | 9005 | 10/12/2015 | $ 954.05 |
| 623 | 9073 | 10/12/2015 | $ 658.94 |
| 624 | 8959 | 10/12/2015 | $ 923.14 |
| 625 | 9159 | 10/12/2015 | $ 1,431.51 |
| 626 | 9090 | 10/12/2015 | $ 1,131.19 |
| 627 | 9378 | 10/12/2015 | $ 2,285.44 |
| 628 | 8651 | 10/12/2015 | $ 697.19 |
| 629 | 9291 | 10/12/2015 | $ 944.41 |
| 630 | 9226 | 10/12/2015 | $ 4,230.19 |
| 631 | 9337 | 10/12/2015 | $ 1,313.92 |
| 632 | 9522 | 10/13/2015 | $ 1,525.77 |
| 633 | 9569 | 10/13/2015 | $ 1,567.05 |
| 634 | 9607 | 10/13/2015 | $ 1,404.96 |
| 635 | 8904 | 10/13/2015 | $ 578.42 |
| 636 | 9608 | 10/13/2015 | $ 962.53 |
| 637 | 9474 | 10/13/2015 | $ 624.43 |
| 638 | 9664 | 10/13/2015 | $ 2,565.79 |
| 639 | 9806 | 10/13/2015 | $ 979.56 |
| 640 | 9857 | 10/13/2015 | $ 319.39 |
| 641 | 9913 | 10/13/2015 | $ 991.48 |
| 642 | 9956 | 10/13/2015 | $ 2,588.69 |
| 643 | 9709 | 10/13/2015 | $ 919.77 |
| 644 | 9927 | 10/13/2015 | $ 577.09 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 645 | 9430 | 10/13/2015 | $ 2,471.10 |
| 646 | 0024 | 10/13/2015 | $ 1,259.43 |
| 647 | 0085 | 10/13/2015 | $ 987.55 |
| 648 | 0127 | 10/13/2015 | $ 944.41 |
| 649 | 0003 | 10/13/2015 | $ 2,144.08 |
| 650 | 0250 | 10/14/2015 | $ 673.22 |
| 651 | 0234 | 10/14/2015 | $ 209.78 |
| 652 | 0239 | 10/14/2015 | $ 1,963.96 |
| 653 | 0318 | 10/14/2015 | $ 2,146.87 |
| 654 | 0450 | 10/14/2015 | $ 1,122.69 |
| 655 | 0419 | 10/14/2015 | $ 2,239.80 |
| 656 | 0527 | 10/14/2015 | $ 657.76 |
| 657 | 0493 | 10/14/2015 | $ 975.89 |
| 658 | 0546 | 10/14/2015 | $ 1,191.06 |
| 659 | 0009 | 10/14/2015 | $ 1,758.40 |
| 660 | 0934 | 10/14/2015 | $ 2,143.82 |
| 661 | 0529 | 10/14/2015 | $ 655.92 |
| 662 | 1021 | 10/15/2015 | $ 2,692.55 |
| 663 | 1114 | 10/15/2015 | $ 753.68 |
| 664 | 1110 | 10/15/2015 | $ 962.96 |
| 665 | 1036 | 10/15/2015 | $ 992.36 |
| 666 | 0987 | 10/15/2015 | $ 1,108.99 |
| 667 | 1180 | 10/15/2015 | $ 784.84 |
| 668 | 1223 | 10/15/2015 | $ 2,532.86 |
| 669 | 1246 | 10/15/2015 | $ 144.11 |
| 670 | 1329 | 10/15/2015 | $ 2,700.50 |
| 671 | 1390 | 10/15/2015 | $ 1,669.74 |
| 672 | 1454 | 10/15/2015 | $ 1,208.52 |
| 673 | 1496 | 10/15/2015 | $ 608.84 |
| 674 | 1521 | 10/15/2015 | $ 1,137.93 |
| 675 | 1094 | 10/15/2015 | $ 870.17 |
| 676 | 1164 | 10/16/2015 | $ 2,910.94 |
| 677 | 1675 | 10/16/2015 | $ 487.54 |
| 678 | 1756 | 10/16/2015 | $ 2,048.77 |
| 679 | 1644 | 10/16/2015 | $ 2,395.45 |
| 680 | 1898 | 10/16/2015 | $ 444.03 |
| 681 | 1959 | 10/17/2015 | $ 1,233.73 |
| 682 | 1910 | 10/17/2015 | $ 579.89 |
| 683 | 1970 | 10/18/2015 | $ 685.77 |
| 684 | 2110 | 10/18/2015 | $ 1,874.27 |
| 685 | 2272 | 10/19/2015 | $ 338.94 |
| 686 | 2155 | 10/19/2015 | $ 3,628.70 |
| 687 | 2335 | 10/19/2015 | $ 1,635.75 |
| 688 | 2364 | 10/19/2015 | $ 398.84 |
| 689 | 1482 | 10/19/2015 | $ 294.94 |
| 690 | 2408 | 10/19/2015 | $ 1,761.33 |

|     | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-----|------------------------------|------------------|--------------|
| 691 | 2426 | 10/19/2015 | $    2,223.73 |
| 692 | 2444 | 10/19/2015 | $    1,328.17 |
| 693 | 2450 | 10/19/2015 | $    1,499.58 |
| 694 | 2430 | 10/19/2015 | $       104.44 |
| 695 | 2470 | 10/19/2015 | $    1,339.69 |
| 696 | 2540 | 10/19/2015 | $       439.15 |
| 697 | 2563 | 10/19/2015 | $    1,243.03 |
| 698 | 2471 | 10/19/2015 | $       951.29 |
| 699 | 2423 | 10/19/2015 | $    2,317.85 |
| 700 | 2016 | 10/19/2015 | $       577.14 |
| 701 | 2751 | 10/20/2015 | $    1,615.68 |
| 702 | 2908 | 10/20/2015 | $       944.24 |
| 703 | 2945 | 10/20/2015 | $       757.21 |
| 704 | 3097 | 10/20/2015 | $    1,388.70 |
| 705 | 3120 | 10/20/2015 | $       540.82 |
| 706 | 3151 | 10/20/2015 | $    2,049.48 |
| 707 | 3129 | 10/20/2015 | $       543.10 |
| 708 | 2473 | 10/20/2015 | $    2,020.22 |
| 709 | 3299 | 10/20/2015 | $    1,268.97 |
| 710 | 3450 | 10/21/2015 | $       683.17 |
| 711 | 3438 | 10/21/2015 | $    1,834.31 |
| 712 | 3531 | 10/21/2015 | $    1,077.61 |
| 713 | 3556 | 10/21/2015 | $    1,780.41 |
| 714 | 3473 | 10/21/2015 | $    2,782.52 |
| 715 | 3613 | 10/21/2015 | $    1,088.33 |
| 716 | 3721 | 10/21/2015 | $    1,220.81 |
| 717 | 3748 | 10/21/2015 | $    2,060.32 |
| 718 | 3881 | 10/21/2015 | $       990.73 |
| 719 | 3661 | 10/21/2015 | $    1,270.65 |
| 720 | 2878 | 10/21/2015 | $    2,551.80 |
| 721 | 3693 | 10/21/2015 | $       161.55 |
| 722 | 3950 | 10/22/2015 | $       486.41 |
| 723 | 3970 | 10/22/2015 | $    1,656.97 |
| 724 | 4164 | 10/22/2015 | $       357.74 |
| 725 | 4190 | 10/22/2015 | $    1,646.56 |
| 726 | 4277 | 10/22/2015 | $    4,703.68 |
| 727 | 4350 | 10/22/2015 | $    1,182.04 |
| 728 | 4346 | 10/22/2015 | $    1,444.69 |
| 729 | 4472 | 10/22/2015 | $       849.40 |
| 730 | 4518 | 10/22/2015 | $       282.37 |
| 731 | 4519 | 10/22/2015 | $       568.64 |
| 732 | 4598 | 10/23/2015 | $    4,076.08 |
| 733 | 4181 | 10/23/2015 | $       260.65 |
| 734 | 2904 | 10/23/2015 | $       282.53 |
| 735 | 4728 | 10/23/2015 | $    1,261.83 |
| 736 | 4745 | 10/23/2015 | $    1,515.49 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 737 | 4680 | 10/23/2015 | $ 497.57 |
| 738 | 4821 | 10/23/2015 | $ 2,939.32 |
| 739 | 4813 | 10/23/2015 | $ 1,845.46 |
| 740 | 4807 | 10/23/2015 | $ 1,296.86 |
| 741 | 2071 | 10/23/2015 | $ 649.02 |
| 742 | 4929 | 10/23/2015 | $ 1,598.19 |
| 743 | 3800 | 10/23/2015 | $ 1,198.80 |
| 744 | 4590 | 10/23/2015 | $ 2,108.20 |
| 745 | 4795 | 10/23/2015 | $ 1,388.10 |
| 746 | 5191 | 10/25/2015 | $ 2,007.10 |
| 747 | 5217 | 10/26/2015 | $ 771.10 |
| 748 | 5296 | 10/26/2015 | $ 2,708.01 |
| 749 | 5406 | 10/26/2015 | $ 1,561.20 |
| 750 | 5288 | 10/26/2015 | $ 2,349.21 |
| 751 | 5424 | 10/26/2015 | $ 821.59 |
| 752 | 5394 | 10/26/2015 | $ 1,438.93 |
| 753 | 5488 | 10/26/2015 | $ 354.02 |
| 754 | 5264 | 10/26/2015 | $ 993.05 |
| 755 | 5480 | 10/26/2015 | $ 2,358.44 |
| 756 | 5570 | 10/26/2015 | $ 2,030.59 |
| 757 | 5683 | 10/26/2015 | $ 1,208.23 |
| 758 | 5289 | 10/26/2015 | $ 3,896.60 |
| 759 | 5327 | 10/26/2015 | $ 1,804.63 |
| 760 | 5521 | 10/26/2015 | $ 940.64 |
| 761 | 5821 | 10/27/2015 | $ 1,169.22 |
| 762 | 5839 | 10/27/2015 | $ 1,342.71 |
| 763 | 5810 | 10/27/2015 | $ 1,349.71 |
| 764 | 5995 | 10/27/2015 | $ 2,222.94 |
| 765 | 6108 | 10/27/2015 | $ 1,953.69 |
| 766 | 5932 | 10/27/2015 | $ 1,423.91 |
| 767 | 6111 | 10/27/2015 | $ 1,290.69 |
| 768 | 6323 | 10/27/2015 | $ 1,741.16 |
| 769 | 6318 | 10/27/2015 | $ 911.02 |
| 770 | 5947 | 10/27/2015 | $ 849.10 |
| 771 | 5943 | 10/27/2015 | $ 2,116.61 |
| 772 | 5514 | 10/27/2015 | $ 2,237.90 |
| 773 | 6041 | 10/27/2015 | $ 1,145.65 |
| 774 | 6291 | 10/28/2015 | $ 1,803.25 |
| 775 | 6436 | 10/28/2015 | $ 1,651.38 |
| 776 | 6479 | 10/28/2015 | $ 196.74 |
| 777 | 6620 | 10/28/2015 | $ 3,737.36 |
| 778 | 6765 | 10/28/2015 | $ 3,576.86 |
| 779 | 6740 | 10/28/2015 | $ 865.88 |
| 780 | 6519 | 10/28/2015 | $ 883.51 |
| 781 | 6702 | 10/28/2015 | $ 2,822.41 |
| 782 | 6559 | 10/28/2015 | $ 2,745.44 |

|     | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
| --- | --- | --- | --- |
| 783 | 6808 | 10/28/2015 | $ 2,050.91 |
| 784 | 6829 | 10/28/2015 | $ 351.95 |
| 785 | 6655 | 10/28/2015 | $ 1,402.80 |
| 786 | 6903 | 10/28/2015 | $ 450.45 |
| 787 | 7139 | 10/29/2015 | $ 125.56 |
| 788 | 7135 | 10/29/2015 | $ 1,248.77 |
| 789 | 7209 | 10/29/2015 | $ 2,793.41 |
| 790 | 7122 | 10/29/2015 | $ 742.66 |
| 791 | 6989 | 10/29/2015 | $ 1,514.81 |
| 792 | 7489 | 10/29/2015 | $ 625.63 |
| 793 | 7581 | 10/29/2015 | $ 1,163.79 |
| 794 | 7582 | 10/29/2015 | $ 572.72 |
| 795 | 6926 | 10/29/2015 | $ 1,887.30 |
| 796 | 7392 | 10/29/2015 | $ 4,366.81 |
| 797 | 7524 | 10/29/2015 | $ 2,202.95 |
| 798 | 7379 | 10/29/2015 | $ 705.75 |
| 799 | 7547 | 10/29/2015 | $ 415.96 |
| 800 | 7345 | 10/29/2015 | $ 64.14 |
| 801 | 7584 | 10/30/2015 | $ 1,979.03 |
| 802 | 7629 | 10/30/2015 | $ 1,073.67 |
| 803 | 7198 | 10/30/2015 | $ 1,812.82 |
| 804 | 7659 | 10/30/2015 | $ 323.11 |
| 805 | 7698 | 10/30/2015 | $ 768.95 |
| 806 | 7754 | 10/30/2015 | $ 2,728.46 |
| 807 | 7813 | 10/30/2015 | $ 2,360.68 |
| 808 | 7825 | 10/30/2015 | $ 1,768.26 |
| 809 | 7843 | 10/30/2015 | $ 602.32 |
| 810 | 7745 | 10/30/2015 | $ 457.49 |
| 811 | 7867 | 10/30/2015 | $ 942.84 |
| 812 | 7462 | 10/30/2015 | $ 987.17 |
| 813 | 7904 | 10/30/2015 | $ 1,758.29 |
| 814 | 8163 | 11/1/2015 | $ 3,156.45 |
| 815 | 8141 | 11/1/2015 | $ 728.74 |
| 816 | 8248 | 11/2/2015 | $ 2,835.77 |
| 817 | 8326 | 11/2/2015 | $ 1,095.60 |
| 818 | 8347 | 11/2/2015 | $ 872.37 |
| 819 | 8389 | 11/2/2015 | $ 3,048.28 |
| 820 | 8414 | 11/2/2015 | $ 1,976.24 |
| 821 | 8454 | 11/2/2015 | $ 1,415.53 |
| 822 | 6683 | 11/2/2015 | $ 2,903.32 |
| 823 | 8471 | 11/2/2015 | $ 1,147.25 |
| 824 | 8495 | 11/2/2015 | $ 562.41 |
| 825 | 8550 | 11/2/2015 | $ 2,199.93 |
| 826 | 8618 | 11/2/2015 | $ 1,074.09 |
| 827 | 8642 | 11/2/2015 | $ 1,155.52 |
| 828 | 8337 | 11/2/2015 | $ 1,573.52 |

|     | **Last 4 Digits of Loan Number** | **Origination Date** | **Balance Owed** |
|-----|------|------|------|
| 829 | 8597 | 11/2/2015 | $ 4,172.33 |
| 830 | 8499 | 11/2/2015 | $ 1,168.05 |
| 831 | 8649 | 11/2/2015 | $ 937.53 |
| 832 | 8409 | 11/2/2015 | $ 3,062.06 |
| 833 | 8689 | 11/3/2015 | $ 1,579.61 |
| 834 | 8833 | 11/3/2015 | $ 2,323.90 |
| 835 | 8837 | 11/3/2015 | $ 1,255.50 |
| 836 | 8846 | 11/3/2015 | $ 815.02 |
| 837 | 8828 | 11/3/2015 | $ 2,350.62 |
| 838 | 8755 | 11/3/2015 | $ 639.77 |
| 839 | 8865 | 11/3/2015 | $ 790.40 |
| 840 | 8930 | 11/3/2015 | $ 1,018.62 |
| 841 | 8966 | 11/3/2015 | $ 636.97 |
| 842 | 9105 | 11/3/2015 | $ 911.36 |
| 843 | 9145 | 11/3/2015 | $ 435.50 |
| 844 | 9328 | 11/3/2015 | $ 1,816.26 |
| 845 | 9098 | 11/3/2015 | $ 674.77 |
| 846 | 9260 | 11/3/2015 | $ 1,493.69 |
| 847 | 9367 | 11/4/2015 | $ 754.51 |
| 848 | 9384 | 11/4/2015 | $ 248.48 |
| 849 | 9297 | 11/4/2015 | $ 2,517.77 |
| 850 | 9458 | 11/4/2015 | $ 280.60 |
| 851 | 9530 | 11/4/2015 | $ 188.61 |
| 852 | 9639 | 11/4/2015 | $ 1,949.98 |
| 853 | 9236 | 11/4/2015 | $ 1,691.41 |
| 854 | 9469 | 11/4/2015 | $ 799.46 |
| 855 | 9561 | 11/4/2015 | $ 1,058.35 |
| 856 | 9595 | 11/4/2015 | $ 598.93 |
| 857 | 9792 | 11/4/2015 | $ 4,233.27 |
| 858 | 9917 | 11/4/2015 | $ 766.93 |
| 859 | 9920 | 11/4/2015 | $ 332.48 |
| 860 | 9881 | 11/4/2015 | $ 1,026.50 |
| 861 | 0005 | 11/4/2015 | $ 122.35 |
| 862 | 9910 | 11/4/2015 | $ 1,249.39 |
| 863 | 8225 | 11/5/2015 | $ 1,600.60 |
| 864 | 0094 | 11/5/2015 | $ 2,105.95 |
| 865 | 0287 | 11/5/2015 | $ 1,914.34 |
| 866 | 0391 | 11/5/2015 | $ 1,598.96 |
| 867 | 0405 | 11/5/2015 | $ 612.08 |
| 868 | 0460 | 11/5/2015 | $ 1,112.29 |
| 869 | 0517 | 11/5/2015 | $ 473.89 |
| 870 | 0383 | 11/5/2015 | $ 2,202.68 |
| 871 | 0784 | 11/6/2015 | $ 1,285.86 |
| 872 | 0805 | 11/6/2015 | $ 1,094.31 |
| 873 | 0814 | 11/6/2015 | $ 3,235.64 |
| 874 | 9439 | 11/6/2015 | $ 1,797.55 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 875 | 0595 | 11/6/2015 | $ 3,477.65 |
| 876 | 0848 | 11/6/2015 | $ 1,847.36 |
| 877 | 0881 | 11/6/2015 | $ 957.12 |
| 878 | 0903 | 11/6/2015 | $ 1,625.87 |
| 879 | 1063 | 11/6/2015 | $ 388.00 |
| 880 | 0887 | 11/6/2015 | $ 453.43 |
| 881 | 0506 | 11/6/2015 | $ 522.87 |
| 882 | 1084 | 11/7/2015 | $ 712.06 |
| 883 | 1122 | 11/7/2015 | $ 1,953.39 |
| 884 | 1153 | 11/7/2015 | $ 559.62 |
| 885 | 1180 | 11/8/2015 | $ 2,170.20 |
| 886 | 1181 | 11/8/2015 | $ 1,576.10 |
| 887 | 1199 | 11/8/2015 | $ 3,345.61 |
| 888 | 1239 | 11/8/2015 | $ 426.87 |
| 889 | 1268 | 11/8/2015 | $ 942.67 |
| 890 | 1229 | 11/8/2015 | $ 690.88 |
| 891 | 1328 | 11/9/2015 | $ 11.48 |
| 892 | 1315 | 11/9/2015 | $ 945.54 |
| 893 | 1369 | 11/9/2015 | $ 2,231.15 |
| 894 | 1371 | 11/9/2015 | $ 308.56 |
| 895 | 1379 | 11/9/2015 | $ 1,615.14 |
| 896 | 1414 | 11/9/2015 | $ 3,229.52 |
| 897 | 1385 | 11/9/2015 | $ 2,095.71 |
| 898 | 1459 | 11/9/2015 | $ 2,293.03 |
| 899 | 1505 | 11/9/2015 | $ 1,997.02 |
| 900 | 1586 | 11/9/2015 | $ 1,149.34 |
| 901 | 1694 | 11/9/2015 | $ 1,427.70 |
| 902 | 1737 | 11/9/2015 | $ 733.45 |
| 903 | 1734 | 11/9/2015 | $ 2,056.58 |
| 904 | 1851 | 11/10/2015 | $ 3,214.52 |
| 905 | 1915 | 11/10/2015 | $ 1,611.84 |
| 906 | 2033 | 11/10/2015 | $ 2,366.77 |
| 907 | 2048 | 11/10/2015 | $ 3,137.25 |
| 908 | 2113 | 11/10/2015 | $ 2,097.20 |
| 909 | 1278 | 11/10/2015 | $ 4,366.98 |
| 910 | 2159 | 11/10/2015 | $ 704.22 |
| 911 | 2025 | 11/10/2015 | $ 1,377.66 |
| 912 | 2409 | 11/10/2015 | $ 2,805.56 |
| 913 | 1837 | 11/10/2015 | $ 2,205.61 |
| 914 | 2168 | 11/10/2015 | $ 3,014.10 |
| 915 | 2431 | 11/11/2015 | $ 1,055.09 |
| 916 | 2659 | 11/11/2015 | $ 2,675.54 |
| 917 | 2622 | 11/11/2015 | $ 2,047.29 |
| 918 | 2628 | 11/11/2015 | $ 1,393.29 |
| 919 | 2333 | 11/11/2015 | $ 2,094.02 |
| 920 | 2572 | 11/11/2015 | $ 695.75 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 921 | 2860 | 11/11/2015 | $ 862.09 |
| 922 | 2836 | 11/11/2015 | $ 731.64 |
| 923 | 2822 | 11/11/2015 | $ 565.52 |
| 924 | 2878 | 11/11/2015 | $ 1,419.45 |
| 925 | 2869 | 11/11/2015 | $ 2,453.02 |
| 926 | 2745 | 11/11/2015 | $ 1,267.00 |
| 927 | 3081 | 11/12/2015 | $ 336.62 |
| 928 | 3093 | 11/12/2015 | $ 1,155.43 |
| 929 | 3102 | 11/12/2015 | $ 1,833.49 |
| 930 | 3123 | 11/12/2015 | $ 400.00 |
| 931 | 3198 | 11/12/2015 | $ 335.68 |
| 932 | 3085 | 11/12/2015 | $ 1,271.23 |
| 933 | 3270 | 11/12/2015 | $ 2,986.24 |
| 934 | 3194 | 11/12/2015 | $ 2,137.50 |
| 935 | 3433 | 11/12/2015 | $ 1,149.38 |
| 936 | 3290 | 11/12/2015 | $ 2,595.24 |
| 937 | 3120 | 11/12/2015 | $ 775.63 |
| 938 | 3525 | 11/12/2015 | $ 2,570.16 |
| 939 | 3451 | 11/12/2015 | $ 523.26 |
| 940 | 2858 | 11/12/2015 | $ 2,458.32 |
| 941 | 2904 | 11/12/2015 | $ 1,182.61 |
| 942 | 3651 | 11/12/2015 | $ 1,471.94 |
| 943 | 3499 | 11/12/2015 | $ 2,132.17 |
| 944 | 3697 | 11/13/2015 | $ 1,270.66 |
| 945 | 3801 | 11/13/2015 | $ 2,215.41 |
| 946 | 3731 | 11/13/2015 | $ 750.16 |
| 947 | 3843 | 11/13/2015 | $ 2,071.25 |
| 948 | 3856 | 11/13/2015 | $ 1,819.00 |
| 949 | 3541 | 11/13/2015 | $ 1,024.35 |
| 950 | 4043 | 11/13/2015 | $ 598.81 |
| 951 | 4080 | 11/13/2015 | $ 1,046.82 |
| 952 | 3985 | 11/13/2015 | $ 870.70 |
| 953 | 4039 | 11/13/2015 | $ 135.86 |
| 954 | 4096 | 11/14/2015 | $ 2,567.74 |
| 955 | 4089 | 11/14/2015 | $ 237.78 |
| 956 | 4144 | 11/14/2015 | $ 812.51 |
| 957 | 4225 | 11/15/2015 | $ 695.09 |
| 958 | 4334 | 11/16/2015 | $ 1,415.94 |
| 959 | 4337 | 11/16/2015 | $ 2,214.78 |
| 960 | 4355 | 11/16/2015 | $ 2,171.25 |
| 961 | 2248 | 11/16/2015 | $ 907.30 |
| 962 | 4383 | 11/16/2015 | $ 68.99 |
| 963 | 4058 | 11/16/2015 | $ 1,132.85 |
| 964 | 4453 | 11/16/2015 | $ 2,465.87 |
| 965 | 4515 | 11/16/2015 | $ 471.04 |
| 966 | 4517 | 11/16/2015 | $ 534.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 967 | 4753 | 11/16/2015 | $ 908.96 |
| 968 | 4560 | 11/16/2015 | $ 621.81 |
| 969 | 4956 | 11/17/2015 | $ 2,210.53 |
| 970 | 5038 | 11/17/2015 | $ 862.97 |
| 971 | 4971 | 11/17/2015 | $ 955.68 |
| 972 | 4769 | 11/17/2015 | $ 3,243.57 |
| 973 | 4005 | 11/17/2015 | $ 2,766.76 |
| 974 | 5244 | 11/17/2015 | $ 1,259.95 |
| 975 | 5386 | 11/17/2015 | $ 600.00 |
| 976 | 5468 | 11/17/2015 | $ 3,124.87 |
| 977 | 4701 | 11/17/2015 | $ 169.06 |
| 978 | 5065 | 11/17/2015 | $ 675.67 |
| 979 | 4922 | 11/17/2015 | $ 1,390.99 |
| 980 | 5411 | 11/17/2015 | $ 1,837.27 |
| 981 | 5173 | 11/17/2015 | $ 546.76 |
| 982 | 4862 | 11/18/2015 | $ 338.89 |
| 983 | 5484 | 11/18/2015 | $ 404.70 |
| 984 | 5481 | 11/18/2015 | $ 202.81 |
| 985 | 5504 | 11/18/2015 | $ 572.66 |
| 986 | 5612 | 11/18/2015 | $ 657.16 |
| 987 | 5631 | 11/18/2015 | $ 622.35 |
| 988 | 5685 | 11/18/2015 | $ 1,821.30 |
| 989 | 5753 | 11/18/2015 | $ 3,271.96 |
| 990 | 5810 | 11/18/2015 | $ 904.05 |
| 991 | 5738 | 11/18/2015 | $ 3,789.84 |
| 992 | 5915 | 11/18/2015 | $ 2,562.25 |
| 993 | 5590 | 11/18/2015 | $ 3,577.76 |
| 994 | 5921 | 11/18/2015 | $ 1,394.19 |
| 995 | 6224 | 11/19/2015 | $ 627.46 |
| 996 | 6190 | 11/19/2015 | $ 1,150.48 |
| 997 | 6227 | 11/19/2015 | $ 920.04 |
| 998 | 6303 | 11/19/2015 | $ 362.43 |
| 999 | 6367 | 11/19/2015 | $ 692.47 |
| 1000 | 6384 | 11/19/2015 | $ 1,337.60 |
| 1001 | 6390 | 11/19/2015 | $ 507.59 |
| 1002 | 6330 | 11/19/2015 | $ 680.61 |
| 1003 | 6385 | 11/19/2015 | $ 1,783.40 |
| 1004 | 6540 | 11/19/2015 | $ 1,740.36 |
| 1005 | 6528 | 11/19/2015 | $ 507.62 |
| 1006 | 6619 | 11/19/2015 | $ 1,562.61 |
| 1007 | 6355 | 11/19/2015 | $ 397.79 |
| 1008 | 6732 | 11/19/2015 | $ 280.58 |
| 1009 | 6613 | 11/19/2015 | $ 427.01 |
| 1010 | 6292 | 11/19/2015 | $ 793.66 |
| 1011 | 6278 | 11/19/2015 | $ 2,279.16 |
| 1012 | 6803 | 11/20/2015 | $ 737.35 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1013 | 6812 | 11/20/2015 | $ 1,868.62 |
| 1014 | 6531 | 11/20/2015 | $ 3,424.95 |
| 1015 | 6872 | 11/20/2015 | $ 1,462.74 |
| 1016 | 6753 | 11/20/2015 | $ 2,063.33 |
| 1017 | 6965 | 11/20/2015 | $ 579.43 |
| 1018 | 7002 | 11/20/2015 | $ 1,229.40 |
| 1019 | 5423 | 11/20/2015 | $ 528.30 |
| 1020 | 7042 | 11/20/2015 | $ 1,245.37 |
| 1021 | 6841 | 11/20/2015 | $ 2,631.11 |
| 1022 | 7065 | 11/20/2015 | $ 1,639.99 |
| 1023 | 7191 | 11/21/2015 | $ 1,566.79 |
| 1024 | 7267 | 11/22/2015 | $ 2,513.49 |
| 1025 | 7258 | 11/22/2015 | $ 653.91 |
| 1026 | 7320 | 11/22/2015 | $ 3,115.88 |
| 1027 | 7257 | 11/22/2015 | $ 859.54 |
| 1028 | 7365 | 11/22/2015 | $ 2,067.40 |
| 1029 | 7521 | 11/23/2015 | $ 850.91 |
| 1030 | 7525 | 11/23/2015 | $ 970.58 |
| 1031 | 7546 | 11/23/2015 | $ 2,098.98 |
| 1032 | 7601 | 11/23/2015 | $ 957.24 |
| 1033 | 7594 | 11/23/2015 | $ 2,154.33 |
| 1034 | 7866 | 11/23/2015 | $ 2,115.47 |
| 1035 | 6611 | 11/23/2015 | $ 1,500.21 |
| 1036 | 7793 | 11/23/2015 | $ 4,321.76 |
| 1037 | 7419 | 11/23/2015 | $ 2,468.56 |
| 1038 | 7986 | 11/24/2015 | $ 2,082.50 |
| 1039 | 8031 | 11/24/2015 | $ 1,836.07 |
| 1040 | 8090 | 11/24/2015 | $ 721.61 |
| 1041 | 8062 | 11/24/2015 | $ 1,778.50 |
| 1042 | 8176 | 11/24/2015 | $ 2,482.47 |
| 1043 | 7953 | 11/24/2015 | $ 1,489.95 |
| 1044 | 8240 | 11/24/2015 | $ 2,215.42 |
| 1045 | 8231 | 11/24/2015 | $ 1,368.74 |
| 1046 | 8308 | 11/24/2015 | $ 995.13 |
| 1047 | 8157 | 11/24/2015 | $ 2,104.93 |
| 1048 | 8731 | 11/25/2015 | $ 1,205.60 |
| 1049 | 8558 | 11/25/2015 | $ 2,387.83 |
| 1050 | 8492 | 11/25/2015 | $ 349.98 |
| 1051 | 8699 | 11/25/2015 | $ 1,528.98 |
| 1052 | 8860 | 11/25/2015 | $ 3,038.90 |
| 1053 | 8973 | 11/25/2015 | $ 3,739.68 |
| 1054 | 9083 | 11/25/2015 | $ 1,039.46 |
| 1055 | 9100 | 11/25/2015 | $ 1,577.45 |
| 1056 | 8447 | 11/25/2015 | $ 2,664.23 |
| 1057 | 9289 | 11/25/2015 | $ 710.00 |
| 1058 | 8841 | 11/25/2015 | $ 835.18 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1059 | 8898 | 11/25/2015 | $ 1,265.30 |
| 1060 | 9376 | 11/26/2015 | $ 794.89 |
| 1061 | 9492 | 11/27/2015 | $ 932.24 |
| 1062 | 9503 | 11/27/2015 | $ 1,123.93 |
| 1063 | 9553 | 11/27/2015 | $ 1,980.27 |
| 1064 | 9556 | 11/27/2015 | $ 2,961.00 |
| 1065 | 9577 | 11/27/2015 | $ 714.15 |
| 1066 | 9445 | 11/27/2015 | $ 1,602.16 |
| 1067 | 9488 | 11/28/2015 | $ 697.90 |
| 1068 | 9604 | 11/28/2015 | $ 1,302.26 |
| 1069 | 9181 | 11/28/2015 | $ 699.44 |
| 1070 | 9628 | 11/28/2015 | $ 650.63 |
| 1071 | 9648 | 11/28/2015 | $ 2,503.70 |
| 1072 | 9830 | 11/29/2015 | $ 1,542.43 |
| 1073 | 9851 | 11/29/2015 | $ 489.09 |
| 1074 | 9832 | 11/29/2015 | $ 237.45 |
| 1075 | 8957 | 11/29/2015 | $ 286.26 |
| 1076 | 9828 | 11/29/2015 | $ 1,499.58 |
| 1077 | 8470 | 11/30/2015 | $ 654.22 |
| 1078 | 9960 | 11/30/2015 | $ 3,184.85 |
| 1079 | 9996 | 11/30/2015 | $ 1,802.36 |
| 1080 | 9697 | 11/30/2015 | $ 1,099.00 |
| 1081 | 0074 | 11/30/2015 | $ 1,240.89 |
| 1082 | 0078 | 11/30/2015 | $ 3,550.97 |
| 1083 | 0043 | 11/30/2015 | $ 934.59 |
| 1084 | 0201 | 11/30/2015 | $ 1,146.71 |
| 1085 | 0264 | 11/30/2015 | $ 174.74 |
| 1086 | 0109 | 11/30/2015 | $ 1,265.15 |
| 1087 | 0335 | 11/30/2015 | $ 1,242.45 |
| 1088 | 9839 | 11/30/2015 | $ 272.43 |
| 1089 | 0391 | 11/30/2015 | $ 1,473.79 |
| 1090 | 0401 | 11/30/2015 | $ 190.05 |
| 1091 | 9382 | 11/30/2015 | $ 1,785.16 |
| 1092 | 0337 | 11/30/2015 | $ 951.21 |
| 1093 | 0527 | 12/1/2015 | $ 33.57 |
| 1094 | 0596 | 12/1/2015 | $ 2,494.65 |
| 1095 | 0615 | 12/1/2015 | $ 3,096.49 |
| 1096 | 0669 | 12/1/2015 | $ 114.78 |
| 1097 | 0738 | 12/1/2015 | $ 778.40 |
| 1098 | 0750 | 12/1/2015 | $ 846.46 |
| 1099 | 0542 | 12/1/2015 | $ 1,933.47 |
| 1100 | 0985 | 12/1/2015 | $ 1,535.18 |
| 1101 | 1087 | 12/1/2015 | $ 34.20 |
| 1102 | 1108 | 12/1/2015 | $ 2,242.12 |
| 1103 | 1124 | 12/1/2015 | $ 880.79 |
| 1104 | 0363 | 12/1/2015 | $ 905.15 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1105 | 1191 | 12/1/2015 | $   3,305.34 |
| 1106 | 0917 | 12/1/2015 | $     323.25 |
| 1107 | 1193 | 12/1/2015 | $   2,620.82 |
| 1108 | 1306 | 12/2/2015 | $   3,256.50 |
| 1109 | 1427 | 12/2/2015 | $   1,607.27 |
| 1110 | 1432 | 12/2/2015 | $     769.95 |
| 1111 | 1387 | 12/2/2015 | $     336.48 |
| 1112 | 1230 | 12/2/2015 | $   1,124.36 |
| 1113 | 1572 | 12/2/2015 | $   1,466.91 |
| 1114 | 1398 | 12/2/2015 | $   1,691.59 |
| 1115 | 1798 | 12/2/2015 | $     458.37 |
| 1116 | 1699 | 12/2/2015 | $   1,094.63 |
| 1117 | 1437 | 12/2/2015 | $     770.42 |
| 1118 | 1545 | 12/2/2015 | $   3,527.05 |
| 1119 | 1872 | 12/2/2015 | $     770.99 |
| 1120 | 1530 | 12/2/2015 | $     744.48 |
| 1121 | 1924 | 12/2/2015 | $   1,110.92 |
| 1122 | 1646 | 12/2/2015 | $     869.37 |
| 1123 | 1844 | 12/2/2015 | $     286.21 |
| 1124 | 2032 | 12/3/2015 | $   1,183.25 |
| 1125 | 2049 | 12/3/2015 | $     537.85 |
| 1126 | 2136 | 12/3/2015 | $   1,329.71 |
| 1127 | 2236 | 12/3/2015 | $     925.61 |
| 1128 | 1876 | 12/3/2015 | $   1,070.15 |
| 1129 | 2159 | 12/3/2015 | $   2,710.54 |
| 1130 | 2248 | 12/3/2015 | $   2,265.30 |
| 1131 | 2399 | 12/3/2015 | $   3,583.27 |
| 1132 | 2499 | 12/3/2015 | $     224.10 |
| 1133 | 2562 | 12/3/2015 | $     474.89 |
| 1134 | 2610 | 12/3/2015 | $   2,887.68 |
| 1135 | 2613 | 12/3/2015 | $   1,880.96 |
| 1136 | 2570 | 12/3/2015 | $     114.50 |
| 1137 | 2516 | 12/3/2015 | $   1,708.02 |
| 1138 | 2756 | 12/3/2015 | $   2,000.39 |
| 1139 | 2582 | 12/3/2015 | $     738.50 |
| 1140 | 2429 | 12/3/2015 | $   1,254.41 |
| 1141 | 2197 | 12/3/2015 | $     362.08 |
| 1142 | 2731 | 12/3/2015 | $   1,165.70 |
| 1143 | 2871 | 12/4/2015 | $   1,347.96 |
| 1144 | 2929 | 12/4/2015 | $     487.98 |
| 1145 | 2936 | 12/4/2015 | $   1,072.60 |
| 1146 | 2952 | 12/4/2015 | $   2,320.73 |
| 1147 | 2957 | 12/4/2015 | $   2,320.73 |
| 1148 | 2892 | 12/4/2015 | $   1,438.94 |
| 1149 | 3013 | 12/4/2015 | $     601.59 |
| 1150 | 3023 | 12/4/2015 | $   1,620.92 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1151 | 1708 | 12/4/2015 | $ 1,304.72 |
| 1152 | 3144 | 12/4/2015 | $ 831.12 |
| 1153 | 3413 | 12/5/2015 | $ 1,826.02 |
| 1154 | 3447 | 12/6/2015 | $ 1,012.10 |
| 1155 | 3444 | 12/6/2015 | $ 1,768.88 |
| 1156 | 3641 | 12/7/2015 | $ 385.08 |
| 1157 | 3690 | 12/7/2015 | $ 1,823.44 |
| 1158 | 3696 | 12/7/2015 | $ 2,786.33 |
| 1159 | 3705 | 12/7/2015 | $ 817.39 |
| 1160 | 3792 | 12/7/2015 | $ 998.42 |
| 1161 | 2780 | 12/7/2015 | $ 1,736.19 |
| 1162 | 3829 | 12/7/2015 | $ 1,599.52 |
| 1163 | 3858 | 12/7/2015 | $ 963.40 |
| 1164 | 0496 | 12/7/2015 | $ 560.56 |
| 1165 | 3799 | 12/7/2015 | $ 2,500.22 |
| 1166 | 3977 | 12/7/2015 | $ 2,564.05 |
| 1167 | 2801 | 12/7/2015 | $ 2,444.87 |
| 1168 | 3921 | 12/7/2015 | $ 4,994.08 |
| 1169 | 4086 | 12/7/2015 | $ 2,667.47 |
| 1170 | 3463 | 12/7/2015 | $ 2,254.97 |
| 1171 | 4183 | 12/7/2015 | $ 2,198.87 |
| 1172 | 3443 | 12/7/2015 | $ 1,629.72 |
| 1173 | 3502 | 12/7/2015 | $ 1,771.69 |
| 1174 | 4216 | 12/7/2015 | $ 2,212.45 |
| 1175 | 4219 | 12/7/2015 | $ 3,269.86 |
| 1176 | 3645 | 12/7/2015 | $ 4,117.15 |
| 1177 | 3854 | 12/7/2015 | $ 2,104.85 |
| 1178 | 3681 | 12/7/2015 | $ 1,565.45 |
| 1179 | 3782 | 12/7/2015 | $ 747.74 |
| 1180 | 4113 | 12/7/2015 | $ 1,505.13 |
| 1181 | 4297 | 12/8/2015 | $ 155.42 |
| 1182 | 4292 | 12/8/2015 | $ 1,013.29 |
| 1183 | 4692 | 12/8/2015 | $ 277.70 |
| 1184 | 4701 | 12/8/2015 | $ 1,273.49 |
| 1185 | 4726 | 12/8/2015 | $ 964.44 |
| 1186 | 4708 | 12/8/2015 | $ 3,265.48 |
| 1187 | 4757 | 12/8/2015 | $ 853.06 |
| 1188 | 3547 | 12/8/2015 | $ 1,198.09 |
| 1189 | 4810 | 12/8/2015 | $ 423.05 |
| 1190 | 4842 | 12/8/2015 | $ 131.26 |
| 1191 | 4949 | 12/8/2015 | $ 1,152.09 |
| 1192 | 4845 | 12/8/2015 | $ 1,776.35 |
| 1193 | 3993 | 12/8/2015 | $ 132.84 |
| 1194 | 4611 | 12/8/2015 | $ 1,192.55 |
| 1195 | 5154 | 12/9/2015 | $ 3,689.80 |
| 1196 | 5208 | 12/9/2015 | $ 671.45 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1197 | 5271 | 12/9/2015 | $ 2,119.96 |
| 1198 | 5350 | 12/9/2015 | $ 1,450.33 |
| 1199 | 5355 | 12/9/2015 | $ 2,376.17 |
| 1200 | 5381 | 12/9/2015 | $ 1,273.45 |
| 1201 | 5448 | 12/9/2015 | $ 503.55 |
| 1202 | 5603 | 12/9/2015 | $ 1,916.56 |
| 1203 | 4995 | 12/9/2015 | $ 548.11 |
| 1204 | 5698 | 12/9/2015 | $ 1,194.68 |
| 1205 | 5746 | 12/9/2015 | $ 985.55 |
| 1206 | 5294 | 12/9/2015 | $ 1,591.51 |
| 1207 | 5351 | 12/9/2015 | $ 1,481.01 |
| 1208 | 5869 | 12/9/2015 | $ 2,333.19 |
| 1209 | 4257 | 12/9/2015 | $ 282.92 |
| 1210 | 5956 | 12/9/2015 | $ 712.00 |
| 1211 | 5960 | 12/9/2015 | $ 1,470.24 |
| 1212 | 5573 | 12/9/2015 | $ 1,078.11 |
| 1213 | 5826 | 12/9/2015 | $ 2,934.28 |
| 1214 | 5524 | 12/9/2015 | $ 905.15 |
| 1215 | 5748 | 12/9/2015 | $ 1,436.40 |
| 1216 | 5279 | 12/9/2015 | $ 291.24 |
| 1217 | 5733 | 12/9/2015 | $ 1,346.99 |
| 1218 | 6059 | 12/10/2015 | $ 298.34 |
| 1219 | 6093 | 12/10/2015 | $ 1,432.30 |
| 1220 | 6165 | 12/10/2015 | $ 1,023.30 |
| 1221 | 6097 | 12/10/2015 | $ 3,315.48 |
| 1222 | 6181 | 12/10/2015 | $ 2,254.16 |
| 1223 | 6183 | 12/10/2015 | $ 2,470.12 |
| 1224 | 5229 | 12/10/2015 | $ 2,325.45 |
| 1225 | 6237 | 12/10/2015 | $ 2,141.28 |
| 1226 | 6230 | 12/10/2015 | $ 1,102.55 |
| 1227 | 6413 | 12/10/2015 | $ 717.88 |
| 1228 | 6487 | 12/10/2015 | $ 2,562.22 |
| 1229 | 6458 | 12/10/2015 | $ 2,663.82 |
| 1230 | 6501 | 12/10/2015 | $ 687.85 |
| 1231 | 6257 | 12/10/2015 | $ 255.27 |
| 1232 | 6659 | 12/10/2015 | $ 1,514.84 |
| 1233 | 6662 | 12/10/2015 | $ 1,187.80 |
| 1234 | 6667 | 12/10/2015 | $ 884.73 |
| 1235 | 6700 | 12/10/2015 | $ 1,916.67 |
| 1236 | 6706 | 12/10/2015 | $ 1,779.58 |
| 1237 | 6780 | 12/10/2015 | $ 1,073.43 |
| 1238 | 6795 | 12/10/2015 | $ 536.50 |
| 1239 | 5815 | 12/10/2015 | $ 1,089.17 |
| 1240 | 6645 | 12/10/2015 | $ 654.93 |
| 1241 | 5962 | 12/10/2015 | $ 2,587.79 |
| 1242 | 6633 | 12/10/2015 | $ 537.20 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1243 | 6647 | 12/10/2015 | $ 1,381.19 |
| 1244 | 6815 | 12/11/2015 | $ 3,889.53 |
| 1245 | 6894 | 12/11/2015 | $ 995.18 |
| 1246 | 6990 | 12/11/2015 | $ 457.31 |
| 1247 | 7045 | 12/11/2015 | $ 540.24 |
| 1248 | 7099 | 12/11/2015 | $ 1,302.00 |
| 1249 | 7080 | 12/11/2015 | $ 245.71 |
| 1250 | 7183 | 12/11/2015 | $ 2,575.54 |
| 1251 | 7231 | 12/11/2015 | $ 610.17 |
| 1252 | 7214 | 12/11/2015 | $ 550.07 |
| 1253 | 7003 | 12/11/2015 | $ 464.02 |
| 1254 | 6857 | 12/11/2015 | $ 2,169.46 |
| 1255 | 6808 | 12/11/2015 | $ 911.32 |
| 1256 | 7158 | 12/11/2015 | $ 624.66 |
| 1257 | 6945 | 12/11/2015 | $ 3,202.05 |
| 1258 | 7399 | 12/12/2015 | $ 828.61 |
| 1259 | 7424 | 12/12/2015 | $ 803.12 |
| 1260 | 7409 | 12/12/2015 | $ 877.32 |
| 1261 | 7428 | 12/12/2015 | $ 994.40 |
| 1262 | 7455 | 12/12/2015 | $ 1,488.66 |
| 1263 | 7470 | 12/12/2015 | $ 1,000.00 |
| 1264 | 7401 | 12/12/2015 | $ 1,273.67 |
| 1265 | 7583 | 12/13/2015 | $ 401.30 |
| 1266 | 7663 | 12/13/2015 | $ 1,692.80 |
| 1267 | 7619 | 12/13/2015 | $ 1,267.34 |
| 1268 | 6650 | 12/13/2015 | $ 3,507.46 |
| 1269 | 7503 | 12/13/2015 | $ 467.38 |
| 1270 | 7723 | 12/14/2015 | $ 1,309.34 |
| 1271 | 7735 | 12/14/2015 | $ 3,067.27 |
| 1272 | 7748 | 12/14/2015 | $ 2,077.27 |
| 1273 | 7804 | 12/14/2015 | $ 886.71 |
| 1274 | 7824 | 12/14/2015 | $ 2,441.52 |
| 1275 | 7879 | 12/14/2015 | $ 573.98 |
| 1276 | 7908 | 12/14/2015 | $ 737.69 |
| 1277 | 7929 | 12/14/2015 | $ 795.50 |
| 1278 | 7745 | 12/14/2015 | $ 2,345.75 |
| 1279 | 7753 | 12/14/2015 | $ 534.63 |
| 1280 | 7250 | 12/14/2015 | $ 4,021.41 |
| 1281 | 7771 | 12/14/2015 | $ 444.33 |
| 1282 | 8073 | 12/14/2015 | $ 821.03 |
| 1283 | 8062 | 12/14/2015 | $ 655.47 |
| 1284 | 8146 | 12/14/2015 | $ 1,390.66 |
| 1285 | 8235 | 12/14/2015 | $ 1,474.96 |
| 1286 | 8276 | 12/14/2015 | $ 1,769.04 |
| 1287 | 8305 | 12/14/2015 | $ 413.38 |
| 1288 | 6557 | 12/14/2015 | $ 3,433.49 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1289 | 7815 | 12/14/2015 | $       23.74 |
| 1290 | 8164 | 12/14/2015 | $    1,501.53 |
| 1291 | 8373 | 12/15/2015 | $      631.58 |
| 1292 | 8364 | 12/15/2015 | $    1,203.24 |
| 1293 | 8464 | 12/15/2015 | $    1,820.04 |
| 1294 | 8538 | 12/15/2015 | $      474.34 |
| 1295 | 8653 | 12/15/2015 | $    2,747.40 |
| 1296 | 6942 | 12/15/2015 | $    4,016.01 |
| 1297 | 8678 | 12/15/2015 | $    1,456.59 |
| 1298 | 8717 | 12/15/2015 | $      972.64 |
| 1299 | 8501 | 12/15/2015 | $    2,095.89 |
| 1300 | 8091 | 12/15/2015 | $    1,406.06 |
| 1301 | 8794 | 12/15/2015 | $    2,996.58 |
| 1302 | 8664 | 12/15/2015 | $      604.13 |
| 1303 | 8984 | 12/15/2015 | $      752.51 |
| 1304 | 8922 | 12/15/2015 | $    1,581.12 |
| 1305 | 8674 | 12/15/2015 | $    2,096.31 |
| 1306 | 9152 | 12/15/2015 | $    3,431.29 |
| 1307 | 8742 | 12/15/2015 | $      966.12 |
| 1308 | 8942 | 12/15/2015 | $    1,027.70 |
| 1309 | 8743 | 12/15/2015 | $    1,499.71 |
| 1310 | 8741 | 12/15/2015 | $    1,133.16 |
| 1311 | 8522 | 12/15/2015 | $    1,638.00 |
| 1312 | 9224 | 12/16/2015 | $      831.15 |
| 1313 | 9241 | 12/16/2015 | $    4,447.19 |
| 1314 | 9280 | 12/16/2015 | $    1,148.17 |
| 1315 | 9378 | 12/16/2015 | $    1,558.94 |
| 1316 | 9441 | 12/16/2015 | $      495.14 |
| 1317 | 9485 | 12/16/2015 | $    1,120.47 |
| 1318 | 9373 | 12/16/2015 | $      763.78 |
| 1319 | 9437 | 12/16/2015 | $    2,423.72 |
| 1320 | 9462 | 12/16/2015 | $    1,883.23 |
| 1321 | 9548 | 12/16/2015 | $    1,016.34 |
| 1322 | 9659 | 12/16/2015 | $      955.15 |
| 1323 | 9318 | 12/16/2015 | $      671.11 |
| 1324 | 9681 | 12/16/2015 | $      732.99 |
| 1325 | 8994 | 12/16/2015 | $    1,054.06 |
| 1326 | 8632 | 12/16/2015 | $      573.94 |
| 1327 | 9912 | 12/16/2015 | $    4,582.89 |
| 1328 | 9667 | 12/16/2015 | $    1,180.41 |
| 1329 | 9740 | 12/16/2015 | $      608.26 |
| 1330 | 9497 | 12/16/2015 | $      797.16 |
| 1331 | 0067 | 12/17/2015 | $    2,240.85 |
| 1332 | 0124 | 12/17/2015 | $    2,092.64 |
| 1333 | 0245 | 12/17/2015 | $    2,496.11 |
| 1334 | 0263 | 12/17/2015 | $      531.00 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1335 | 0267 | 12/17/2015 | $    4,282.06 |
| 1336 | 9130 | 12/17/2015 | $    1,783.08 |
| 1337 | 0201 | 12/17/2015 | $      705.37 |
| 1338 | 0366 | 12/17/2015 | $          -  |
| 1339 | 0496 | 12/17/2015 | $    1,545.22 |
| 1340 | 0527 | 12/17/2015 | $      402.01 |
| 1341 | 0091 | 12/17/2015 | $    2,895.81 |
| 1342 | 0509 | 12/17/2015 | $    1,091.76 |
| 1343 | 0574 | 12/17/2015 | $      461.30 |
| 1344 | 0388 | 12/17/2015 | $    3,616.84 |
| 1345 | 0639 | 12/17/2015 | $      518.92 |
| 1346 | 0058 | 12/17/2015 | $       65.81 |
| 1347 | 9814 | 12/17/2015 | $    1,167.36 |
| 1348 | 0588 | 12/17/2015 | $    1,350.72 |
| 1349 | 0655 | 12/17/2015 | $    1,643.41 |
| 1350 | 0540 | 12/17/2015 | $      420.53 |
| 1351 | 0745 | 12/17/2015 | $      788.37 |
| 1352 | 0492 | 12/17/2015 | $      715.62 |
| 1353 | 0289 | 12/17/2015 | $    2,485.05 |
| 1354 | 0721 | 12/17/2015 | $      462.88 |
| 1355 | 0854 | 12/18/2015 | $      947.57 |
| 1356 | 1001 | 12/18/2015 | $    1,978.70 |
| 1357 | 0951 | 12/18/2015 | $    1,045.06 |
| 1358 | 1091 | 12/18/2015 | $      804.20 |
| 1359 | 1159 | 12/18/2015 | $    2,205.42 |
| 1360 | 9697 | 12/18/2015 | $    1,957.88 |
| 1361 | 1300 | 12/18/2015 | $      920.39 |
| 1362 | 1305 | 12/18/2015 | $    1,098.21 |
| 1363 | 1272 | 12/18/2015 | $    1,605.26 |
| 1364 | 1011 | 12/18/2015 | $    1,635.31 |
| 1365 | 0950 | 12/18/2015 | $    2,181.26 |
| 1366 | 1402 | 12/19/2015 | $    1,749.53 |
| 1367 | 0786 | 12/19/2015 | $      135.42 |
| 1368 | 1472 | 12/19/2015 | $      674.56 |
| 1369 | 1443 | 12/19/2015 | $    4,650.32 |
| 1370 | 1534 | 12/20/2015 | $    1,038.00 |
| 1371 | 1553 | 12/20/2015 | $    2,242.96 |
| 1372 | 1507 | 12/20/2015 | $      400.00 |
| 1373 | 9607 | 12/20/2015 | $    1,507.86 |
| 1374 | 9268 | 12/20/2015 | $      647.49 |
| 1375 | 9262 | 12/20/2015 | $    1,229.42 |
| 1376 | 1676 | 12/20/2015 | $      616.80 |
| 1377 | 1611 | 12/20/2015 | $      135.72 |
| 1378 | 1331 | 12/20/2015 | $      777.72 |
| 1379 | 1678 | 12/20/2015 | $      717.55 |
| 1380 | 1685 | 12/20/2015 | $    1,017.37 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1381 | 1752 | 12/21/2015 | $ 1,732.78 |
| 1382 | 1738 | 12/21/2015 | $ 891.89 |
| 1383 | 1785 | 12/21/2015 | $ 2,376.26 |
| 1384 | 1808 | 12/21/2015 | $ 1,251.62 |
| 1385 | 1739 | 12/21/2015 | $ 2,557.82 |
| 1386 | 1826 | 12/21/2015 | $ 3,698.82 |
| 1387 | 1835 | 12/21/2015 | $ 880.52 |
| 1388 | 1776 | 12/21/2015 | $ 2,456.26 |
| 1389 | 1918 | 12/21/2015 | $ 897.14 |
| 1390 | 9004 | 12/21/2015 | $ 2,182.13 |
| 1391 | 1988 | 12/21/2015 | $ 221.82 |
| 1392 | 2064 | 12/21/2015 | $ 1,747.21 |
| 1393 | 2073 | 12/21/2015 | $ 2,444.34 |
| 1394 | 1935 | 12/21/2015 | $ 4,260.85 |
| 1395 | 2152 | 12/21/2015 | $ 945.38 |
| 1396 | 9979 | 12/21/2015 | $ 2,870.03 |
| 1397 | 2113 | 12/21/2015 | $ 1,228.32 |
| 1398 | 2005 | 12/21/2015 | $ 1,546.98 |
| 1399 | 2226 | 12/21/2015 | $ 2,098.04 |
| 1400 | 1885 | 12/21/2015 | $ 567.29 |
| 1401 | 1792 | 12/21/2015 | $ 149.04 |
| 1402 | 2170 | 12/21/2015 | $ 1,799.06 |
| 1403 | 2284 | 12/22/2015 | $ 484.67 |
| 1404 | 2294 | 12/22/2015 | $ 1,419.53 |
| 1405 | 2304 | 12/22/2015 | $ 2,354.68 |
| 1406 | 2377 | 12/22/2015 | $ 64.39 |
| 1407 | 2383 | 12/22/2015 | $ 1,767.61 |
| 1408 | 2456 | 12/22/2015 | $ 3,151.10 |
| 1409 | 1203 | 12/22/2015 | $ 2,459.92 |
| 1410 | 0012 | 12/22/2015 | $ 983.26 |
| 1411 | 2499 | 12/22/2015 | $ 1,099.90 |
| 1412 | 2405 | 12/22/2015 | $ 2,392.28 |
| 1413 | 2614 | 12/22/2015 | $ 1,612.46 |
| 1414 | 2810 | 12/22/2015 | $ 3,346.45 |
| 1415 | 2433 | 12/22/2015 | $ 630.70 |
| 1416 | 2957 | 12/22/2015 | $ 1,270.39 |
| 1417 | 2981 | 12/22/2015 | $ 2,885.14 |
| 1418 | 2849 | 12/22/2015 | $ 252.78 |
| 1419 | 3052 | 12/22/2015 | $ 918.52 |
| 1420 | 2847 | 12/22/2015 | $ 1,180.25 |
| 1421 | 3057 | 12/22/2015 | $ 399.48 |
| 1422 | 3059 | 12/22/2015 | $ 1,926.29 |
| 1423 | 3094 | 12/22/2015 | $ 1,907.02 |
| 1424 | 2715 | 12/22/2015 | $ 1,503.08 |
| 1425 | 2886 | 12/22/2015 | $ 1,024.25 |
| 1426 | 2061 | 12/23/2015 | $ 1,535.57 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1427 | 3282 | 12/23/2015 | $ 115.31 |
| 1428 | 3251 | 12/23/2015 | $ 1,199.39 |
| 1429 | 3323 | 12/23/2015 | $ 339.65 |
| 1430 | 2628 | 12/23/2015 | $ 206.22 |
| 1431 | 3361 | 12/23/2015 | $ 1,136.71 |
| 1432 | 3289 | 12/23/2015 | $ 3,395.94 |
| 1433 | 3277 | 12/23/2015 | $ 2,055.81 |
| 1434 | 3403 | 12/23/2015 | $ 2,274.35 |
| 1435 | 3444 | 12/23/2015 | $ 2,167.17 |
| 1436 | 3173 | 12/23/2015 | $ 1,194.17 |
| 1437 | 3432 | 12/23/2015 | $ 1,954.55 |
| 1438 | 3521 | 12/23/2015 | $ 3,866.37 |
| 1439 | 3492 | 12/23/2015 | $ 840.35 |
| 1440 | 3560 | 12/23/2015 | $ 159.00 |
| 1441 | 3636 | 12/23/2015 | $ 1,458.02 |
| 1442 | 3797 | 12/23/2015 | $ 639.11 |
| 1443 | 3609 | 12/23/2015 | $ 767.53 |
| 1444 | 3868 | 12/23/2015 | $ 722.57 |
| 1445 | 3700 | 12/23/2015 | $ 2,993.37 |
| 1446 | 3580 | 12/23/2015 | $ 703.91 |
| 1447 | 3852 | 12/23/2015 | $ 1,140.93 |
| 1448 | 3696 | 12/23/2015 | $ 1,711.08 |
| 1449 | 3905 | 12/24/2015 | $ 1,744.73 |
| 1450 | 4042 | 12/24/2015 | $ 2,304.19 |
| 1451 | 3887 | 12/24/2015 | $ 1,510.05 |
| 1452 | 4102 | 12/24/2015 | $ 2,198.80 |
| 1453 | 3911 | 12/24/2015 | $ 454.98 |
| 1454 | 4239 | 12/24/2015 | $ 1,789.97 |
| 1455 | 4346 | 12/26/2015 | $ 1,177.73 |
| 1456 | 4366 | 12/26/2015 | $ 1,038.31 |
| 1457 | 4436 | 12/26/2015 | $ 137.59 |
| 1458 | 3530 | 12/26/2015 | $ 1,659.16 |
| 1459 | 4446 | 12/26/2015 | $ 758.23 |
| 1460 | 4413 | 12/26/2015 | $ 356.53 |
| 1461 | 3229 | 12/27/2015 | $ 1,020.02 |
| 1462 | 4491 | 12/27/2015 | $ 451.03 |
| 1463 | 4622 | 12/28/2015 | $ 1,372.76 |
| 1464 | 4574 | 12/28/2015 | $ 1,373.38 |
| 1465 | 4649 | 12/28/2015 | $ 118.28 |
| 1466 | 2925 | 12/28/2015 | $ 927.86 |
| 1467 | 4731 | 12/28/2015 | $ 1,730.57 |
| 1468 | 4149 | 12/28/2015 | $ 1,850.24 |
| 1469 | 4779 | 12/28/2015 | $ 2,122.25 |
| 1470 | 4749 | 12/28/2015 | $ 1,505.58 |
| 1471 | 3777 | 12/28/2015 | $ 1,060.53 |
| 1472 | 4858 | 12/28/2015 | $ 1,918.79 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1473 | 4846 | 12/28/2015 | $ 2,822.15 |
| 1474 | 4861 | 12/28/2015 | $ 1,913.64 |
| 1475 | 4595 | 12/28/2015 | $ 1,511.94 |
| 1476 | 3765 | 12/28/2015 | $ 1,934.24 |
| 1477 | 4693 | 12/28/2015 | $ 246.81 |
| 1478 | 5130 | 12/28/2015 | $ 1,813.04 |
| 1479 | 5220 | 12/29/2015 | $ 1,411.45 |
| 1480 | 5408 | 12/29/2015 | $ 408.24 |
| 1481 | 5392 | 12/29/2015 | $ 1,292.11 |
| 1482 | 5519 | 12/29/2015 | $ 2,696.49 |
| 1483 | 4933 | 12/29/2015 | $ 353.96 |
| 1484 | 5589 | 12/29/2015 | $ 1,043.71 |
| 1485 | 5755 | 12/29/2015 | $ 2,014.61 |
| 1486 | 5829 | 12/29/2015 | $ 4,012.85 |
| 1487 | 5144 | 12/29/2015 | $ 662.84 |
| 1488 | 5252 | 12/29/2015 | $ 797.99 |
| 1489 | 5984 | 12/30/2015 | $ 580.87 |
| 1490 | 6054 | 12/30/2015 | $ 2,485.22 |
| 1491 | 6028 | 12/30/2015 | $ 926.15 |
| 1492 | 6126 | 12/30/2015 | $ 2,878.73 |
| 1493 | 5992 | 12/30/2015 | $ 1,146.42 |
| 1494 | 6186 | 12/30/2015 | $ 882.95 |
| 1495 | 6230 | 12/30/2015 | $ 714.60 |
| 1496 | 6256 | 12/30/2015 | $ 466.21 |
| 1497 | 6302 | 12/30/2015 | $ 1,174.46 |
| 1498 | 6142 | 12/30/2015 | $ 1,279.58 |
| 1499 | 6336 | 12/30/2015 | $ 404.29 |
| 1500 | 6355 | 12/30/2015 | $ 1,232.06 |
| 1501 | 6370 | 12/30/2015 | $ 1,289.47 |
| 1502 | 6388 | 12/30/2015 | $ 1,187.15 |
| 1503 | 6348 | 12/30/2015 | $ 1,005.09 |
| 1504 | 6563 | 12/30/2015 | $ 811.97 |
| 1505 | 6612 | 12/30/2015 | $ 980.88 |
| 1506 | 6647 | 12/30/2015 | $ 508.77 |
| 1507 | 6143 | 12/30/2015 | $ 1,067.45 |
| 1508 | 6405 | 12/30/2015 | $ 1,496.27 |
| 1509 | 6571 | 12/30/2015 | $ 1,727.81 |
| 1510 | 6691 | 12/31/2015 | $ 2,462.44 |
| 1511 | 6561 | 12/31/2015 | $ 696.54 |
| 1512 | 6734 | 12/31/2015 | $ 740.30 |
| 1513 | 6676 | 12/31/2015 | $ 1,325.79 |
| 1514 | 6795 | 12/31/2015 | $ 994.34 |
| 1515 | 6890 | 12/31/2015 | $ 521.73 |
| 1516 | 6872 | 12/31/2015 | $ 1,739.92 |
| 1517 | 6957 | 12/31/2015 | $ 1,604.72 |
| 1518 | 6990 | 12/31/2015 | $ 749.82 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1519 | 7080 | 12/31/2015 | $ 1,184.83 |
| 1520 | 7138 | 12/31/2015 | $ 2,231.25 |
| 1521 | 7199 | 12/31/2015 | $ 2,809.85 |
| 1522 | 7173 | 12/31/2015 | $ 1,054.51 |
| 1523 | 7165 | 12/31/2015 | $ 2,160.94 |
| 1524 | 6678 | 12/31/2015 | $ 1,511.47 |
| 1525 | 7198 | 12/31/2015 | $ 1,528.51 |
| 1526 | 6791 | 12/31/2015 | $ 2,848.21 |
| 1527 | 6961 | 12/31/2015 | $ 364.99 |
| 1528 | 7228 | 1/1/2016 | $ 1,671.77 |
| 1529 | 7274 | 1/1/2016 | $ 425.85 |
| 1530 | 7265 | 1/1/2016 | $ 323.01 |
| 1531 | 7267 | 1/1/2016 | $ 820.96 |
| 1532 | 4583 | 1/1/2016 | $ 2,247.64 |
| 1533 | 7301 | 1/1/2016 | $ 1,084.84 |
| 1534 | 5630 | 1/2/2016 | $ 1,187.90 |
| 1535 | 7476 | 1/2/2016 | $ 2,425.88 |
| 1536 | 7533 | 1/2/2016 | $ 640.04 |
| 1537 | 7514 | 1/2/2016 | $ 1,050.15 |
| 1538 | 7576 | 1/3/2016 | $ 401.56 |
| 1539 | 7624 | 1/3/2016 | $ 3,690.25 |
| 1540 | 6968 | 1/3/2016 | $ 3,188.66 |
| 1541 | 7674 | 1/3/2016 | $ 894.18 |
| 1542 | 7704 | 1/3/2016 | $ 4,069.90 |
| 1543 | 7539 | 1/3/2016 | $ 2,046.18 |
| 1544 | 7574 | 1/3/2016 | $ 751.71 |
| 1545 | 7742 | 1/4/2016 | $ 648.58 |
| 1546 | 7748 | 1/4/2016 | $ 3,346.87 |
| 1547 | 7756 | 1/4/2016 | $ 2,098.98 |
| 1548 | 7795 | 1/4/2016 | $ 1,891.07 |
| 1549 | 7741 | 1/4/2016 | $ 1,802.57 |
| 1550 | 7765 | 1/4/2016 | $ 315.09 |
| 1551 | 7910 | 1/4/2016 | $ 1,781.67 |
| 1552 | 7932 | 1/4/2016 | $ 989.30 |
| 1553 | 7955 | 1/4/2016 | $ 696.73 |
| 1554 | 7904 | 1/4/2016 | $ 1,848.95 |
| 1555 | 7933 | 1/4/2016 | $ 646.45 |
| 1556 | 8060 | 1/4/2016 | $ 1,487.23 |
| 1557 | 5833 | 1/4/2016 | $ 2,919.70 |
| 1558 | 8218 | 1/4/2016 | $ 1,133.64 |
| 1559 | 7819 | 1/4/2016 | $ 3,485.08 |
| 1560 | 8167 | 1/4/2016 | $ 358.66 |
| 1561 | 8234 | 1/5/2016 | $ 343.72 |
| 1562 | 8298 | 1/5/2016 | $ 775.00 |
| 1563 | 8490 | 1/5/2016 | $ 132.81 |
| 1564 | 7541 | 1/5/2016 | $ 126.76 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1565 | 8578 | 1/5/2016 | $ 687.52 |
| 1566 | 8612 | 1/5/2016 | $ 1,336.32 |
| 1567 | 8657 | 1/5/2016 | $ 2,437.05 |
| 1568 | 8586 | 1/5/2016 | $ 1,890.42 |
| 1569 | 8701 | 1/5/2016 | $ 1,768.95 |
| 1570 | 8649 | 1/5/2016 | $ 1,130.35 |
| 1571 | 8749 | 1/5/2016 | $ 1,055.92 |
| 1572 | 8842 | 1/5/2016 | $ 2,278.41 |
| 1573 | 8844 | 1/5/2016 | $ 975.21 |
| 1574 | 8726 | 1/5/2016 | $ 1,004.41 |
| 1575 | 8921 | 1/5/2016 | $ 1,040.78 |
| 1576 | 8782 | 1/5/2016 | $ 1,425.66 |
| 1577 | 8900 | 1/5/2016 | $ 811.05 |
| 1578 | 7348 | 1/5/2016 | $ 379.47 |
| 1579 | 7482 | 1/5/2016 | $ 2,210.00 |
| 1580 | 9317 | 1/6/2016 | $ 1,617.82 |
| 1581 | 9247 | 1/6/2016 | $ 5,226.59 |
| 1582 | 9335 | 1/6/2016 | $ 3,028.20 |
| 1583 | 8151 | 1/6/2016 | $ 190.17 |
| 1584 | 9401 | 1/6/2016 | $ 678.14 |
| 1585 | 9402 | 1/6/2016 | $ 1,988.09 |
| 1586 | 8848 | 1/6/2016 | $ 294.57 |
| 1587 | 9635 | 1/6/2016 | $ 1,787.55 |
| 1588 | 9358 | 1/6/2016 | $ 1,024.75 |
| 1589 | 9771 | 1/6/2016 | $ 1,140.03 |
| 1590 | 8596 | 1/6/2016 | $ 206.66 |
| 1591 | 9162 | 1/6/2016 | $ 449.52 |
| 1592 | 9437 | 1/7/2016 | $ 1,703.51 |
| 1593 | 0013 | 1/7/2016 | $ 701.39 |
| 1594 | 9522 | 1/7/2016 | $ 195.70 |
| 1595 | 9922 | 1/7/2016 | $ 2,973.55 |
| 1596 | 9979 | 1/7/2016 | $ 967.22 |
| 1597 | 0185 | 1/7/2016 | $ 2,427.97 |
| 1598 | 0099 | 1/7/2016 | $ 563.97 |
| 1599 | 9662 | 1/7/2016 | $ 2,505.67 |
| 1600 | 0092 | 1/7/2016 | $ 773.10 |
| 1601 | 0381 | 1/7/2016 | $ 387.10 |
| 1602 | 0328 | 1/7/2016 | $ 1,326.40 |
| 1603 | 0415 | 1/7/2016 | $ 496.20 |
| 1604 | 0036 | 1/7/2016 | $ 937.76 |
| 1605 | 0445 | 1/7/2016 | $ 1,651.92 |
| 1606 | 0512 | 1/8/2016 | $ 615.21 |
| 1607 | 0528 | 1/8/2016 | $ 1,359.40 |
| 1608 | 0529 | 1/8/2016 | $ 766.99 |
| 1609 | 0573 | 1/8/2016 | $ 416.70 |
| 1610 | 0665 | 1/8/2016 | $ 1,440.50 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1611 | 0746 | 1/8/2016 | $ 1,316.78 |
| 1612 | 0846 | 1/8/2016 | $ 2,047.61 |
| 1613 | 0781 | 1/8/2016 | $ 3,691.21 |
| 1614 | 0991 | 1/8/2016 | $ 939.27 |
| 1615 | 1001 | 1/8/2016 | $ 60.14 |
| 1616 | 0959 | 1/8/2016 | $ 1,766.94 |
| 1617 | 0672 | 1/8/2016 | $ 572.87 |
| 1618 | 1026 | 1/8/2016 | $ 404.78 |
| 1619 | 0814 | 1/8/2016 | $ 989.04 |
| 1620 | 1129 | 1/9/2016 | $ 1,027.29 |
| 1621 | 1136 | 1/9/2016 | $ 2,388.88 |
| 1622 | 1212 | 1/9/2016 | $ 2,337.61 |
| 1623 | 1262 | 1/10/2016 | $ 2,892.32 |
| 1624 | 1258 | 1/10/2016 | $ 1,925.87 |
| 1625 | 1292 | 1/10/2016 | $ 2,857.81 |
| 1626 | 1363 | 1/10/2016 | $ 962.46 |
| 1627 | 1401 | 1/10/2016 | $ 2,049.60 |
| 1628 | 1012 | 1/10/2016 | $ 1,352.75 |
| 1629 | 1389 | 1/10/2016 | $ 1,076.71 |
| 1630 | 1370 | 1/10/2016 | $ 774.83 |
| 1631 | 1291 | 1/10/2016 | $ 1,444.36 |
| 1632 | 9252 | 1/11/2016 | $ 2,951.55 |
| 1633 | 1486 | 1/11/2016 | $ 2,426.61 |
| 1634 | 1571 | 1/11/2016 | $ 694.17 |
| 1635 | 1565 | 1/11/2016 | $ 1,254.46 |
| 1636 | 1636 | 1/11/2016 | $ 1,008.84 |
| 1637 | 1675 | 1/11/2016 | $ 948.08 |
| 1638 | 1692 | 1/11/2016 | $ 1,398.29 |
| 1639 | 1834 | 1/11/2016 | $ 358.62 |
| 1640 | 1829 | 1/11/2016 | $ 1,197.48 |
| 1641 | 1756 | 1/11/2016 | $ 1,577.61 |
| 1642 | 1205 | 1/11/2016 | $ 693.62 |
| 1643 | 1739 | 1/11/2016 | $ 626.62 |
| 1644 | 1529 | 1/11/2016 | $ 1,755.03 |
| 1645 | 2021 | 1/12/2016 | $ 2,104.40 |
| 1646 | 2026 | 1/12/2016 | $ 1,151.10 |
| 1647 | 2034 | 1/12/2016 | $ 484.14 |
| 1648 | 2038 | 1/12/2016 | $ 2,240.69 |
| 1649 | 2039 | 1/12/2016 | $ 1,062.93 |
| 1650 | 2095 | 1/12/2016 | $ 25.04 |
| 1651 | 2336 | 1/12/2016 | $ 2,055.44 |
| 1652 | 2464 | 1/12/2016 | $ 387.14 |
| 1653 | 2090 | 1/12/2016 | $ 1,383.14 |
| 1654 | 1626 | 1/12/2016 | $ 2,361.34 |
| 1655 | 2728 | 1/13/2016 | $ 2,990.11 |
| 1656 | 1116 | 1/13/2016 | $ 915.13 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1657 | 2772 | 1/13/2016 | $ 599.95 |
| 1658 | 2846 | 1/13/2016 | $ 1,248.79 |
| 1659 | 0741 | 1/13/2016 | $ 618.20 |
| 1660 | 2865 | 1/13/2016 | $ 973.01 |
| 1661 | 2892 | 1/13/2016 | $ 1,083.19 |
| 1662 | 2954 | 1/13/2016 | $ 2,107.14 |
| 1663 | 2974 | 1/13/2016 | $ 300.66 |
| 1664 | 2691 | 1/13/2016 | $ 1,344.15 |
| 1665 | 3112 | 1/14/2016 | $ 937.72 |
| 1666 | 3175 | 1/14/2016 | $ 2,319.93 |
| 1667 | 3141 | 1/14/2016 | $ 803.34 |
| 1668 | 3244 | 1/14/2016 | $ 2,054.68 |
| 1669 | 3210 | 1/14/2016 | $ 749.70 |
| 1670 | 3281 | 1/14/2016 | $ 203.68 |
| 1671 | 3201 | 1/14/2016 | $ 618.35 |
| 1672 | 3259 | 1/14/2016 | $ 1,064.70 |
| 1673 | 3462 | 1/14/2016 | $ 895.54 |
| 1674 | 3451 | 1/14/2016 | $ 647.36 |
| 1675 | 3504 | 1/14/2016 | $ 400.00 |
| 1676 | 3545 | 1/14/2016 | $ 1,343.05 |
| 1677 | 3324 | 1/14/2016 | $ 1,012.23 |
| 1678 | 3595 | 1/14/2016 | $ 1,048.89 |
| 1679 | 3662 | 1/14/2016 | $ 551.98 |
| 1680 | 3678 | 1/14/2016 | $ 1,155.78 |
| 1681 | 3349 | 1/14/2016 | $ 690.25 |
| 1682 | 3822 | 1/15/2016 | $ 1,200.00 |
| 1683 | 2751 | 1/15/2016 | $ 1,901.45 |
| 1684 | 3756 | 1/15/2016 | $ 1,290.74 |
| 1685 | 3859 | 1/15/2016 | $ 640.20 |
| 1686 | 3922 | 1/15/2016 | $ 541.84 |
| 1687 | 3971 | 1/15/2016 | $ 2,575.19 |
| 1688 | 3987 | 1/15/2016 | $ 539.66 |
| 1689 | 3920 | 1/15/2016 | $ 678.07 |
| 1690 | 3980 | 1/15/2016 | $ 1,732.47 |
| 1691 | 4150 | 1/15/2016 | $ 1,324.40 |
| 1692 | 4161 | 1/15/2016 | $ 988.06 |
| 1693 | 4133 | 1/15/2016 | $ 1,927.26 |
| 1694 | 4250 | 1/15/2016 | $ 2,213.38 |
| 1695 | 3661 | 1/15/2016 | $ 1,906.06 |
| 1696 | 4300 | 1/16/2016 | $ 381.41 |
| 1697 | 4178 | 1/17/2016 | $ 2,067.27 |
| 1698 | 4533 | 1/17/2016 | $ 1,941.32 |
| 1699 | 4265 | 1/17/2016 | $ 328.37 |
| 1700 | 4620 | 1/18/2016 | $ 2,263.77 |
| 1701 | 4645 | 1/18/2016 | $ 2,691.69 |
| 1702 | 4609 | 1/18/2016 | $ 704.40 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1703 | 4715 | 1/18/2016 | $ 4,125.75 |
| 1704 | 4723 | 1/18/2016 | $ 1,037.51 |
| 1705 | 4793 | 1/18/2016 | $ 1,474.93 |
| 1706 | 4832 | 1/18/2016 | $ 1,319.57 |
| 1707 | 4726 | 1/18/2016 | $ 895.75 |
| 1708 | 4810 | 1/18/2016 | $ 127.09 |
| 1709 | 4828 | 1/18/2016 | $ 485.36 |
| 1710 | 2188 | 1/18/2016 | $ 1,129.89 |
| 1711 | 4890 | 1/18/2016 | $ 561.34 |
| 1712 | 2588 | 1/19/2016 | $ 275.70 |
| 1713 | 5110 | 1/19/2016 | $ 2,146.50 |
| 1714 | 5364 | 1/19/2016 | $ 3,130.82 |
| 1715 | 2191 | 1/19/2016 | $ 3,082.91 |
| 1716 | 3132 | 1/19/2016 | $ 928.25 |
| 1717 | 5442 | 1/19/2016 | $ 886.14 |
| 1718 | 5313 | 1/19/2016 | $ 883.43 |
| 1719 | 5431 | 1/19/2016 | $ 2,356.40 |
| 1720 | 5348 | 1/19/2016 | $ 4,549.49 |
| 1721 | 5524 | 1/19/2016 | $ 1,209.85 |
| 1722 | 5319 | 1/19/2016 | $ 1,258.60 |
| 1723 | 5109 | 1/19/2016 | $ 2,408.81 |
| 1724 | 3965 | 1/19/2016 | $ 501.30 |
| 1725 | 5385 | 1/19/2016 | $ 2,861.62 |
| 1726 | 5503 | 1/19/2016 | $ 1,495.30 |
| 1727 | 5728 | 1/20/2016 | $ 2,662.74 |
| 1728 | 5741 | 1/20/2016 | $ 639.65 |
| 1729 | 5792 | 1/20/2016 | $ 1,854.37 |
| 1730 | 5834 | 1/20/2016 | $ 1,081.73 |
| 1731 | 5860 | 1/20/2016 | $ 2,766.85 |
| 1732 | 5963 | 1/20/2016 | $ 693.79 |
| 1733 | 5975 | 1/20/2016 | $ 756.24 |
| 1734 | 5863 | 1/20/2016 | $ 3,264.14 |
| 1735 | 5866 | 1/20/2016 | $ 1,950.08 |
| 1736 | 6059 | 1/20/2016 | $ 2,333.36 |
| 1737 | 6102 | 1/20/2016 | $ 1,424.88 |
| 1738 | 5693 | 1/20/2016 | $ 3,061.28 |
| 1739 | 3238 | 1/20/2016 | $ 2,111.71 |
| 1740 | 5851 | 1/20/2016 | $ 2,633.71 |
| 1741 | 6247 | 1/21/2016 | $ 946.36 |
| 1742 | 5989 | 1/21/2016 | $ 795.36 |
| 1743 | 6334 | 1/21/2016 | $ 901.68 |
| 1744 | 5513 | 1/21/2016 | $ 1,467.63 |
| 1745 | 6468 | 1/21/2016 | $ 167.24 |
| 1746 | 6510 | 1/21/2016 | $ 118.24 |
| 1747 | 6643 | 1/21/2016 | $ 1,251.78 |
| 1748 | 6294 | 1/21/2016 | $ 1,198.25 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1749 | 6770 | 1/21/2016 | $ 835.88 |
| 1750 | 6612 | 1/21/2016 | $ 2,224.54 |
| 1751 | 6720 | 1/21/2016 | $ 1,933.92 |
| 1752 | 6453 | 1/22/2016 | $ 1,054.51 |
| 1753 | 6855 | 1/22/2016 | $ 763.38 |
| 1754 | 7023 | 1/22/2016 | $ 537.80 |
| 1755 | 7069 | 1/22/2016 | $ 539.70 |
| 1756 | 4220 | 1/22/2016 | $ 946.90 |
| 1757 | 7258 | 1/23/2016 | $ 2,587.25 |
| 1758 | 7243 | 1/23/2016 | $ 1,352.30 |
| 1759 | 7354 | 1/23/2016 | $ 1,241.71 |
| 1760 | 7455 | 1/24/2016 | $ 1,743.71 |
| 1761 | 7528 | 1/24/2016 | $ 2,455.69 |
| 1762 | 7530 | 1/24/2016 | $ 1,293.89 |
| 1763 | 7536 | 1/24/2016 | $ 619.75 |
| 1764 | 7447 | 1/24/2016 | $ 736.18 |
| 1765 | 7436 | 1/24/2016 | $ 1,417.60 |
| 1766 | 4713 | 1/24/2016 | $ 931.67 |
| 1767 | 7478 | 1/24/2016 | $ 3,007.17 |
| 1768 | 7496 | 1/24/2016 | $ 492.23 |
| 1769 | 7671 | 1/25/2016 | $ 998.15 |
| 1770 | 6484 | 1/25/2016 | $ 787.36 |
| 1771 | 7747 | 1/25/2016 | $ 1,080.69 |
| 1772 | 7991 | 1/25/2016 | $ 1,468.19 |
| 1773 | 8021 | 1/25/2016 | $ 247.56 |
| 1774 | 8072 | 1/25/2016 | $ 1,989.57 |
| 1775 | 7668 | 1/25/2016 | $ 1,071.64 |
| 1776 | 8088 | 1/25/2016 | $ 876.80 |
| 1777 | 8022 | 1/25/2016 | $ 1,216.15 |
| 1778 | 8123 | 1/26/2016 | $ 622.25 |
| 1779 | 8124 | 1/26/2016 | $ 1,488.84 |
| 1780 | 8159 | 1/26/2016 | $ 1,209.54 |
| 1781 | 8171 | 1/26/2016 | $ 1,850.38 |
| 1782 | 8190 | 1/26/2016 | $ 1,235.32 |
| 1783 | 8221 | 1/26/2016 | $ 12.76 |
| 1784 | 8193 | 1/26/2016 | $ 285.40 |
| 1785 | 7860 | 1/26/2016 | $ 437.77 |
| 1786 | 8455 | 1/26/2016 | $ 246.50 |
| 1787 | 8377 | 1/26/2016 | $ 553.09 |
| 1788 | 8501 | 1/26/2016 | $ 1,590.28 |
| 1789 | 8344 | 1/26/2016 | $ 924.60 |
| 1790 | 8321 | 1/26/2016 | $ 1,184.95 |
| 1791 | 8336 | 1/26/2016 | $ 1,124.21 |
| 1792 | 8427 | 1/26/2016 | $ 1,838.18 |
| 1793 | 8511 | 1/26/2016 | $ 848.98 |
| 1794 | 8626 | 1/27/2016 | $ 945.75 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 1795 | 8712 | 1/27/2016 | $ 1,369.61 |
| 1796 | 8653 | 1/27/2016 | $ 1,604.92 |
| 1797 | 8744 | 1/27/2016 | $ 1,323.09 |
| 1798 | 8861 | 1/27/2016 | $ 950.49 |
| 1799 | 8883 | 1/27/2016 | $ 861.89 |
| 1800 | 8240 | 1/27/2016 | $ 868.52 |
| 1801 | 8975 | 1/27/2016 | $ 1,138.02 |
| 1802 | 5125 | 1/28/2016 | $ 4,851.87 |
| 1803 | 9116 | 1/28/2016 | $ 1,189.97 |
| 1804 | 9090 | 1/28/2016 | $ 1,269.05 |
| 1805 | 7387 | 1/28/2016 | $ 2,608.60 |
| 1806 | 9007 | 1/28/2016 | $ 1,008.74 |
| 1807 | 9277 | 1/28/2016 | $ 1,049.36 |
| 1808 | 9187 | 1/28/2016 | $ 843.66 |
| 1809 | 9331 | 1/28/2016 | $ 871.46 |
| 1810 | 9355 | 1/28/2016 | $ 3,422.29 |
| 1811 | 9122 | 1/28/2016 | $ 493.73 |
| 1812 | 9296 | 1/28/2016 | $ 2,429.97 |
| 1813 | 6949 | 1/28/2016 | $ 1,098.15 |
| 1814 | 9450 | 1/28/2016 | $ 2,714.00 |
| 1815 | 9440 | 1/28/2016 | $ 1,073.58 |
| 1816 | 9745 | 1/29/2016 | $ 1,837.07 |
| 1817 | 9740 | 1/29/2016 | $ 594.68 |
| 1818 | 9714 | 1/29/2016 | $ 845.99 |
| 1819 | 9759 | 1/29/2016 | $ 2,680.12 |
| 1820 | 9797 | 1/29/2016 | $ 916.83 |
| 1821 | 9828 | 1/29/2016 | $ 385.30 |
| 1822 | 9539 | 1/29/2016 | $ 931.82 |
| 1823 | 9943 | 1/29/2016 | $ 1,407.93 |
| 1824 | 9962 | 1/29/2016 | $ 1,703.70 |
| 1825 | 0099 | 1/30/2016 | $ 2,340.23 |
| 1826 | 0054 | 1/30/2016 | $ 162.90 |
| 1827 | 0115 | 1/30/2016 | $ 1,189.88 |
| 1828 | 0179 | 1/30/2016 | $ 3,099.37 |
| 1829 | 0190 | 1/30/2016 | $ 1,204.95 |
| 1830 | 0257 | 1/31/2016 | $ 1,533.04 |
| 1831 | 0072 | 1/31/2016 | $ 1,631.12 |
| 1832 | 9353 | 1/31/2016 | $ 2,588.03 |
| 1833 | 0283 | 2/1/2016 | $ 339.08 |
| 1834 | 0399 | 2/1/2016 | $ 1,058.46 |
| 1835 | 0388 | 2/1/2016 | $ 1,326.73 |
| 1836 | 0449 | 2/1/2016 | $ 394.55 |
| 1837 | 9314 | 2/1/2016 | $ 1,302.48 |
| 1838 | 0687 | 2/1/2016 | $ 1,628.47 |
| 1839 | 0754 | 2/1/2016 | $ 442.62 |
| 1840 | 0714 | 2/1/2016 | $ 276.42 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1841 | 0869 | 2/1/2016 | $    1,115.17 |
| 1842 | 0287 | 2/1/2016 | $    1,354.54 |
| 1843 | 0706 | 2/1/2016 | $    2,216.46 |
| 1844 | 1035 | 2/2/2016 | $    2,070.72 |
| 1845 | 1104 | 2/2/2016 | $    1,535.32 |
| 1846 | 1017 | 2/2/2016 | $      763.49 |
| 1847 | 1233 | 2/2/2016 | $    1,357.16 |
| 1848 | 1201 | 2/2/2016 | $    3,092.79 |
| 1849 | 0025 | 2/2/2016 | $      233.97 |
| 1850 | 1445 | 2/3/2016 | $    1,778.21 |
| 1851 | 1515 | 2/3/2016 | $      239.21 |
| 1852 | 1623 | 2/3/2016 | $    1,037.16 |
| 1853 | 1506 | 2/3/2016 | $      919.70 |
| 1854 | 0541 | 2/3/2016 | $    2,340.49 |
| 1855 | 1653 | 2/3/2016 | $    1,132.10 |
| 1856 | 1589 | 2/3/2016 | $      417.50 |
| 1857 | 1829 | 2/3/2016 | $      402.75 |
| 1858 | 1902 | 2/4/2016 | $      772.52 |
| 1859 | 1943 | 2/4/2016 | $    3,657.73 |
| 1860 | 1982 | 2/4/2016 | $      231.30 |
| 1861 | 2036 | 2/4/2016 | $    2,277.10 |
| 1862 | 2044 | 2/4/2016 | $      269.34 |
| 1863 | 1963 | 2/4/2016 | $    1,029.18 |
| 1864 | 2308 | 2/5/2016 | $      948.97 |
| 1865 | 2324 | 2/5/2016 | $      162.91 |
| 1866 | 2502 | 2/5/2016 | $    1,384.79 |
| 1867 | 2580 | 2/5/2016 | $    1,356.12 |
| 1868 | 2660 | 2/5/2016 | $      674.56 |
| 1869 | 2719 | 2/5/2016 | $    1,523.03 |
| 1870 | 2855 | 2/6/2016 | $    1,162.27 |
| 1871 | 2975 | 2/8/2016 | $    1,053.37 |
| 1872 | 3122 | 2/8/2016 | $    1,766.17 |
| 1873 | 3092 | 2/8/2016 | $      375.88 |
| 1874 | 2644 | 2/8/2016 | $    1,654.75 |
| 1875 | 3072 | 2/8/2016 | $      611.50 |
| 1876 | 3196 | 2/8/2016 | $    3,188.16 |
| 1877 | 3139 | 2/8/2016 | $    2,284.41 |
| 1878 | 3045 | 2/8/2016 | $    1,283.38 |
| 1879 | 2215 | 2/8/2016 | $      888.96 |
| 1880 | 3112 | 2/8/2016 | $    1,728.02 |
| 1881 | 3286 | 2/8/2016 | $    1,093.81 |
| 1882 | 2745 | 2/8/2016 | $      163.79 |
| 1883 | 2977 | 2/8/2016 | $    1,115.71 |
| 1884 | 2457 | 2/9/2016 | $      303.65 |
| 1885 | 3477 | 2/9/2016 | $    1,780.48 |
| 1886 | 3681 | 2/9/2016 | $    1,061.29 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1887 | 3555 | 2/9/2016 | $ 2,602.65 |
| 1888 | 3627 | 2/9/2016 | $ 406.01 |
| 1889 | 3133 | 2/9/2016 | $ 1,362.68 |
| 1890 | 3518 | 2/10/2016 | $ 739.85 |
| 1891 | 3815 | 2/10/2016 | $ 2,431.63 |
| 1892 | 3896 | 2/10/2016 | $ 2,059.25 |
| 1893 | 4103 | 2/11/2016 | $ 506.79 |
| 1894 | 3952 | 2/11/2016 | $ 2,568.08 |
| 1895 | 4114 | 2/11/2016 | $ 740.69 |
| 1896 | 4121 | 2/11/2016 | $ 1,132.96 |
| 1897 | 4169 | 2/11/2016 | $ 475.89 |
| 1898 | 4339 | 2/11/2016 | $ 2,937.18 |
| 1899 | 3756 | 2/12/2016 | $ 457.84 |
| 1900 | 4503 | 2/12/2016 | $ 760.51 |
| 1901 | 4566 | 2/12/2016 | $ 3,582.55 |
| 1902 | 4084 | 2/12/2016 | $ 461.60 |
| 1903 | 4438 | 2/12/2016 | $ 2,247.24 |
| 1904 | 4740 | 2/13/2016 | $ 962.96 |
| 1905 | 4792 | 2/13/2016 | $ 3,035.90 |
| 1906 | 4757 | 2/13/2016 | $ 811.65 |
| 1907 | 4847 | 2/14/2016 | $ 989.12 |
| 1908 | 4959 | 2/15/2016 | $ 1,145.58 |
| 1909 | 4978 | 2/15/2016 | $ 120.18 |
| 1910 | 5076 | 2/15/2016 | $ 1,158.42 |
| 1911 | 4228 | 2/15/2016 | $ 559.50 |
| 1912 | 5199 | 2/15/2016 | $ 880.17 |
| 1913 | 5238 | 2/15/2016 | $ 2,857.69 |
| 1914 | 5272 | 2/16/2016 | $ 1,725.72 |
| 1915 | 5286 | 2/16/2016 | $ 420.79 |
| 1916 | 5329 | 2/16/2016 | $ 1,575.72 |
| 1917 | 5296 | 2/16/2016 | $ 1,702.83 |
| 1918 | 5344 | 2/16/2016 | $ 2,618.14 |
| 1919 | 5532 | 2/16/2016 | $ 1,412.90 |
| 1920 | 5553 | 2/16/2016 | $ 421.31 |
| 1921 | 5426 | 2/16/2016 | $ 313.41 |
| 1922 | 5637 | 2/17/2016 | $ 508.04 |
| 1923 | 5303 | 2/17/2016 | $ 323.50 |
| 1924 | 5987 | 2/18/2016 | $ 163.10 |
| 1925 | 6077 | 2/18/2016 | $ 1,075.54 |
| 1926 | 6177 | 2/18/2016 | $ 1,225.87 |
| 1927 | 6087 | 2/18/2016 | $ 859.45 |
| 1928 | 6326 | 2/18/2016 | $ 1,651.75 |
| 1929 | 6480 | 2/19/2016 | $ 1,324.24 |
| 1930 | 6520 | 2/19/2016 | $ 776.72 |
| 1931 | 6609 | 2/19/2016 | $ 508.12 |
| 1932 | 5568 | 2/19/2016 | $ 492.93 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1933 | 6740 | 2/20/2016 | $ 683.72 |
| 1934 | 6781 | 2/20/2016 | $ 2,855.11 |
| 1935 | 6743 | 2/20/2016 | $ 1,309.15 |
| 1936 | 6879 | 2/21/2016 | $ 1,748.95 |
| 1937 | 6918 | 2/22/2016 | $ 735.85 |
| 1938 | 7057 | 2/22/2016 | $ 3,123.37 |
| 1939 | 7035 | 2/22/2016 | $ 3,183.50 |
| 1940 | 6959 | 2/22/2016 | $ 1,265.05 |
| 1941 | 7232 | 2/22/2016 | $ 4,512.10 |
| 1942 | 7184 | 2/22/2016 | $ 787.34 |
| 1943 | 7367 | 2/22/2016 | $ 1,878.67 |
| 1944 | 7272 | 2/22/2016 | $ 191.52 |
| 1945 | 7505 | 2/23/2016 | $ 983.22 |
| 1946 | 7518 | 2/23/2016 | $ 1,469.63 |
| 1947 | 7964 | 2/24/2016 | $ 455.72 |
| 1948 | 7977 | 2/24/2016 | $ 748.14 |
| 1949 | 8078 | 2/24/2016 | $ 3,594.26 |
| 1950 | 7221 | 2/24/2016 | $ 2,034.39 |
| 1951 | 8182 | 2/24/2016 | $ 1,876.70 |
| 1952 | 8275 | 2/25/2016 | $ 954.07 |
| 1953 | 8374 | 2/25/2016 | $ 638.36 |
| 1954 | 8349 | 2/25/2016 | $ 989.39 |
| 1955 | 8382 | 2/25/2016 | $ 711.98 |
| 1956 | 8407 | 2/25/2016 | $ 1,087.07 |
| 1957 | 8360 | 2/25/2016 | $ 1,262.77 |
| 1958 | 8435 | 2/25/2016 | $ 1,602.10 |
| 1959 | 8654 | 2/26/2016 | $ 572.26 |
| 1960 | 8722 | 2/26/2016 | $ 354.43 |
| 1961 | 8794 | 2/26/2016 | $ 1,490.91 |
| 1962 | 8724 | 2/26/2016 | $ 1,024.08 |
| 1963 | 8827 | 2/26/2016 | $ 865.47 |
| 1964 | 8669 | 2/26/2016 | $ 962.07 |
| 1965 | 8895 | 2/26/2016 | $ 855.74 |
| 1966 | 8916 | 2/27/2016 | $ 215.77 |
| 1967 | 8923 | 2/27/2016 | $ 342.18 |
| 1968 | 8926 | 2/27/2016 | $ 1,298.38 |
| 1969 | 8968 | 2/27/2016 | $ 659.02 |
| 1970 | 9065 | 2/28/2016 | $ 8.02 |
| 1971 | 9080 | 2/28/2016 | $ 2,404.45 |
| 1972 | 9125 | 2/28/2016 | $ 1,542.66 |
| 1973 | 9083 | 2/28/2016 | $ 1,236.16 |
| 1974 | 9113 | 2/28/2016 | $ 818.79 |
| 1975 | 9164 | 2/29/2016 | $ 2,990.59 |
| 1976 | 9171 | 2/29/2016 | $ 1,760.61 |
| 1977 | 9239 | 2/29/2016 | $ 1,816.52 |
| 1978 | 9402 | 2/29/2016 | $ 1,212.32 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 1979 | 9442 | 2/29/2016 | $ 2,958.57 |
| 1980 | 9497 | 2/29/2016 | $ 4,411.39 |
| 1981 | 9585 | 2/29/2016 | $ 813.45 |
| 1982 | 9569 | 2/29/2016 | $ 966.88 |
| 1983 | 9248 | 2/29/2016 | $ 1,327.55 |
| 1984 | 9464 | 2/29/2016 | $ 568.12 |
| 1985 | 9701 | 3/1/2016 | $ 1,055.84 |
| 1986 | 9703 | 3/1/2016 | $ 625.56 |
| 1987 | 9749 | 3/1/2016 | $ 493.80 |
| 1988 | 9929 | 3/1/2016 | $ 1,075.12 |
| 1989 | 0061 | 3/1/2016 | $ 1,720.29 |
| 1990 | 0096 | 3/2/2016 | $ 732.86 |
| 1991 | 0139 | 3/2/2016 | $ 1,204.52 |
| 1992 | 0193 | 3/2/2016 | $ 1,707.85 |
| 1993 | 0260 | 3/2/2016 | $ 1,433.49 |
| 1994 | 0283 | 3/2/2016 | $ 1,353.31 |
| 1995 | 0262 | 3/2/2016 | $ 3,139.99 |
| 1996 | 0345 | 3/2/2016 | $ 2,311.05 |
| 1997 | 0472 | 3/2/2016 | $ 1,207.80 |
| 1998 | 0532 | 3/2/2016 | $ 510.18 |
| 1999 | 9813 | 3/3/2016 | $ 827.69 |
| 2000 | 0556 | 3/3/2016 | $ 324.77 |
| 2001 | 0628 | 3/3/2016 | $ 2,180.78 |
| 2002 | 9082 | 3/3/2016 | $ 810.49 |
| 2003 | 0698 | 3/3/2016 | $ 1,902.08 |
| 2004 | 0714 | 3/3/2016 | $ 324.22 |
| 2005 | 0656 | 3/3/2016 | $ 2,835.36 |
| 2006 | 0683 | 3/3/2016 | $ 3,044.89 |
| 2007 | 0831 | 3/3/2016 | $ 2,935.16 |
| 2008 | 1022 | 3/4/2016 | $ 1,097.54 |
| 2009 | 1042 | 3/4/2016 | $ 749.94 |
| 2010 | 1032 | 3/4/2016 | $ 539.66 |
| 2011 | 1267 | 3/4/2016 | $ 1,542.03 |
| 2012 | 1429 | 3/5/2016 | $ 957.82 |
| 2013 | 1445 | 3/5/2016 | $ 919.82 |
| 2014 | 1343 | 3/5/2016 | $ 520.84 |
| 2015 | 1170 | 3/6/2016 | $ 630.20 |
| 2016 | 1444 | 3/6/2016 | $ 1,583.56 |
| 2017 | 1544 | 3/6/2016 | $ 1,002.20 |
| 2018 | 1479 | 3/6/2016 | $ 1,730.62 |
| 2019 | 1472 | 3/6/2016 | $ 477.42 |
| 2020 | 1734 | 3/7/2016 | $ 655.07 |
| 2021 | 1883 | 3/7/2016 | $ 1,645.78 |
| 2022 | 1789 | 3/7/2016 | $ 1,567.69 |
| 2023 | 2028 | 3/8/2016 | $ 1,150.13 |
| 2024 | 2064 | 3/8/2016 | $ 1,901.32 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2025 | 2093 | 3/8/2016 | $ 268.75 |
| 2026 | 1521 | 3/8/2016 | $ 622.47 |
| 2027 | 2209 | 3/8/2016 | $ 136.89 |
| 2028 | 2255 | 3/8/2016 | $ 935.59 |
| 2029 | 1171 | 3/8/2016 | $ 820.11 |
| 2030 | 2278 | 3/8/2016 | $ 661.20 |
| 2031 | 1207 | 3/8/2016 | $ 477.63 |
| 2032 | 2201 | 3/8/2016 | $ 1,247.78 |
| 2033 | 2462 | 3/9/2016 | $ 1,138.66 |
| 2034 | 2485 | 3/9/2016 | $ 454.24 |
| 2035 | 2443 | 3/9/2016 | $ 759.37 |
| 2036 | 2214 | 3/9/2016 | $ 2,072.81 |
| 2037 | 2596 | 3/9/2016 | $ 1,237.75 |
| 2038 | 2501 | 3/9/2016 | $ 1,278.72 |
| 2039 | 2763 | 3/9/2016 | $ 119.47 |
| 2040 | 2752 | 3/9/2016 | $ 446.83 |
| 2041 | 2801 | 3/9/2016 | $ 2,066.72 |
| 2042 | 2824 | 3/9/2016 | $ 281.02 |
| 2043 | 2646 | 3/9/2016 | $ 1,258.10 |
| 2044 | 1683 | 3/9/2016 | $ 2,227.68 |
| 2045 | 3015 | 3/10/2016 | $ 2,183.29 |
| 2046 | 3033 | 3/10/2016 | $ 1,168.89 |
| 2047 | 3141 | 3/10/2016 | $ 630.03 |
| 2048 | 3173 | 3/10/2016 | $ 564.67 |
| 2049 | 3303 | 3/11/2016 | $ 1,580.06 |
| 2050 | 3190 | 3/11/2016 | $ 766.40 |
| 2051 | 3119 | 3/11/2016 | $ 1,539.56 |
| 2052 | 3450 | 3/11/2016 | $ 2,701.68 |
| 2053 | 3454 | 3/11/2016 | $ 2,279.67 |
| 2054 | 3350 | 3/11/2016 | $ 1,065.38 |
| 2055 | 3531 | 3/11/2016 | $ 942.73 |
| 2056 | 3358 | 3/11/2016 | $ 276.36 |
| 2057 | 3660 | 3/12/2016 | $ 1,644.14 |
| 2058 | 3789 | 3/12/2016 | $ 1,116.11 |
| 2059 | 3880 | 3/13/2016 | $ 590.05 |
| 2060 | 3902 | 3/13/2016 | $ 1,136.27 |
| 2061 | 3888 | 3/13/2016 | $ 2,046.95 |
| 2062 | 3808 | 3/13/2016 | $ 1,425.03 |
| 2063 | 3927 | 3/14/2016 | $ 2,181.84 |
| 2064 | 3952 | 3/14/2016 | $ 1,742.23 |
| 2065 | 3965 | 3/14/2016 | $ 92.19 |
| 2066 | 3971 | 3/14/2016 | $ 852.04 |
| 2067 | 4030 | 3/14/2016 | $ 1,295.19 |
| 2068 | 2489 | 3/14/2016 | $ 1,453.10 |
| 2069 | 4051 | 3/14/2016 | $ 917.32 |
| 2070 | 4143 | 3/14/2016 | $ 582.67 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2071 | 4135 | 3/14/2016 | $ 1,475.20 |
| 2072 | 4021 | 3/14/2016 | $ 539.10 |
| 2073 | 3498 | 3/14/2016 | $ 765.06 |
| 2074 | 4206 | 3/14/2016 | $ 1,526.43 |
| 2075 | 4390 | 3/14/2016 | $ 1,991.69 |
| 2076 | 4397 | 3/14/2016 | $ 806.68 |
| 2077 | 4092 | 3/15/2016 | $ 2,020.03 |
| 2078 | 4718 | 3/15/2016 | $ 875.79 |
| 2079 | 4762 | 3/15/2016 | $ 946.75 |
| 2080 | 4768 | 3/15/2016 | $ 3,035.38 |
| 2081 | 4797 | 3/15/2016 | $ 1,231.64 |
| 2082 | 4873 | 3/15/2016 | $ 1,045.12 |
| 2083 | 4929 | 3/16/2016 | $ 1,050.87 |
| 2084 | 4589 | 3/16/2016 | $ 765.51 |
| 2085 | 4915 | 3/16/2016 | $ 557.64 |
| 2086 | 5021 | 3/16/2016 | $ 4,448.97 |
| 2087 | 5000 | 3/16/2016 | $ 175.80 |
| 2088 | 5295 | 3/16/2016 | $ 844.69 |
| 2089 | 5467 | 3/17/2016 | $ 2,898.05 |
| 2090 | 5445 | 3/17/2016 | $ 1,899.38 |
| 2091 | 4243 | 3/17/2016 | $ 1,535.99 |
| 2092 | 5573 | 3/17/2016 | $ 1,423.46 |
| 2093 | 5571 | 3/17/2016 | $ 1,127.60 |
| 2094 | 5685 | 3/17/2016 | $ 502.22 |
| 2095 | 5974 | 3/18/2016 | $ 248.77 |
| 2096 | 6013 | 3/18/2016 | $ 788.86 |
| 2097 | 6032 | 3/18/2016 | $ 446.68 |
| 2098 | 6075 | 3/18/2016 | $ 1,234.09 |
| 2099 | 6063 | 3/18/2016 | $ 1,929.85 |
| 2100 | 6270 | 3/18/2016 | $ 693.91 |
| 2101 | 6228 | 3/18/2016 | $ 2,894.80 |
| 2102 | 6266 | 3/18/2016 | $ 824.81 |
| 2103 | 5867 | 3/18/2016 | $ 931.77 |
| 2104 | 6394 | 3/19/2016 | $ 785.33 |
| 2105 | 6335 | 3/19/2016 | $ 2,524.26 |
| 2106 | 5772 | 3/19/2016 | $ 1,606.08 |
| 2107 | 6389 | 3/19/2016 | $ 1,086.20 |
| 2108 | 6467 | 3/20/2016 | $ 1,052.60 |
| 2109 | 6619 | 3/20/2016 | $ 674.56 |
| 2110 | 6626 | 3/20/2016 | $ 56.89 |
| 2111 | 6627 | 3/21/2016 | $ 920.76 |
| 2112 | 6629 | 3/21/2016 | $ 507.90 |
| 2113 | 6697 | 3/21/2016 | $ 196.91 |
| 2114 | 5779 | 3/21/2016 | $ 1,404.03 |
| 2115 | 6959 | 3/21/2016 | $ 1,468.28 |
| 2116 | 6983 | 3/21/2016 | $ 654.43 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2117 | 7067 | 3/21/2016 | $ 1,666.94 |
| 2118 | 7080 | 3/21/2016 | $ 146.02 |
| 2119 | 6820 | 3/21/2016 | $ 992.43 |
| 2120 | 6989 | 3/21/2016 | $ 616.87 |
| 2121 | 7139 | 3/21/2016 | $ 1,140.07 |
| 2122 | 7145 | 3/21/2016 | $ 1,435.86 |
| 2123 | 7154 | 3/21/2016 | $ 1,457.02 |
| 2124 | 7178 | 3/21/2016 | $ 1,356.08 |
| 2125 | 6917 | 3/21/2016 | $ 2,001.32 |
| 2126 | 7005 | 3/21/2016 | $ 814.63 |
| 2127 | 7158 | 3/21/2016 | $ 240.54 |
| 2128 | 6515 | 3/21/2016 | $ 4,002.49 |
| 2129 | 6647 | 3/22/2016 | $ 1,216.14 |
| 2130 | 7244 | 3/22/2016 | $ 85.00 |
| 2131 | 6607 | 3/22/2016 | $ 1,120.26 |
| 2132 | 7406 | 3/22/2016 | $ 972.64 |
| 2133 | 7564 | 3/22/2016 | $ 1,251.35 |
| 2134 | 7060 | 3/22/2016 | $ 526.75 |
| 2135 | 7533 | 3/22/2016 | $ 1,920.71 |
| 2136 | 7707 | 3/22/2016 | $ 729.70 |
| 2137 | 7616 | 3/22/2016 | $ 3,950.20 |
| 2138 | 7475 | 3/22/2016 | $ 2,305.22 |
| 2139 | 7809 | 3/23/2016 | $ 1,521.08 |
| 2140 | 7392 | 3/23/2016 | $ 1,012.49 |
| 2141 | 7961 | 3/23/2016 | $ 1,107.05 |
| 2142 | 8035 | 3/23/2016 | $ 1,497.80 |
| 2143 | 8025 | 3/23/2016 | $ 1,973.58 |
| 2144 | 7152 | 3/23/2016 | $ 851.35 |
| 2145 | 8125 | 3/23/2016 | $ 1,694.43 |
| 2146 | 8190 | 3/23/2016 | $ 1,150.76 |
| 2147 | 8172 | 3/23/2016 | $ 943.24 |
| 2148 | 8421 | 3/24/2016 | $ 691.98 |
| 2149 | 8478 | 3/24/2016 | $ 858.60 |
| 2150 | 8545 | 3/24/2016 | $ 2,282.46 |
| 2151 | 8514 | 3/24/2016 | $ 2,350.70 |
| 2152 | 8591 | 3/24/2016 | $ 380.43 |
| 2153 | 8683 | 3/24/2016 | $ 799.07 |
| 2154 | 7980 | 3/24/2016 | $ 618.79 |
| 2155 | 8703 | 3/24/2016 | $ 230.64 |
| 2156 | 8782 | 3/24/2016 | $ 1,893.07 |
| 2157 | 8356 | 3/24/2016 | $ 235.45 |
| 2158 | 8743 | 3/24/2016 | $ 2,291.58 |
| 2159 | 8940 | 3/24/2016 | $ 1,274.96 |
| 2160 | 8990 | 3/24/2016 | $ 1,921.72 |
| 2161 | 9111 | 3/25/2016 | $ 1,401.67 |
| 2162 | 9272 | 3/25/2016 | $ 350.00 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2163 | 9414 | 3/25/2016 | $ 894.20 |
| 2164 | 9618 | 3/25/2016 | $ 745.05 |
| 2165 | 9669 | 3/25/2016 | $ 652.77 |
| 2166 | 9673 | 3/25/2016 | $ 239.35 |
| 2167 | 9626 | 3/25/2016 | $ 687.32 |
| 2168 | 9713 | 3/26/2016 | $ 1,344.91 |
| 2169 | 9835 | 3/26/2016 | $ 701.11 |
| 2170 | 9214 | 3/26/2016 | $ 1,158.53 |
| 2171 | 9791 | 3/26/2016 | $ 427.99 |
| 2172 | 8164 | 3/26/2016 | $ 1,342.51 |
| 2173 | 9975 | 3/26/2016 | $ 1,585.84 |
| 2174 | 9704 | 3/26/2016 | $ 1,361.02 |
| 2175 | 0056 | 3/27/2016 | $ 2,087.92 |
| 2176 | 0035 | 3/27/2016 | $ 1,059.25 |
| 2177 | 0152 | 3/27/2016 | $ 1,220.21 |
| 2178 | 0129 | 3/27/2016 | $ 1,064.87 |
| 2179 | 9811 | 3/28/2016 | $ 1,152.99 |
| 2180 | 0294 | 3/28/2016 | $ 1,053.08 |
| 2181 | 0284 | 3/28/2016 | $ 2,581.14 |
| 2182 | 0286 | 3/28/2016 | $ 2,011.43 |
| 2183 | 0387 | 3/28/2016 | $ 3,198.80 |
| 2184 | 0462 | 3/28/2016 | $ 554.63 |
| 2185 | 0533 | 3/28/2016 | $ 2,497.27 |
| 2186 | 0629 | 3/28/2016 | $ 2,782.85 |
| 2187 | 8828 | 3/28/2016 | $ 2,128.61 |
| 2188 | 0626 | 3/28/2016 | $ 3,199.55 |
| 2189 | 0802 | 3/28/2016 | $ 1,226.45 |
| 2190 | 0704 | 3/28/2016 | $ 860.35 |
| 2191 | 0681 | 3/28/2016 | $ 819.68 |
| 2192 | 0290 | 3/28/2016 | $ 800.79 |
| 2193 | 0823 | 3/29/2016 | $ 845.93 |
| 2194 | 0891 | 3/29/2016 | $ 1,486.28 |
| 2195 | 1061 | 3/29/2016 | $ 634.88 |
| 2196 | 1110 | 3/29/2016 | $ 1,491.10 |
| 2197 | 1140 | 3/29/2016 | $ 1,598.78 |
| 2198 | 1214 | 3/29/2016 | $ 608.41 |
| 2199 | 1270 | 3/29/2016 | $ 1,248.54 |
| 2200 | 1055 | 3/29/2016 | $ 1,025.12 |
| 2201 | 1175 | 3/29/2016 | $ 718.95 |
| 2202 | 1085 | 3/29/2016 | $ 597.71 |
| 2203 | 1456 | 3/29/2016 | $ 1,536.97 |
| 2204 | 1308 | 3/29/2016 | $ 902.33 |
| 2205 | 1543 | 3/29/2016 | $ 734.21 |
| 2206 | 1720 | 3/29/2016 | $ 1,195.00 |
| 2207 | 1727 | 3/29/2016 | $ 2,086.70 |
| 2208 | 1148 | 3/29/2016 | $ 100.00 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2209 | 1539 | 3/29/2016 | $    1,403.32 |
| 2210 | 1498 | 3/30/2016 | $       239.04 |
| 2211 | 1890 | 3/30/2016 | $    1,731.05 |
| 2212 | 1985 | 3/30/2016 | $    1,012.00 |
| 2213 | 2000 | 3/30/2016 | $       490.73 |
| 2214 | 2016 | 3/30/2016 | $    1,552.13 |
| 2215 | 1935 | 3/30/2016 | $    1,192.18 |
| 2216 | 2130 | 3/30/2016 | $       650.86 |
| 2217 | 1632 | 3/30/2016 | $    1,277.43 |
| 2218 | 1905 | 3/30/2016 | $       975.05 |
| 2219 | 1674 | 3/30/2016 | $    1,064.73 |
| 2220 | 2223 | 3/30/2016 | $    2,622.28 |
| 2221 | 2212 | 3/30/2016 | $       633.48 |
| 2222 | 2447 | 3/30/2016 | $       611.29 |
| 2223 | 2110 | 3/30/2016 | $       684.62 |
| 2224 | 0229 | 3/30/2016 | $       966.83 |
| 2225 | 2537 | 3/31/2016 | $    1,904.62 |
| 2226 | 2594 | 3/31/2016 | $       421.78 |
| 2227 | 2580 | 3/31/2016 | $    1,910.25 |
| 2228 | 2616 | 3/31/2016 | $    1,251.17 |
| 2229 | 2653 | 3/31/2016 | $       276.71 |
| 2230 | 0664 | 3/31/2016 | $    2,192.32 |
| 2231 | 2845 | 3/31/2016 | $    3,038.48 |
| 2232 | 2686 | 3/31/2016 | $    2,178.65 |
| 2233 | 2943 | 3/31/2016 | $       381.44 |
| 2234 | 3058 | 3/31/2016 | $       777.71 |
| 2235 | 3223 | 4/1/2016 | $       334.41 |
| 2236 | 3230 | 4/1/2016 | $    1,254.85 |
| 2237 | 3275 | 4/1/2016 | $       615.51 |
| 2238 | 3426 | 4/1/2016 | $       599.82 |
| 2239 | 3488 | 4/1/2016 | $       559.06 |
| 2240 | 3259 | 4/1/2016 | $       948.85 |
| 2241 | 3639 | 4/1/2016 | $    1,168.26 |
| 2242 | 3553 | 4/1/2016 | $       597.17 |
| 2243 | 3821 | 4/1/2016 | $       723.23 |
| 2244 | 3705 | 4/1/2016 | $    2,905.06 |
| 2245 | 3321 | 4/1/2016 | $       598.42 |
| 2246 | 3910 | 4/1/2016 | $    1,545.60 |
| 2247 | 3425 | 4/1/2016 | $    1,383.57 |
| 2248 | 3432 | 4/1/2016 | $    1,064.55 |
| 2249 | 3733 | 4/1/2016 | $       625.14 |
| 2250 | 3994 | 4/2/2016 | $       920.16 |
| 2251 | 4017 | 4/2/2016 | $    1,730.31 |
| 2252 | 4137 | 4/2/2016 | $    2,807.78 |
| 2253 | 4081 | 4/2/2016 | $    1,630.55 |
| 2254 | 4209 | 4/2/2016 | $    2,734.66 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2255 | 3891 | 4/2/2016 | $ 1,773.33 |
| 2256 | 3977 | 4/2/2016 | $ 1,646.14 |
| 2257 | 4084 | 4/2/2016 | $ 1,644.12 |
| 2258 | 4205 | 4/3/2016 | $ 1,237.90 |
| 2259 | 4314 | 4/3/2016 | $ 2,689.23 |
| 2260 | 4462 | 4/3/2016 | $ 1,573.54 |
| 2261 | 4407 | 4/3/2016 | $ 1,400.97 |
| 2262 | 4470 | 4/3/2016 | $ 952.73 |
| 2263 | 4425 | 4/3/2016 | $ 527.76 |
| 2264 | 4496 | 4/4/2016 | $ 3,104.42 |
| 2265 | 4505 | 4/4/2016 | $ 1,451.96 |
| 2266 | 4609 | 4/4/2016 | $ 223.38 |
| 2267 | 4838 | 4/4/2016 | $ 507.32 |
| 2268 | 4705 | 4/4/2016 | $ 656.50 |
| 2269 | 4854 | 4/4/2016 | $ 1,353.48 |
| 2270 | 4847 | 4/4/2016 | $ 1,340.58 |
| 2271 | 4678 | 4/4/2016 | $ 1,194.07 |
| 2272 | 4933 | 4/4/2016 | $ 741.51 |
| 2273 | 3542 | 4/4/2016 | $ 1,015.08 |
| 2274 | 4614 | 4/4/2016 | $ 539.30 |
| 2275 | 5100 | 4/4/2016 | $ 947.69 |
| 2276 | 4766 | 4/4/2016 | $ 1,803.58 |
| 2277 | 4774 | 4/4/2016 | $ 305.42 |
| 2278 | 5078 | 4/4/2016 | $ 1,709.83 |
| 2279 | 5186 | 4/4/2016 | $ 1,157.71 |
| 2280 | 5215 | 4/4/2016 | $ 674.48 |
| 2281 | 5293 | 4/4/2016 | $ 2,188.18 |
| 2282 | 4720 | 4/4/2016 | $ 1,763.79 |
| 2283 | 4915 | 4/4/2016 | $ 429.00 |
| 2284 | 5002 | 4/4/2016 | $ 829.90 |
| 2285 | 5200 | 4/4/2016 | $ 304.93 |
| 2286 | 4328 | 4/4/2016 | $ 1,613.68 |
| 2287 | 5042 | 4/4/2016 | $ 1,300.97 |
| 2288 | 5301 | 4/5/2016 | $ 326.38 |
| 2289 | 5380 | 4/5/2016 | $ 2,408.59 |
| 2290 | 5541 | 4/5/2016 | $ 2,700.14 |
| 2291 | 5630 | 4/5/2016 | $ 1,315.38 |
| 2292 | 5742 | 4/5/2016 | $ 778.49 |
| 2293 | 5839 | 4/5/2016 | $ 72.94 |
| 2294 | 5908 | 4/5/2016 | $ 1,381.91 |
| 2295 | 5849 | 4/5/2016 | $ 602.78 |
| 2296 | 5917 | 4/5/2016 | $ 941.14 |
| 2297 | 5971 | 4/5/2016 | $ 457.50 |
| 2298 | 6108 | 4/5/2016 | $ 3,467.86 |
| 2299 | 6088 | 4/5/2016 | $ 1,032.56 |
| 2300 | 5631 | 4/5/2016 | $ 735.70 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2301 | 5479 | 4/5/2016 | $    600.00 |
| 2302 | 5981 | 4/5/2016 | $  1,928.71 |
| 2303 | 6122 | 4/5/2016 | $  1,290.68 |
| 2304 | 5767 | 4/5/2016 | $    954.43 |
| 2305 | 4226 | 4/5/2016 | $    569.96 |
| 2306 | 6038 | 4/5/2016 | $    776.34 |
| 2307 | 5976 | 4/5/2016 | $    702.65 |
| 2308 | 6179 | 4/6/2016 | $    945.41 |
| 2309 | 6233 | 4/6/2016 | $  2,535.08 |
| 2310 | 6385 | 4/6/2016 | $  2,012.76 |
| 2311 | 6418 | 4/6/2016 | $  3,010.77 |
| 2312 | 6676 | 4/6/2016 | $  1,514.69 |
| 2313 | 6683 | 4/6/2016 | $  1,648.60 |
| 2314 | 6784 | 4/6/2016 | $    399.96 |
| 2315 | 5670 | 4/6/2016 | $  2,888.32 |
| 2316 | 6815 | 4/6/2016 | $  2,452.67 |
| 2317 | 6203 | 4/6/2016 | $  1,554.34 |
| 2318 | 6112 | 4/7/2016 | $  1,750.62 |
| 2319 | 6897 | 4/7/2016 | $  1,288.44 |
| 2320 | 7048 | 4/7/2016 | $  1,369.87 |
| 2321 | 7198 | 4/7/2016 | $  1,041.29 |
| 2322 | 7224 | 4/7/2016 | $    797.31 |
| 2323 | 7287 | 4/7/2016 | $    666.09 |
| 2324 | 6028 | 4/7/2016 | $    820.90 |
| 2325 | 7568 | 4/7/2016 | $    395.54 |
| 2326 | 7557 | 4/7/2016 | $    344.35 |
| 2327 | 7213 | 4/7/2016 | $  2,650.26 |
| 2328 | 7927 | 4/8/2016 | $  2,013.53 |
| 2329 | 5647 | 4/8/2016 | $    621.82 |
| 2330 | 7935 | 4/8/2016 | $    422.34 |
| 2331 | 8093 | 4/8/2016 | $  1,835.52 |
| 2332 | 8168 | 4/8/2016 | $    720.16 |
| 2333 | 8198 | 4/8/2016 | $  3,134.69 |
| 2334 | 8153 | 4/8/2016 | $  3,710.87 |
| 2335 | 8094 | 4/8/2016 | $    981.39 |
| 2336 | 8056 | 4/8/2016 | $    813.76 |
| 2337 | 8394 | 4/9/2016 | $  2,370.29 |
| 2338 | 8516 | 4/9/2016 | $  1,363.54 |
| 2339 | 8684 | 4/9/2016 | $  1,680.61 |
| 2340 | 8509 | 4/9/2016 | $  1,560.04 |
| 2341 | 8691 | 4/10/2016 | $    350.49 |
| 2342 | 8692 | 4/10/2016 | $  1,181.26 |
| 2343 | 8842 | 4/10/2016 | $  1,222.21 |
| 2344 | 8891 | 4/10/2016 | $    611.58 |
| 2345 | 8932 | 4/10/2016 | $  1,000.17 |
| 2346 | 9064 | 4/11/2016 | $    786.16 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2347 | 9317 | 4/11/2016 | $ 839.86 |
| 2348 | 9389 | 4/11/2016 | $ 1,248.13 |
| 2349 | 9461 | 4/11/2016 | $ 115.03 |
| 2350 | 9540 | 4/11/2016 | $ 644.93 |
| 2351 | 9576 | 4/11/2016 | $ 2,882.38 |
| 2352 | 9598 | 4/11/2016 | $ 2,408.07 |
| 2353 | 9470 | 4/11/2016 | $ 530.61 |
| 2354 | 8831 | 4/11/2016 | $ 539.12 |
| 2355 | 9831 | 4/12/2016 | $ 2,774.68 |
| 2356 | 7722 | 4/12/2016 | $ 1,887.27 |
| 2357 | 0024 | 4/12/2016 | $ 1,980.56 |
| 2358 | 0161 | 4/12/2016 | $ 1,186.39 |
| 2359 | 9289 | 4/12/2016 | $ 2,392.03 |
| 2360 | 0344 | 4/12/2016 | $ 2,753.45 |
| 2361 | 9937 | 4/12/2016 | $ 2,145.03 |
| 2362 | 0106 | 4/12/2016 | $ 2,111.57 |
| 2363 | 9866 | 4/12/2016 | $ 2,663.44 |
| 2364 | 0586 | 4/13/2016 | $ 952.25 |
| 2365 | 0636 | 4/13/2016 | $ 1,996.52 |
| 2366 | 0247 | 4/13/2016 | $ 967.26 |
| 2367 | 0923 | 4/13/2016 | $ 1,064.21 |
| 2368 | 0877 | 4/13/2016 | $ 1,883.16 |
| 2369 | 0917 | 4/13/2016 | $ 2,677.72 |
| 2370 | 1058 | 4/13/2016 | $ 326.90 |
| 2371 | 0986 | 4/13/2016 | $ 1,602.78 |
| 2372 | 1165 | 4/13/2016 | $ 1,126.98 |
| 2373 | 0646 | 4/13/2016 | $ 154.60 |
| 2374 | 1211 | 4/13/2016 | $ 813.35 |
| 2375 | 1084 | 4/13/2016 | $ 2,019.47 |
| 2376 | 1278 | 4/13/2016 | $ 873.71 |
| 2377 | 1324 | 4/13/2016 | $ 2,368.46 |
| 2378 | 1262 | 4/13/2016 | $ 383.01 |
| 2379 | 1130 | 4/13/2016 | $ 941.47 |
| 2380 | 0789 | 4/13/2016 | $ 1,003.72 |
| 2381 | 1359 | 4/14/2016 | $ 1,574.58 |
| 2382 | 1550 | 4/14/2016 | $ 1,227.32 |
| 2383 | 1620 | 4/14/2016 | $ 642.82 |
| 2384 | 1519 | 4/14/2016 | $ 1,096.20 |
| 2385 | 1661 | 4/14/2016 | $ 1,119.51 |
| 2386 | 8818 | 4/14/2016 | $ 1,254.41 |
| 2387 | 1767 | 4/14/2016 | $ 394.10 |
| 2388 | 1720 | 4/14/2016 | $ 760.07 |
| 2389 | 1834 | 4/14/2016 | $ 1,074.20 |
| 2390 | 0926 | 4/14/2016 | $ 2,790.61 |
| 2391 | 1291 | 4/14/2016 | $ 505.64 |
| 2392 | 2092 | 4/15/2016 | $ 1,386.77 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2393 | 2082 | 4/15/2016 | $ 141.76 |
| 2394 | 2157 | 4/15/2016 | $ 1,569.14 |
| 2395 | 2335 | 4/15/2016 | $ 2,139.23 |
| 2396 | 1887 | 4/15/2016 | $ 2,828.39 |
| 2397 | 2422 | 4/15/2016 | $ 1,270.14 |
| 2398 | 2396 | 4/15/2016 | $ 1,820.05 |
| 2399 | 2450 | 4/15/2016 | $ 2,420.21 |
| 2400 | 2485 | 4/15/2016 | $ 1,135.06 |
| 2401 | 2612 | 4/15/2016 | $ 864.51 |
| 2402 | 2598 | 4/15/2016 | $ 2,279.09 |
| 2403 | 2766 | 4/16/2016 | $ 1,319.40 |
| 2404 | 2796 | 4/16/2016 | $ 1,041.09 |
| 2405 | 2816 | 4/16/2016 | $ 1,451.31 |
| 2406 | 2931 | 4/16/2016 | $ 1,558.51 |
| 2407 | 2938 | 4/16/2016 | $ 1,496.53 |
| 2408 | 1163 | 4/16/2016 | $ 458.01 |
| 2409 | 2986 | 4/16/2016 | $ 3,673.32 |
| 2410 | 3057 | 4/16/2016 | $ 1,210.18 |
| 2411 | 2093 | 4/17/2016 | $ 801.03 |
| 2412 | 3175 | 4/17/2016 | $ 404.11 |
| 2413 | 3197 | 4/17/2016 | $ 3,009.30 |
| 2414 | 3313 | 4/17/2016 | $ 3,785.60 |
| 2415 | 3277 | 4/17/2016 | $ 2,796.50 |
| 2416 | 3208 | 4/17/2016 | $ 416.97 |
| 2417 | 3468 | 4/18/2016 | $ 1,496.55 |
| 2418 | 3394 | 4/18/2016 | $ 1,103.97 |
| 2419 | 3672 | 4/18/2016 | $ 4,386.46 |
| 2420 | 3694 | 4/18/2016 | $ 995.83 |
| 2421 | 3837 | 4/18/2016 | $ 605.38 |
| 2422 | 3565 | 4/18/2016 | $ 1,138.92 |
| 2423 | 4095 | 4/18/2016 | $ 289.60 |
| 2424 | 3963 | 4/18/2016 | $ 1,524.09 |
| 2425 | 4065 | 4/18/2016 | $ 1,154.73 |
| 2426 | 4429 | 4/19/2016 | $ 1,323.16 |
| 2427 | 4503 | 4/19/2016 | $ 3,171.23 |
| 2428 | 4352 | 4/19/2016 | $ 115.73 |
| 2429 | 4764 | 4/19/2016 | $ 1,171.13 |
| 2430 | 4804 | 4/19/2016 | $ 1,657.37 |
| 2431 | 4852 | 4/19/2016 | $ 2,516.07 |
| 2432 | 4858 | 4/19/2016 | $ 660.10 |
| 2433 | 4415 | 4/19/2016 | $ 1,590.83 |
| 2434 | 4264 | 4/19/2016 | $ 1,425.55 |
| 2435 | 5058 | 4/20/2016 | $ 254.00 |
| 2436 | 5073 | 4/20/2016 | $ 203.36 |
| 2437 | 4965 | 4/20/2016 | $ 2,502.34 |
| 2438 | 5116 | 4/20/2016 | $ 480.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2439 | 5147 | 4/20/2016 | $ 287.72 |
| 2440 | 5166 | 4/20/2016 | $ 2,547.16 |
| 2441 | 5071 | 4/20/2016 | $ 119.93 |
| 2442 | 5250 | 4/20/2016 | $ 725.15 |
| 2443 | 5288 | 4/20/2016 | $ 1,018.67 |
| 2444 | 5295 | 4/20/2016 | $ 1,847.03 |
| 2445 | 5364 | 4/20/2016 | $ 846.47 |
| 2446 | 5371 | 4/20/2016 | $ 987.04 |
| 2447 | 5485 | 4/20/2016 | $ 674.11 |
| 2448 | 5492 | 4/20/2016 | $ 2,485.92 |
| 2449 | 5455 | 4/20/2016 | $ 3,343.97 |
| 2450 | 5400 | 4/20/2016 | $ 2,598.48 |
| 2451 | 5832 | 4/21/2016 | $ 1,567.43 |
| 2452 | 6046 | 4/21/2016 | $ 1,244.41 |
| 2453 | 6086 | 4/21/2016 | $ 838.09 |
| 2454 | 6178 | 4/21/2016 | $ 2,423.12 |
| 2455 | 6227 | 4/21/2016 | $ 560.40 |
| 2456 | 5766 | 4/21/2016 | $ 2,099.82 |
| 2457 | 6100 | 4/21/2016 | $ 369.99 |
| 2458 | 5764 | 4/21/2016 | $ 498.18 |
| 2459 | 6407 | 4/21/2016 | $ 2,252.27 |
| 2460 | 5464 | 4/21/2016 | $ 887.34 |
| 2461 | 5878 | 4/21/2016 | $ 1,269.42 |
| 2462 | 6012 | 4/21/2016 | $ 691.62 |
| 2463 | 6182 | 4/21/2016 | $ 523.98 |
| 2464 | 4986 | 4/21/2016 | $ 1,165.33 |
| 2465 | 6636 | 4/22/2016 | $ 535.37 |
| 2466 | 6645 | 4/22/2016 | $ 773.01 |
| 2467 | 3883 | 4/22/2016 | $ 2,404.20 |
| 2468 | 6904 | 4/22/2016 | $ 1,494.67 |
| 2469 | 6967 | 4/22/2016 | $ 2,998.99 |
| 2470 | 6533 | 4/22/2016 | $ 591.80 |
| 2471 | 6970 | 4/22/2016 | $ 515.07 |
| 2472 | 7001 | 4/22/2016 | $ 1,699.72 |
| 2473 | 7046 | 4/22/2016 | $ 1,552.54 |
| 2474 | 6699 | 4/22/2016 | $ 2,727.82 |
| 2475 | 7279 | 4/23/2016 | $ 1,450.19 |
| 2476 | 7486 | 4/23/2016 | $ 430.18 |
| 2477 | 7660 | 4/24/2016 | $ 531.44 |
| 2478 | 7866 | 4/24/2016 | $ 2,095.59 |
| 2479 | 7981 | 4/24/2016 | $ 465.70 |
| 2480 | 7730 | 4/24/2016 | $ 907.33 |
| 2481 | 7755 | 4/24/2016 | $ 677.05 |
| 2482 | 8156 | 4/25/2016 | $ 1,135.09 |
| 2483 | 8248 | 4/25/2016 | $ 2,152.99 |
| 2484 | 8080 | 4/25/2016 | $ 664.83 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2485 | 8340 | 4/25/2016 | $ 814.58 |
| 2486 | 8370 | 4/25/2016 | $ 2,201.47 |
| 2487 | 8363 | 4/25/2016 | $ 1,059.37 |
| 2488 | 8367 | 4/25/2016 | $ 596.46 |
| 2489 | 8259 | 4/25/2016 | $ 845.51 |
| 2490 | 8157 | 4/25/2016 | $ 736.18 |
| 2491 | 7102 | 4/25/2016 | $ 2,469.20 |
| 2492 | 8381 | 4/25/2016 | $ 1,157.80 |
| 2493 | 8099 | 4/25/2016 | $ 1,101.29 |
| 2494 | 8268 | 4/25/2016 | $ 1,083.58 |
| 2495 | 8686 | 4/25/2016 | $ 517.08 |
| 2496 | 8775 | 4/25/2016 | $ 207.63 |
| 2497 | 8289 | 4/25/2016 | $ 1,139.31 |
| 2498 | 6808 | 4/25/2016 | $ 790.41 |
| 2499 | 8661 | 4/25/2016 | $ 2,170.65 |
| 2500 | 8332 | 4/25/2016 | $ 1,083.75 |
| 2501 | 8921 | 4/26/2016 | $ 724.76 |
| 2502 | 8879 | 4/26/2016 | $ 380.09 |
| 2503 | 9024 | 4/26/2016 | $ 2,812.57 |
| 2504 | 9222 | 4/26/2016 | $ 1,986.32 |
| 2505 | 5879 | 4/26/2016 | $ 537.76 |
| 2506 | 9314 | 4/26/2016 | $ 469.28 |
| 2507 | 9456 | 4/26/2016 | $ 643.75 |
| 2508 | 9483 | 4/26/2016 | $ 3,731.74 |
| 2509 | 8019 | 4/26/2016 | $ 2,341.41 |
| 2510 | 9296 | 4/26/2016 | $ 1,027.53 |
| 2511 | 9473 | 4/26/2016 | $ 842.40 |
| 2512 | 9514 | 4/26/2016 | $ 835.38 |
| 2513 | 9233 | 4/26/2016 | $ 762.67 |
| 2514 | 9640 | 4/27/2016 | $ 758.04 |
| 2515 | 9670 | 4/27/2016 | $ 534.05 |
| 2516 | 9761 | 4/27/2016 | $ 991.97 |
| 2517 | 9862 | 4/27/2016 | $ 2,519.42 |
| 2518 | 9864 | 4/27/2016 | $ 2,202.85 |
| 2519 | 9922 | 4/27/2016 | $ 3,070.07 |
| 2520 | 9736 | 4/27/2016 | $ 964.94 |
| 2521 | 0003 | 4/27/2016 | $ 395.34 |
| 2522 | 0096 | 4/27/2016 | $ 1,127.40 |
| 2523 | 0136 | 4/27/2016 | $ 2,187.10 |
| 2524 | 8632 | 4/27/2016 | $ 589.20 |
| 2525 | 8604 | 4/27/2016 | $ 601.89 |
| 2526 | 0320 | 4/27/2016 | $ 1,731.23 |
| 2527 | 0237 | 4/27/2016 | $ 1,590.43 |
| 2528 | 9746 | 4/27/2016 | $ 1,207.36 |
| 2529 | 0443 | 4/28/2016 | $ 1,403.90 |
| 2530 | 0504 | 4/28/2016 | $ 2,026.50 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2531 | 0458 | 4/28/2016 | $ 1,083.75 |
| 2532 | 0620 | 4/28/2016 | $ 360.25 |
| 2533 | 0390 | 4/28/2016 | $ 687.75 |
| 2534 | 0696 | 4/28/2016 | $ 1,996.06 |
| 2535 | 0669 | 4/28/2016 | $ 231.13 |
| 2536 | 0842 | 4/28/2016 | $ 377.37 |
| 2537 | 0541 | 4/28/2016 | $ 365.83 |
| 2538 | 0866 | 4/28/2016 | $ 2,741.75 |
| 2539 | 0812 | 4/28/2016 | $ 586.86 |
| 2540 | 1060 | 4/28/2016 | $ 2,215.31 |
| 2541 | 1137 | 4/28/2016 | $ 600.00 |
| 2542 | 0941 | 4/28/2016 | $ 2,945.50 |
| 2543 | 0843 | 4/28/2016 | $ 378.39 |
| 2544 | 1155 | 4/28/2016 | $ 526.82 |
| 2545 | 1381 | 4/29/2016 | $ 2,266.72 |
| 2546 | 8113 | 4/29/2016 | $ 2,331.20 |
| 2547 | 1541 | 4/29/2016 | $ 282.84 |
| 2548 | 1567 | 4/29/2016 | $ 1,330.29 |
| 2549 | 1677 | 4/29/2016 | $ 1,275.98 |
| 2550 | 1615 | 4/29/2016 | $ 546.58 |
| 2551 | 0110 | 4/29/2016 | $ 829.87 |
| 2552 | 1894 | 4/29/2016 | $ 1,589.81 |
| 2553 | 1856 | 4/29/2016 | $ 578.77 |
| 2554 | 1591 | 4/29/2016 | $ 1,980.93 |
| 2555 | 1904 | 4/30/2016 | $ 1,043.00 |
| 2556 | 1858 | 4/30/2016 | $ 1,700.98 |
| 2557 | 0821 | 4/30/2016 | $ 892.01 |
| 2558 | 2099 | 4/30/2016 | $ 1,158.26 |
| 2559 | 2227 | 4/30/2016 | $ 725.36 |
| 2560 | 2239 | 4/30/2016 | $ 1,126.27 |
| 2561 | 2192 | 4/30/2016 | $ 1,157.42 |
| 2562 | 2292 | 5/1/2016 | $ 1,998.86 |
| 2563 | 2366 | 5/1/2016 | $ 2,319.80 |
| 2564 | 1841 | 5/1/2016 | $ 2,607.74 |
| 2565 | 2589 | 5/2/2016 | $ 1,719.86 |
| 2566 | 2807 | 5/2/2016 | $ 1,001.56 |
| 2567 | 2978 | 5/2/2016 | $ 1,353.56 |
| 2568 | 3043 | 5/2/2016 | $ 1,285.19 |
| 2569 | 2991 | 5/2/2016 | $ 844.17 |
| 2570 | 3057 | 5/2/2016 | $ 3,318.19 |
| 2571 | 3056 | 5/2/2016 | $ 1,004.26 |
| 2572 | 3055 | 5/2/2016 | $ 1,245.11 |
| 2573 | 2942 | 5/2/2016 | $ 3,851.09 |
| 2574 | 3307 | 5/2/2016 | $ 1,799.74 |
| 2575 | 2618 | 5/2/2016 | $ 425.26 |
| 2576 | 3349 | 5/2/2016 | $ 791.80 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2577 | 3092 | 5/2/2016 | $ 118.27 |
| 2578 | 3468 | 5/3/2016 | $ 793.51 |
| 2579 | 3573 | 5/3/2016 | $ 2,188.08 |
| 2580 | 3611 | 5/3/2016 | $ 247.00 |
| 2581 | 3708 | 5/3/2016 | $ 1,369.56 |
| 2582 | 3699 | 5/3/2016 | $ 1,280.04 |
| 2583 | 3716 | 5/3/2016 | $ 989.08 |
| 2584 | 3421 | 5/3/2016 | $ 1,365.54 |
| 2585 | 3791 | 5/3/2016 | $ 206.81 |
| 2586 | 2018 | 5/3/2016 | $ 3,415.85 |
| 2587 | 3871 | 5/3/2016 | $ 1,210.36 |
| 2588 | 3847 | 5/3/2016 | $ 1,285.85 |
| 2589 | 4020 | 5/3/2016 | $ 2,951.44 |
| 2590 | 4046 | 5/3/2016 | $ 3,156.42 |
| 2591 | 2295 | 5/3/2016 | $ 814.95 |
| 2592 | 3935 | 5/3/2016 | $ 1,022.16 |
| 2593 | 4175 | 5/3/2016 | $ 908.82 |
| 2594 | 4061 | 5/3/2016 | $ 226.37 |
| 2595 | 4164 | 5/3/2016 | $ 2,087.76 |
| 2596 | 4193 | 5/3/2016 | $ 362.24 |
| 2597 | 3625 | 5/3/2016 | $ 1,152.16 |
| 2598 | 4197 | 5/3/2016 | $ 1,356.75 |
| 2599 | 3701 | 5/3/2016 | $ 525.38 |
| 2600 | 4352 | 5/4/2016 | $ 765.04 |
| 2601 | 4425 | 5/4/2016 | $ 912.44 |
| 2602 | 4093 | 5/4/2016 | $ 395.05 |
| 2603 | 4345 | 5/4/2016 | $ 529.93 |
| 2604 | 4481 | 5/4/2016 | $ 1,239.35 |
| 2605 | 4400 | 5/4/2016 | $ 675.48 |
| 2606 | 4611 | 5/4/2016 | $ 1,205.60 |
| 2607 | 4632 | 5/4/2016 | $ 562.02 |
| 2608 | 4634 | 5/4/2016 | $ 1,937.05 |
| 2609 | 4705 | 5/4/2016 | $ 1,688.23 |
| 2610 | 4615 | 5/4/2016 | $ 725.89 |
| 2611 | 4760 | 5/4/2016 | $ 975.00 |
| 2612 | 4840 | 5/4/2016 | $ 2,536.22 |
| 2613 | 4620 | 5/4/2016 | $ 884.62 |
| 2614 | 4317 | 5/4/2016 | $ 471.65 |
| 2615 | 4541 | 5/4/2016 | $ 875.17 |
| 2616 | 4823 | 5/4/2016 | $ 132.24 |
| 2617 | 4434 | 5/5/2016 | $ 1,374.75 |
| 2618 | 5333 | 5/5/2016 | $ 1,387.95 |
| 2619 | 5302 | 5/5/2016 | $ 628.73 |
| 2620 | 3466 | 5/5/2016 | $ 658.78 |
| 2621 | 5433 | 5/5/2016 | $ 1,189.82 |
| 2622 | 5060 | 5/5/2016 | $ 78.49 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2623 | 5428 | 5/5/2016 | $     860.31 |
| 2624 | 5664 | 5/5/2016 | $   1,121.59 |
| 2625 | 5677 | 5/5/2016 | $   1,266.43 |
| 2626 | 5668 | 5/5/2016 | $   1,253.06 |
| 2627 | 5706 | 5/5/2016 | $   3,519.03 |
| 2628 | 5684 | 5/5/2016 | $     783.36 |
| 2629 | 5805 | 5/5/2016 | $     203.81 |
| 2630 | 5839 | 5/5/2016 | $   1,467.76 |
| 2631 | 5744 | 5/5/2016 | $   1,255.09 |
| 2632 | 5646 | 5/5/2016 | $   2,032.74 |
| 2633 | 5087 | 5/5/2016 | $   1,958.63 |
| 2634 | 5133 | 5/6/2016 | $     308.11 |
| 2635 | 5932 | 5/6/2016 | $   1,279.87 |
| 2636 | 5927 | 5/6/2016 | $   2,062.73 |
| 2637 | 5969 | 5/6/2016 | $     731.61 |
| 2638 | 5960 | 5/6/2016 | $   1,784.05 |
| 2639 | 6196 | 5/6/2016 | $   3,013.28 |
| 2640 | 6153 | 5/6/2016 | $   1,491.25 |
| 2641 | 6118 | 5/6/2016 | $     968.26 |
| 2642 | 6282 | 5/6/2016 | $   1,212.98 |
| 2643 | 6300 | 5/6/2016 | $   1,412.85 |
| 2644 | 6200 | 5/6/2016 | $   1,558.21 |
| 2645 | 6457 | 5/6/2016 | $     946.04 |
| 2646 | 6553 | 5/6/2016 | $   1,420.79 |
| 2647 | 6615 | 5/6/2016 | $   1,037.34 |
| 2648 | 6619 | 5/6/2016 | $   1,864.06 |
| 2649 | 6650 | 5/6/2016 | $   2,437.88 |
| 2650 | 5540 | 5/6/2016 | $   1,220.21 |
| 2651 | 6718 | 5/7/2016 | $     823.93 |
| 2652 | 6799 | 5/7/2016 | $   2,047.16 |
| 2653 | 6832 | 5/7/2016 | $   2,755.51 |
| 2654 | 6934 | 5/7/2016 | $     370.39 |
| 2655 | 7002 | 5/7/2016 | $     936.93 |
| 2656 | 6790 | 5/7/2016 | $   1,046.50 |
| 2657 | 6707 | 5/8/2016 | $   2,102.64 |
| 2658 | 7192 | 5/8/2016 | $     460.00 |
| 2659 | 7427 | 5/9/2016 | $   4,756.75 |
| 2660 | 7541 | 5/9/2016 | $     843.02 |
| 2661 | 7534 | 5/9/2016 | $   1,660.76 |
| 2662 | 7530 | 5/9/2016 | $   3,661.02 |
| 2663 | 7506 | 5/9/2016 | $   1,423.45 |
| 2664 | 7904 | 5/9/2016 | $   1,097.54 |
| 2665 | 7304 | 5/9/2016 | $     625.76 |
| 2666 | 7998 | 5/9/2016 | $     891.98 |
| 2667 | 8089 | 5/9/2016 | $     791.79 |
| 2668 | 8127 | 5/9/2016 | $   1,974.87 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2669 | 7940 | 5/9/2016 | $ 1,353.39 |
| 2670 | 7906 | 5/9/2016 | $ 2,671.16 |
| 2671 | 8149 | 5/10/2016 | $ 1,532.54 |
| 2672 | 8257 | 5/10/2016 | $ 1,047.55 |
| 2673 | 8455 | 5/10/2016 | $ 520.73 |
| 2674 | 8558 | 5/10/2016 | $ 570.20 |
| 2675 | 8576 | 5/10/2016 | $ 575.40 |
| 2676 | 8468 | 5/10/2016 | $ 687.18 |
| 2677 | 8593 | 5/10/2016 | $ 1,134.46 |
| 2678 | 6181 | 5/10/2016 | $ 2,236.29 |
| 2679 | 8595 | 5/10/2016 | $ 483.81 |
| 2680 | 8782 | 5/10/2016 | $ 1,776.85 |
| 2681 | 8846 | 5/10/2016 | $ 1,613.19 |
| 2682 | 8855 | 5/10/2016 | $ 1,981.91 |
| 2683 | 8923 | 5/10/2016 | $ 1,172.35 |
| 2684 | 9019 | 5/11/2016 | $ 2,090.75 |
| 2685 | 9017 | 5/11/2016 | $ 1,455.02 |
| 2686 | 9026 | 5/11/2016 | $ 865.56 |
| 2687 | 7418 | 5/11/2016 | $ 230.15 |
| 2688 | 9127 | 5/11/2016 | $ 271.31 |
| 2689 | 9107 | 5/11/2016 | $ 361.48 |
| 2690 | 9244 | 5/11/2016 | $ 938.00 |
| 2691 | 9041 | 5/11/2016 | $ 376.28 |
| 2692 | 9287 | 5/11/2016 | $ 1,280.41 |
| 2693 | 9379 | 5/11/2016 | $ 770.77 |
| 2694 | 9533 | 5/11/2016 | $ 1,024.08 |
| 2695 | 9531 | 5/11/2016 | $ 2,335.14 |
| 2696 | 9677 | 5/11/2016 | $ 816.38 |
| 2697 | 9683 | 5/11/2016 | $ 1,571.12 |
| 2698 | 9787 | 5/11/2016 | $ 3,592.56 |
| 2699 | 9015 | 5/11/2016 | $ 595.75 |
| 2700 | 9401 | 5/11/2016 | $ 614.08 |
| 2701 | 9925 | 5/12/2016 | $ 713.73 |
| 2702 | 0143 | 5/12/2016 | $ 1,703.68 |
| 2703 | 9992 | 5/12/2016 | $ 1,258.13 |
| 2704 | 0195 | 5/12/2016 | $ 1,028.92 |
| 2705 | 0412 | 5/12/2016 | $ 999.97 |
| 2706 | 0504 | 5/12/2016 | $ 1,068.55 |
| 2707 | 0621 | 5/12/2016 | $ 706.23 |
| 2708 | 0655 | 5/13/2016 | $ 1,865.11 |
| 2709 | 0748 | 5/13/2016 | $ 834.04 |
| 2710 | 0775 | 5/13/2016 | $ 2,120.89 |
| 2711 | 0921 | 5/13/2016 | $ 1,507.49 |
| 2712 | 0991 | 5/13/2016 | $ 1,309.50 |
| 2713 | 0925 | 5/13/2016 | $ 1,025.47 |
| 2714 | 1065 | 5/13/2016 | $ 1,029.89 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2715 | 1086 | 5/13/2016 | $ 1,261.03 |
| 2716 | 9125 | 5/13/2016 | $ 1,218.52 |
| 2717 | 1185 | 5/13/2016 | $ 1,552.99 |
| 2718 | 1257 | 5/13/2016 | $ 372.44 |
| 2719 | 1322 | 5/13/2016 | $ 1,044.11 |
| 2720 | 1095 | 5/13/2016 | $ 1,225.42 |
| 2721 | 1211 | 5/13/2016 | $ 1,503.35 |
| 2722 | 1538 | 5/14/2016 | $ 1,188.00 |
| 2723 | 1105 | 5/14/2016 | $ 659.50 |
| 2724 | 1461 | 5/14/2016 | $ 1,196.48 |
| 2725 | 1679 | 5/14/2016 | $ 2,413.72 |
| 2726 | 1778 | 5/14/2016 | $ 1,530.99 |
| 2727 | 1619 | 5/14/2016 | $ 2,663.42 |
| 2728 | 1749 | 5/14/2016 | $ 2,906.80 |
| 2729 | 1551 | 5/14/2016 | $ 1,137.59 |
| 2730 | 1719 | 5/15/2016 | $ 1,437.03 |
| 2731 | 1896 | 5/15/2016 | $ 1,093.57 |
| 2732 | 1950 | 5/15/2016 | $ 1,620.60 |
| 2733 | 1946 | 5/15/2016 | $ 1,294.31 |
| 2734 | 1906 | 5/15/2016 | $ 1,186.95 |
| 2735 | 1995 | 5/15/2016 | $ 1,379.98 |
| 2736 | 1929 | 5/15/2016 | $ 502.01 |
| 2737 | 2162 | 5/16/2016 | $ 2,463.53 |
| 2738 | 2279 | 5/16/2016 | $ 1,880.85 |
| 2739 | 2306 | 5/16/2016 | $ 1,288.62 |
| 2740 | 1890 | 5/16/2016 | $ 1,258.39 |
| 2741 | 2620 | 5/16/2016 | $ 1,247.53 |
| 2742 | 2583 | 5/16/2016 | $ 1,221.29 |
| 2743 | 2729 | 5/16/2016 | $ 2,968.11 |
| 2744 | 2637 | 5/16/2016 | $ 677.74 |
| 2745 | 2808 | 5/16/2016 | $ 857.42 |
| 2746 | 2870 | 5/16/2016 | $ 762.18 |
| 2747 | 2931 | 5/16/2016 | $ 1,499.55 |
| 2748 | 2937 | 5/16/2016 | $ 2,166.58 |
| 2749 | 2635 | 5/16/2016 | $ 1,688.70 |
| 2750 | 3108 | 5/17/2016 | $ 2,001.42 |
| 2751 | 3223 | 5/17/2016 | $ 1,256.57 |
| 2752 | 3266 | 5/17/2016 | $ 1,347.88 |
| 2753 | 3303 | 5/17/2016 | $ 1,238.70 |
| 2754 | 2489 | 5/17/2016 | $ 758.74 |
| 2755 | 3472 | 5/17/2016 | $ 324.37 |
| 2756 | 3523 | 5/17/2016 | $ 2,633.03 |
| 2757 | 3447 | 5/17/2016 | $ 2,824.64 |
| 2758 | 3504 | 5/17/2016 | $ 779.60 |
| 2759 | 3561 | 5/17/2016 | $ 1,815.38 |
| 2760 | 3596 | 5/17/2016 | $ 789.13 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2761 | 2665 | 5/17/2016 | $ 1,284.82 |
| 2762 | 3719 | 5/17/2016 | $ 432.16 |
| 2763 | 3816 | 5/17/2016 | $ 1,002.50 |
| 2764 | 3800 | 5/17/2016 | $ 870.83 |
| 2765 | 3808 | 5/17/2016 | $ 1,216.78 |
| 2766 | 3451 | 5/17/2016 | $ 28.59 |
| 2767 | 4018 | 5/18/2016 | $ 1,317.24 |
| 2768 | 4033 | 5/18/2016 | $ 908.90 |
| 2769 | 4164 | 5/18/2016 | $ 1,076.74 |
| 2770 | 4184 | 5/18/2016 | $ 374.66 |
| 2771 | 4371 | 5/18/2016 | $ 2,438.97 |
| 2772 | 4283 | 5/18/2016 | $ 867.02 |
| 2773 | 4414 | 5/18/2016 | $ 981.44 |
| 2774 | 4344 | 5/18/2016 | $ 1,582.61 |
| 2775 | 4386 | 5/18/2016 | $ 1,690.43 |
| 2776 | 4556 | 5/18/2016 | $ 379.71 |
| 2777 | 4612 | 5/18/2016 | $ 3,324.81 |
| 2778 | 1584 | 5/18/2016 | $ 811.83 |
| 2779 | 4726 | 5/18/2016 | $ 843.30 |
| 2780 | 4798 | 5/18/2016 | $ 367.90 |
| 2781 | 4831 | 5/19/2016 | $ 1,418.88 |
| 2782 | 4892 | 5/19/2016 | $ 890.76 |
| 2783 | 4862 | 5/19/2016 | $ 251.74 |
| 2784 | 4573 | 5/19/2016 | $ 1,692.11 |
| 2785 | 4886 | 5/19/2016 | $ 2,485.05 |
| 2786 | 4957 | 5/19/2016 | $ 551.02 |
| 2787 | 4994 | 5/19/2016 | $ 1,395.13 |
| 2788 | 5010 | 5/19/2016 | $ 949.47 |
| 2789 | 4879 | 5/19/2016 | $ 2,127.63 |
| 2790 | 5371 | 5/19/2016 | $ 1,397.99 |
| 2791 | 5454 | 5/19/2016 | $ 2,191.80 |
| 2792 | 5407 | 5/19/2016 | $ 1,405.14 |
| 2793 | 5452 | 5/19/2016 | $ 2,253.95 |
| 2794 | 4708 | 5/19/2016 | $ 1,357.41 |
| 2795 | 5570 | 5/19/2016 | $ 903.07 |
| 2796 | 5609 | 5/19/2016 | $ 2,511.95 |
| 2797 | 5600 | 5/19/2016 | $ 1,718.05 |
| 2798 | 5204 | 5/19/2016 | $ 1,707.72 |
| 2799 | 5688 | 5/20/2016 | $ 1,163.03 |
| 2800 | 5728 | 5/20/2016 | $ 1,638.33 |
| 2801 | 5901 | 5/20/2016 | $ 2,160.29 |
| 2802 | 5301 | 5/20/2016 | $ 2,031.59 |
| 2803 | 5841 | 5/20/2016 | $ 3,236.35 |
| 2804 | 6088 | 5/20/2016 | $ 1,571.01 |
| 2805 | 6067 | 5/20/2016 | $ 1,475.15 |
| 2806 | 6124 | 5/20/2016 | $ 2,633.96 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2807 | 6049 | 5/20/2016 | $ 1,421.44 |
| 2808 | 6240 | 5/20/2016 | $ 1,239.10 |
| 2809 | 6428 | 5/20/2016 | $ 1,263.57 |
| 2810 | 5834 | 5/20/2016 | $ 978.71 |
| 2811 | 6447 | 5/21/2016 | $ 1,647.33 |
| 2812 | 6482 | 5/21/2016 | $ 516.56 |
| 2813 | 6455 | 5/21/2016 | $ 708.19 |
| 2814 | 6742 | 5/21/2016 | $ 814.16 |
| 2815 | 6544 | 5/21/2016 | $ 1,608.27 |
| 2816 | 6683 | 5/21/2016 | $ 1,329.96 |
| 2817 | 6850 | 5/22/2016 | $ 4,411.40 |
| 2818 | 6940 | 5/22/2016 | $ 732.55 |
| 2819 | 6952 | 5/22/2016 | $ 896.12 |
| 2820 | 7069 | 5/22/2016 | $ 1,647.12 |
| 2821 | 7081 | 5/22/2016 | $ 1,730.05 |
| 2822 | 7114 | 5/22/2016 | $ 789.92 |
| 2823 | 7121 | 5/22/2016 | $ 2,686.65 |
| 2824 | 7078 | 5/22/2016 | $ 2,153.26 |
| 2825 | 7008 | 5/22/2016 | $ 890.73 |
| 2826 | 5635 | 5/22/2016 | $ 373.10 |
| 2827 | 5689 | 5/22/2016 | $ 3,975.50 |
| 2828 | 6795 | 5/22/2016 | $ 1,910.89 |
| 2829 | 7070 | 5/22/2016 | $ 234.72 |
| 2830 | 6933 | 5/22/2016 | $ 2,322.63 |
| 2831 | 7210 | 5/23/2016 | $ 3,456.11 |
| 2832 | 7193 | 5/23/2016 | $ 1,990.42 |
| 2833 | 7475 | 5/23/2016 | $ 2,135.49 |
| 2834 | 7291 | 5/23/2016 | $ 2,966.83 |
| 2835 | 7321 | 5/23/2016 | $ 300.00 |
| 2836 | 7100 | 5/23/2016 | $ 1,030.50 |
| 2837 | 7838 | 5/23/2016 | $ 1,573.88 |
| 2838 | 7503 | 5/23/2016 | $ 1,118.36 |
| 2839 | 4841 | 5/23/2016 | $ 1,787.96 |
| 2840 | 6432 | 5/23/2016 | $ 195.86 |
| 2841 | 7265 | 5/23/2016 | $ 258.58 |
| 2842 | 8081 | 5/23/2016 | $ 1,141.81 |
| 2843 | 8096 | 5/23/2016 | $ 980.29 |
| 2844 | 7980 | 5/23/2016 | $ 601.04 |
| 2845 | 6761 | 5/23/2016 | $ 2,118.08 |
| 2846 | 5680 | 5/24/2016 | $ 3,936.50 |
| 2847 | 8203 | 5/24/2016 | $ 178.66 |
| 2848 | 8289 | 5/24/2016 | $ 515.78 |
| 2849 | 8389 | 5/24/2016 | $ 1,435.33 |
| 2850 | 8539 | 5/24/2016 | $ 1,904.93 |
| 2851 | 8519 | 5/24/2016 | $ 366.61 |
| 2852 | 8577 | 5/24/2016 | $ 1,254.61 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2853 | 8694 | 5/24/2016 | $ 2,147.24 |
| 2854 | 8716 | 5/24/2016 | $ 1,083.26 |
| 2855 | 8752 | 5/24/2016 | $ 1,035.95 |
| 2856 | 8837 | 5/24/2016 | $ 2,157.40 |
| 2857 | 8993 | 5/24/2016 | $ 463.01 |
| 2858 | 8824 | 5/24/2016 | $ 2,118.01 |
| 2859 | 9007 | 5/24/2016 | $ 1,403.90 |
| 2860 | 8253 | 5/24/2016 | $ 2,965.84 |
| 2861 | 8334 | 5/24/2016 | $ 1,792.81 |
| 2862 | 8984 | 5/25/2016 | $ 2,403.33 |
| 2863 | 9160 | 5/25/2016 | $ 180.20 |
| 2864 | 9267 | 5/25/2016 | $ 797.20 |
| 2865 | 9228 | 5/25/2016 | $ 1,616.82 |
| 2866 | 9427 | 5/25/2016 | $ 1,265.82 |
| 2867 | 7199 | 5/25/2016 | $ 2,189.16 |
| 2868 | 9339 | 5/25/2016 | $ 601.16 |
| 2869 | 9660 | 5/25/2016 | $ 326.80 |
| 2870 | 9693 | 5/25/2016 | $ 906.52 |
| 2871 | 9853 | 5/25/2016 | $ 258.05 |
| 2872 | 9890 | 5/25/2016 | $ 2,026.92 |
| 2873 | 9856 | 5/25/2016 | $ 124.30 |
| 2874 | 9355 | 5/25/2016 | $ 3,760.97 |
| 2875 | 9977 | 5/26/2016 | $ 307.66 |
| 2876 | 9929 | 5/26/2016 | $ 768.11 |
| 2877 | 9935 | 5/26/2016 | $ 742.41 |
| 2878 | 9993 | 5/26/2016 | $ 416.69 |
| 2879 | 0037 | 5/26/2016 | $ 2,217.32 |
| 2880 | 0103 | 5/26/2016 | $ 1,169.80 |
| 2881 | 9002 | 5/26/2016 | $ 1,280.47 |
| 2882 | 0241 | 5/26/2016 | $ 1,497.18 |
| 2883 | 0278 | 5/26/2016 | $ 1,734.51 |
| 2884 | 0293 | 5/26/2016 | $ 865.66 |
| 2885 | 0310 | 5/26/2016 | $ 186.83 |
| 2886 | 0299 | 5/26/2016 | $ 1,450.27 |
| 2887 | 9820 | 5/26/2016 | $ 630.84 |
| 2888 | 0420 | 5/26/2016 | $ 2,781.40 |
| 2889 | 0370 | 5/26/2016 | $ 741.34 |
| 2890 | 0447 | 5/26/2016 | $ 2,938.84 |
| 2891 | 0467 | 5/26/2016 | $ 673.33 |
| 2892 | 0569 | 5/26/2016 | $ 1,165.65 |
| 2893 | 0583 | 5/26/2016 | $ 2,904.38 |
| 2894 | 0527 | 5/26/2016 | $ 1,017.48 |
| 2895 | 0628 | 5/26/2016 | $ 385.28 |
| 2896 | 0591 | 5/26/2016 | $ 1,119.20 |
| 2897 | 0564 | 5/26/2016 | $ 916.25 |
| 2898 | 0517 | 5/26/2016 | $ 919.96 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 2899 | 0677 | 5/27/2016 | $ 854.05 |
| 2900 | 0890 | 5/27/2016 | $ 465.58 |
| 2901 | 0844 | 5/27/2016 | $ 763.84 |
| 2902 | 0984 | 5/27/2016 | $ 2,803.54 |
| 2903 | 0930 | 5/27/2016 | $ 963.31 |
| 2904 | 1219 | 5/27/2016 | $ 2,715.44 |
| 2905 | 1262 | 5/27/2016 | $ 581.21 |
| 2906 | 9317 | 5/27/2016 | $ 867.04 |
| 2907 | 7616 | 5/27/2016 | $ 1,306.40 |
| 2908 | 1218 | 5/27/2016 | $ 1,208.12 |
| 2909 | 1740 | 5/29/2016 | $ 3,840.53 |
| 2910 | 1796 | 5/29/2016 | $ 325.00 |
| 2911 | 1886 | 5/29/2016 | $ 917.85 |
| 2912 | 1899 | 5/29/2016 | $ 269.07 |
| 2913 | 1686 | 5/29/2016 | $ 144.94 |
| 2914 | 1709 | 5/29/2016 | $ 4,011.11 |
| 2915 | 2004 | 5/30/2016 | $ 684.85 |
| 2916 | 2057 | 5/30/2016 | $ 948.68 |
| 2917 | 2123 | 5/30/2016 | $ 375.95 |
| 2918 | 2161 | 5/30/2016 | $ 2,022.51 |
| 2919 | 2159 | 5/30/2016 | $ 1,074.79 |
| 2920 | 2362 | 5/31/2016 | $ 3,581.72 |
| 2921 | 2414 | 5/31/2016 | $ 850.09 |
| 2922 | 2444 | 5/31/2016 | $ 732.88 |
| 2923 | 2521 | 5/31/2016 | $ 1,574.94 |
| 2924 | 2614 | 5/31/2016 | $ 5,176.90 |
| 2925 | 2328 | 5/31/2016 | $ 722.86 |
| 2926 | 2786 | 5/31/2016 | $ 995.04 |
| 2927 | 2768 | 5/31/2016 | $ 726.20 |
| 2928 | 2266 | 5/31/2016 | $ 816.07 |
| 2929 | 2852 | 5/31/2016 | $ 555.42 |
| 2930 | 2327 | 5/31/2016 | $ 382.06 |
| 2931 | 2714 | 5/31/2016 | $ 219.99 |
| 2932 | 2085 | 5/31/2016 | $ 971.99 |
| 2933 | 2939 | 5/31/2016 | $ 276.21 |
| 2934 | 3024 | 5/31/2016 | $ 1,264.06 |
| 2935 | 3004 | 5/31/2016 | $ 467.09 |
| 2936 | 2955 | 5/31/2016 | $ 709.20 |
| 2937 | 2803 | 5/31/2016 | $ 1,870.05 |
| 2938 | 3044 | 5/31/2016 | $ 1,650.37 |
| 2939 | 2352 | 5/31/2016 | $ 80.00 |
| 2940 | 3330 | 6/1/2016 | $ 1,526.68 |
| 2941 | 3370 | 6/1/2016 | $ 2,763.19 |
| 2942 | 3431 | 6/1/2016 | $ 1,091.60 |
| 2943 | 3589 | 6/1/2016 | $ 663.33 |
| 2944 | 2034 | 6/1/2016 | $ 173.99 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2945 | 3667 | 6/1/2016 | $ 272.80 |
| 2946 | 3351 | 6/1/2016 | $ 2,287.38 |
| 2947 | 3590 | 6/1/2016 | $ 1,771.77 |
| 2948 | 3064 | 6/1/2016 | $ 2,038.95 |
| 2949 | 3997 | 6/1/2016 | $ 2,228.92 |
| 2950 | 4017 | 6/1/2016 | $ 252.10 |
| 2951 | 4028 | 6/1/2016 | $ 1,891.07 |
| 2952 | 4051 | 6/1/2016 | $ 1,280.71 |
| 2953 | 3545 | 6/1/2016 | $ 2,535.30 |
| 2954 | 3223 | 6/1/2016 | $ 369.58 |
| 2955 | 4090 | 6/1/2016 | $ 823.31 |
| 2956 | 4109 | 6/1/2016 | $ 3,906.64 |
| 2957 | 3300 | 6/1/2016 | $ 1,714.10 |
| 2958 | 4172 | 6/1/2016 | $ 1,190.17 |
| 2959 | 4158 | 6/1/2016 | $ 3,038.26 |
| 2960 | 4334 | 6/2/2016 | $ 3,771.64 |
| 2961 | 4263 | 6/2/2016 | $ 124.74 |
| 2962 | 4239 | 6/2/2016 | $ 391.84 |
| 2963 | 4434 | 6/2/2016 | $ 1,108.52 |
| 2964 | 4456 | 6/2/2016 | $ 487.40 |
| 2965 | 4001 | 6/2/2016 | $ 892.89 |
| 2966 | 4383 | 6/2/2016 | $ 760.20 |
| 2967 | 4590 | 6/2/2016 | $ 1,277.76 |
| 2968 | 4649 | 6/2/2016 | $ 684.84 |
| 2969 | 4261 | 6/2/2016 | $ 2,651.75 |
| 2970 | 4591 | 6/2/2016 | $ 1,769.17 |
| 2971 | 4658 | 6/2/2016 | $ 2,173.57 |
| 2972 | 4548 | 6/2/2016 | $ 753.66 |
| 2973 | 4748 | 6/2/2016 | $ 2,977.24 |
| 2974 | 3437 | 6/2/2016 | $ 756.27 |
| 2975 | 5023 | 6/2/2016 | $ 1,170.04 |
| 2976 | 5013 | 6/2/2016 | $ 1,247.55 |
| 2977 | 5117 | 6/2/2016 | $ 693.50 |
| 2978 | 4949 | 6/2/2016 | $ 1,276.31 |
| 2979 | 5222 | 6/3/2016 | $ 441.01 |
| 2980 | 5547 | 6/3/2016 | $ 1,097.41 |
| 2981 | 5516 | 6/3/2016 | $ 2,786.22 |
| 2982 | 5711 | 6/3/2016 | $ 575.52 |
| 2983 | 5837 | 6/3/2016 | $ 1,576.25 |
| 2984 | 5521 | 6/3/2016 | $ 2,603.39 |
| 2985 | 5598 | 6/3/2016 | $ 403.97 |
| 2986 | 5611 | 6/3/2016 | $ 775.06 |
| 2987 | 5476 | 6/3/2016 | $ 525.92 |
| 2988 | 5432 | 6/3/2016 | $ 1,146.05 |
| 2989 | 5472 | 6/3/2016 | $ 419.82 |
| 2990 | 5946 | 6/4/2016 | $ 1,191.38 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 2991 | 6061 | 6/4/2016 | $ 644.13 |
| 2992 | 6085 | 6/4/2016 | $ 719.52 |
| 2993 | 6296 | 6/4/2016 | $ 1,021.64 |
| 2994 | 6399 | 6/5/2016 | $ 758.39 |
| 2995 | 6438 | 6/5/2016 | $ 944.11 |
| 2996 | 6450 | 6/5/2016 | $ 2,074.55 |
| 2997 | 6476 | 6/5/2016 | $ 1,529.80 |
| 2998 | 6355 | 6/5/2016 | $ 2,675.20 |
| 2999 | 6473 | 6/5/2016 | $ 2,731.27 |
| 3000 | 6698 | 6/5/2016 | $ 2,370.53 |
| 3001 | 6294 | 6/5/2016 | $ 2,493.76 |
| 3002 | 6326 | 6/5/2016 | $ 1,501.51 |
| 3003 | 6746 | 6/6/2016 | $ 189.70 |
| 3004 | 6832 | 6/6/2016 | $ 1,100.00 |
| 3005 | 6853 | 6/6/2016 | $ 1,031.97 |
| 3006 | 6924 | 6/6/2016 | $ 563.20 |
| 3007 | 6769 | 6/6/2016 | $ 355.84 |
| 3008 | 7016 | 6/6/2016 | $ 829.29 |
| 3009 | 6884 | 6/6/2016 | $ 631.75 |
| 3010 | 6995 | 6/6/2016 | $ 2,249.84 |
| 3011 | 7059 | 6/6/2016 | $ 976.30 |
| 3012 | 6710 | 6/6/2016 | $ 3,093.83 |
| 3013 | 7245 | 6/6/2016 | $ 805.97 |
| 3014 | 7355 | 6/6/2016 | $ 1,481.35 |
| 3015 | 7298 | 6/6/2016 | $ 1,722.48 |
| 3016 | 6778 | 6/6/2016 | $ 2,143.04 |
| 3017 | 6808 | 6/6/2016 | $ 204.32 |
| 3018 | 7535 | 6/6/2016 | $ 127.55 |
| 3019 | 7472 | 6/6/2016 | $ 566.43 |
| 3020 | 7409 | 6/6/2016 | $ 1,112.71 |
| 3021 | 7505 | 6/6/2016 | $ 1,396.39 |
| 3022 | 7839 | 6/6/2016 | $ 3,398.84 |
| 3023 | 7325 | 6/6/2016 | $ 187.84 |
| 3024 | 7581 | 6/6/2016 | $ 527.22 |
| 3025 | 7757 | 6/6/2016 | $ 391.29 |
| 3026 | 6975 | 6/6/2016 | $ 2,866.60 |
| 3027 | 7910 | 6/7/2016 | $ 240.67 |
| 3028 | 8014 | 6/7/2016 | $ 1,352.48 |
| 3029 | 8012 | 6/7/2016 | $ 1,379.15 |
| 3030 | 8086 | 6/7/2016 | $ 1,488.33 |
| 3031 | 8099 | 6/7/2016 | $ 2,717.13 |
| 3032 | 8040 | 6/7/2016 | $ 1,724.17 |
| 3033 | 8476 | 6/7/2016 | $ 1,324.74 |
| 3034 | 8549 | 6/7/2016 | $ 2,393.45 |
| 3035 | 8614 | 6/7/2016 | $ 482.82 |
| 3036 | 8841 | 6/7/2016 | $ 2,918.96 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3037 | 7850 | 6/7/2016 | $ 1,006.79 |
| 3038 | 7762 | 6/7/2016 | $ 209.47 |
| 3039 | 8967 | 6/8/2016 | $ 785.81 |
| 3040 | 8989 | 6/8/2016 | $ 946.73 |
| 3041 | 9020 | 6/8/2016 | $ 425.78 |
| 3042 | 9032 | 6/8/2016 | $ 744.87 |
| 3043 | 9097 | 6/8/2016 | $ 579.11 |
| 3044 | 8102 | 6/8/2016 | $ 2,127.45 |
| 3045 | 8134 | 6/8/2016 | $ 2,279.10 |
| 3046 | 9167 | 6/8/2016 | $ 60.67 |
| 3047 | 9277 | 6/8/2016 | $ 2,926.15 |
| 3048 | 6692 | 6/8/2016 | $ 2,947.46 |
| 3049 | 9269 | 6/8/2016 | $ 790.48 |
| 3050 | 9515 | 6/8/2016 | $ 1,070.60 |
| 3051 | 9441 | 6/8/2016 | $ 496.38 |
| 3052 | 9444 | 6/8/2016 | $ 2,698.17 |
| 3053 | 9406 | 6/8/2016 | $ 978.00 |
| 3054 | 9016 | 6/8/2016 | $ 1,474.85 |
| 3055 | 9696 | 6/8/2016 | $ 1,791.04 |
| 3056 | 9730 | 6/8/2016 | $ 1,889.63 |
| 3057 | 9786 | 6/8/2016 | $ 2,619.50 |
| 3058 | 9629 | 6/8/2016 | $ 1,336.68 |
| 3059 | 9814 | 6/8/2016 | $ 774.78 |
| 3060 | 8654 | 6/8/2016 | $ 2,080.73 |
| 3061 | 8713 | 6/8/2016 | $ 892.42 |
| 3062 | 9304 | 6/8/2016 | $ 1,368.21 |
| 3063 | 9379 | 6/8/2016 | $ 1,597.86 |
| 3064 | 9836 | 6/9/2016 | $ 175.47 |
| 3065 | 0015 | 6/9/2016 | $ 2,213.58 |
| 3066 | 0076 | 6/9/2016 | $ 2,436.08 |
| 3067 | 0147 | 6/9/2016 | $ 103.06 |
| 3068 | 9843 | 6/9/2016 | $ 484.91 |
| 3069 | 9861 | 6/9/2016 | $ 2,619.27 |
| 3070 | 0257 | 6/9/2016 | $ 1,439.76 |
| 3071 | 0275 | 6/9/2016 | $ 2,137.51 |
| 3072 | 0178 | 6/9/2016 | $ 226.20 |
| 3073 | 7713 | 6/9/2016 | $ 802.72 |
| 3074 | 0248 | 6/9/2016 | $ 1,300.00 |
| 3075 | 0064 | 6/9/2016 | $ 600.16 |
| 3076 | 0313 | 6/9/2016 | $ 486.41 |
| 3077 | 0586 | 6/9/2016 | $ 1,998.00 |
| 3078 | 0587 | 6/9/2016 | $ 220.31 |
| 3079 | 0523 | 6/9/2016 | $ 448.32 |
| 3080 | 9999 | 6/9/2016 | $ 1,051.73 |
| 3081 | 0733 | 6/10/2016 | $ 2,644.87 |
| 3082 | 0831 | 6/10/2016 | $ 1,348.26 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3083 | 0837 | 6/10/2016 | $ 3,095.05 |
| 3084 | 0861 | 6/10/2016 | $ 634.88 |
| 3085 | 0905 | 6/10/2016 | $ 1,789.98 |
| 3086 | 0911 | 6/10/2016 | $ 783.09 |
| 3087 | 0885 | 6/10/2016 | $ 851.85 |
| 3088 | 0908 | 6/10/2016 | $ 556.09 |
| 3089 | 0847 | 6/10/2016 | $ 688.66 |
| 3090 | 1080 | 6/10/2016 | $ 892.77 |
| 3091 | 1081 | 6/10/2016 | $ 1,218.83 |
| 3092 | 1097 | 6/10/2016 | $ 3,143.44 |
| 3093 | 0949 | 6/10/2016 | $ 2,073.59 |
| 3094 | 0757 | 6/10/2016 | $ 2,690.06 |
| 3095 | 1349 | 6/10/2016 | $ 1,535.10 |
| 3096 | 1356 | 6/10/2016 | $ 2,698.61 |
| 3097 | 1214 | 6/10/2016 | $ 2,696.22 |
| 3098 | 0349 | 6/10/2016 | $ 643.22 |
| 3099 | 1452 | 6/10/2016 | $ 1,281.83 |
| 3100 | 1572 | 6/11/2016 | $ 400.00 |
| 3101 | 1689 | 6/11/2016 | $ 982.02 |
| 3102 | 1764 | 6/11/2016 | $ 2,579.92 |
| 3103 | 1940 | 6/11/2016 | $ 702.11 |
| 3104 | 1879 | 6/11/2016 | $ 461.20 |
| 3105 | 1905 | 6/11/2016 | $ 722.42 |
| 3106 | 1775 | 6/11/2016 | $ 194.59 |
| 3107 | 1980 | 6/11/2016 | $ 1,191.74 |
| 3108 | 1749 | 6/11/2016 | $ 687.89 |
| 3109 | 2071 | 6/12/2016 | $ 533.79 |
| 3110 | 2113 | 6/12/2016 | $ 1,000.00 |
| 3111 | 2258 | 6/12/2016 | $ 927.43 |
| 3112 | 2293 | 6/12/2016 | $ 1,379.47 |
| 3113 | 2326 | 6/13/2016 | $ 1,462.59 |
| 3114 | 2338 | 6/13/2016 | $ 2,543.05 |
| 3115 | 2333 | 6/13/2016 | $ 634.95 |
| 3116 | 2345 | 6/13/2016 | $ 230.40 |
| 3117 | 2395 | 6/13/2016 | $ 1,146.63 |
| 3118 | 2325 | 6/13/2016 | $ 880.07 |
| 3119 | 2585 | 6/13/2016 | $ 446.76 |
| 3120 | 2499 | 6/13/2016 | $ 3,940.50 |
| 3121 | 2746 | 6/13/2016 | $ 3,257.11 |
| 3122 | 1944 | 6/13/2016 | $ 2,900.45 |
| 3123 | 2514 | 6/13/2016 | $ 572.56 |
| 3124 | 2745 | 6/13/2016 | $ 1,589.10 |
| 3125 | 2884 | 6/13/2016 | $ 3,379.94 |
| 3126 | 2983 | 6/13/2016 | $ 1,126.43 |
| 3127 | 3054 | 6/13/2016 | $ 1,939.76 |
| 3128 | 3092 | 6/13/2016 | $ 3,239.44 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3129 | 3099 | 6/13/2016 | $ 1,013.81 |
| 3130 | 1613 | 6/13/2016 | $ 1,381.56 |
| 3131 | 3276 | 6/13/2016 | $ 2,309.45 |
| 3132 | 3206 | 6/13/2016 | $ 396.18 |
| 3133 | 2969 | 6/13/2016 | $ 972.94 |
| 3134 | 2534 | 6/13/2016 | $ 470.36 |
| 3135 | 3036 | 6/13/2016 | $ 1,644.62 |
| 3136 | 3438 | 6/14/2016 | $ 3,970.08 |
| 3137 | 3498 | 6/14/2016 | $ 2,623.64 |
| 3138 | 3532 | 6/14/2016 | $ 1,136.55 |
| 3139 | 3553 | 6/14/2016 | $ 1,362.37 |
| 3140 | 3559 | 6/14/2016 | $ 2,868.16 |
| 3141 | 3837 | 6/14/2016 | $ 546.31 |
| 3142 | 3814 | 6/14/2016 | $ 1,300.90 |
| 3143 | 3803 | 6/14/2016 | $ 2,868.16 |
| 3144 | 3737 | 6/14/2016 | $ 2,834.55 |
| 3145 | 4069 | 6/14/2016 | $ 2,066.15 |
| 3146 | 4019 | 6/14/2016 | $ 337.59 |
| 3147 | 4264 | 6/14/2016 | $ 231.92 |
| 3148 | 4275 | 6/14/2016 | $ 2,850.34 |
| 3149 | 3913 | 6/14/2016 | $ 1,836.98 |
| 3150 | 3486 | 6/14/2016 | $ 2,723.87 |
| 3151 | 4046 | 6/14/2016 | $ 1,304.94 |
| 3152 | 3915 | 6/14/2016 | $ 555.24 |
| 3153 | 2824 | 6/14/2016 | $ 648.26 |
| 3154 | 3544 | 6/14/2016 | $ 476.82 |
| 3155 | 2749 | 6/14/2016 | $ 1,681.89 |
| 3156 | 4449 | 6/15/2016 | $ 767.20 |
| 3157 | 4570 | 6/15/2016 | $ 3,013.49 |
| 3158 | 4628 | 6/15/2016 | $ 2,974.00 |
| 3159 | 4645 | 6/15/2016 | $ 2,954.79 |
| 3160 | 4676 | 6/15/2016 | $ 2,932.78 |
| 3161 | 4697 | 6/15/2016 | $ 2,932.78 |
| 3162 | 4687 | 6/15/2016 | $ 570.41 |
| 3163 | 3601 | 6/15/2016 | $ 562.28 |
| 3164 | 4802 | 6/15/2016 | $ 2,018.66 |
| 3165 | 4811 | 6/15/2016 | $ 2,343.84 |
| 3166 | 5024 | 6/15/2016 | $ 2,283.20 |
| 3167 | 5096 | 6/15/2016 | $ 1,120.00 |
| 3168 | 5260 | 6/15/2016 | $ 1,477.63 |
| 3169 | 5493 | 6/16/2016 | $ 314.25 |
| 3170 | 5227 | 6/16/2016 | $ 398.64 |
| 3171 | 5508 | 6/16/2016 | $ 2,926.15 |
| 3172 | 5592 | 6/16/2016 | $ 1,567.35 |
| 3173 | 5700 | 6/16/2016 | $ 100.62 |
| 3174 | 5525 | 6/16/2016 | $ 4,029.57 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3175 | 5930 | 6/16/2016 | $ 1,647.53 |
| 3176 | 5366 | 6/16/2016 | $ 413.42 |
| 3177 | 6289 | 6/17/2016 | $ 2,033.12 |
| 3178 | 6361 | 6/17/2016 | $ 524.71 |
| 3179 | 6410 | 6/17/2016 | $ 100.00 |
| 3180 | 6276 | 6/17/2016 | $ 1,503.77 |
| 3181 | 6269 | 6/17/2016 | $ 994.69 |
| 3182 | 6427 | 6/17/2016 | $ 1,429.51 |
| 3183 | 5710 | 6/17/2016 | $ 2,741.33 |
| 3184 | 6597 | 6/17/2016 | $ 947.14 |
| 3185 | 6571 | 6/17/2016 | $ 591.43 |
| 3186 | 6545 | 6/17/2016 | $ 1,434.88 |
| 3187 | 6641 | 6/17/2016 | $ 1,040.21 |
| 3188 | 6671 | 6/17/2016 | $ 2,191.91 |
| 3189 | 6455 | 6/17/2016 | $ 555.81 |
| 3190 | 5229 | 6/17/2016 | $ 199.27 |
| 3191 | 6907 | 6/17/2016 | $ 951.11 |
| 3192 | 5847 | 6/17/2016 | $ 1,536.87 |
| 3193 | 5107 | 6/17/2016 | $ 1,682.54 |
| 3194 | 7081 | 6/17/2016 | $ 2,485.28 |
| 3195 | 6986 | 6/17/2016 | $ 1,301.57 |
| 3196 | 7121 | 6/18/2016 | $ 646.31 |
| 3197 | 7141 | 6/18/2016 | $ 1,781.61 |
| 3198 | 7218 | 6/18/2016 | $ 1,832.92 |
| 3199 | 7250 | 6/18/2016 | $ 724.26 |
| 3200 | 7283 | 6/18/2016 | $ 900.00 |
| 3201 | 7338 | 6/18/2016 | $ 297.83 |
| 3202 | 7351 | 6/18/2016 | $ 2,680.58 |
| 3203 | 7429 | 6/18/2016 | $ 1,867.39 |
| 3204 | 7110 | 6/18/2016 | $ 1,132.38 |
| 3205 | 7244 | 6/18/2016 | $ 998.34 |
| 3206 | 7543 | 6/19/2016 | $ 1,446.59 |
| 3207 | 7568 | 6/19/2016 | $ 635.94 |
| 3208 | 7567 | 6/19/2016 | $ 1,735.27 |
| 3209 | 7578 | 6/19/2016 | $ 1,358.49 |
| 3210 | 7774 | 6/19/2016 | $ 334.74 |
| 3211 | 7899 | 6/19/2016 | $ 751.61 |
| 3212 | 7808 | 6/19/2016 | $ 824.21 |
| 3213 | 7834 | 6/19/2016 | $ 1,110.94 |
| 3214 | 8084 | 6/20/2016 | $ 282.57 |
| 3215 | 8146 | 6/20/2016 | $ 3,561.36 |
| 3216 | 8197 | 6/20/2016 | $ 320.00 |
| 3217 | 8238 | 6/20/2016 | $ 612.16 |
| 3218 | 8166 | 6/20/2016 | $ 2,982.54 |
| 3219 | 8476 | 6/20/2016 | $ 365.42 |
| 3220 | 8712 | 6/20/2016 | $ 4,059.20 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3221 | 8714 | 6/20/2016 | $   857.67 |
| 3222 | 8424 | 6/20/2016 | $   1,908.24 |
| 3223 | 8736 | 6/20/2016 | $   1,640.22 |
| 3224 | 8977 | 6/20/2016 | $   895.51 |
| 3225 | 9045 | 6/20/2016 | $   703.61 |
| 3226 | 8057 | 6/20/2016 | $   1,016.10 |
| 3227 | 9017 | 6/20/2016 | $   1,506.00 |
| 3228 | 9020 | 6/20/2016 | $   293.59 |
| 3229 | 8251 | 6/20/2016 | $   1,484.52 |
| 3230 | 8918 | 6/20/2016 | $   2,903.26 |
| 3231 | 7234 | 6/20/2016 | $   712.13 |
| 3232 | 9115 | 6/21/2016 | $   2,964.38 |
| 3233 | 9144 | 6/21/2016 | $   2,926.15 |
| 3234 | 9171 | 6/21/2016 | $   2,912.17 |
| 3235 | 9227 | 6/21/2016 | $   421.10 |
| 3236 | 9363 | 6/21/2016 | $   1,141.46 |
| 3237 | 9440 | 6/21/2016 | $   2,933.14 |
| 3238 | 9500 | 6/21/2016 | $   359.82 |
| 3239 | 9455 | 6/21/2016 | $   2,373.10 |
| 3240 | 9625 | 6/21/2016 | $   1,450.69 |
| 3241 | 9697 | 6/21/2016 | $   2,975.06 |
| 3242 | 9458 | 6/21/2016 | $   1,085.12 |
| 3243 | 9961 | 6/21/2016 | $   618.05 |
| 3244 | 0091 | 6/21/2016 | $   302.02 |
| 3245 | 0155 | 6/21/2016 | $   1,496.91 |
| 3246 | 7436 | 6/21/2016 | $   1,362.57 |
| 3247 | 9851 | 6/21/2016 | $   1,032.98 |
| 3248 | 9584 | 6/21/2016 | $   1,390.39 |
| 3249 | 0220 | 6/22/2016 | $   1,528.16 |
| 3250 | 0245 | 6/22/2016 | $   1,427.29 |
| 3251 | 0276 | 6/22/2016 | $   712.83 |
| 3252 | 9753 | 6/22/2016 | $   777.57 |
| 3253 | 0536 | 6/22/2016 | $   966.11 |
| 3254 | 0656 | 6/22/2016 | $   715.64 |
| 3255 | 0502 | 6/22/2016 | $   1,685.84 |
| 3256 | 0697 | 6/22/2016 | $   2,463.85 |
| 3257 | 0801 | 6/22/2016 | $   429.68 |
| 3258 | 0792 | 6/22/2016 | $   1,228.93 |
| 3259 | 0214 | 6/22/2016 | $   1,384.37 |
| 3260 | 0930 | 6/22/2016 | $   986.77 |
| 3261 | 0984 | 6/22/2016 | $   2,596.36 |
| 3262 | 1087 | 6/22/2016 | $   1,271.40 |
| 3263 | 0897 | 6/22/2016 | $   557.52 |
| 3264 | 0774 | 6/22/2016 | $   850.35 |
| 3265 | 1192 | 6/22/2016 | $   551.32 |
| 3266 | 6181 | 6/22/2016 | $   307.91 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3267 | 0678 | 6/22/2016 | $ 665.83 |
| 3268 | 0961 | 6/22/2016 | $ 2,158.64 |
| 3269 | 1244 | 6/23/2016 | $ 230.51 |
| 3270 | 1309 | 6/23/2016 | $ 1,428.98 |
| 3271 | 1284 | 6/23/2016 | $ 3,564.32 |
| 3272 | 1688 | 6/23/2016 | $ 2,863.21 |
| 3273 | 7911 | 6/23/2016 | $ 3,192.71 |
| 3274 | 1466 | 6/23/2016 | $ 593.04 |
| 3275 | 1743 | 6/23/2016 | $ 1,320.52 |
| 3276 | 1573 | 6/23/2016 | $ 2,788.73 |
| 3277 | 1821 | 6/23/2016 | $ 298.13 |
| 3278 | 0688 | 6/23/2016 | $ 662.76 |
| 3279 | 1768 | 6/23/2016 | $ 3,720.41 |
| 3280 | 8849 | 6/23/2016 | $ 499.95 |
| 3281 | 1883 | 6/23/2016 | $ 1,171.30 |
| 3282 | 1909 | 6/23/2016 | $ 618.86 |
| 3283 | 1996 | 6/23/2016 | $ 662.37 |
| 3284 | 2003 | 6/23/2016 | $ 593.18 |
| 3285 | 2187 | 6/23/2016 | $ 190.25 |
| 3286 | 2212 | 6/24/2016 | $ 1,191.27 |
| 3287 | 2214 | 6/24/2016 | $ 319.55 |
| 3288 | 2287 | 6/24/2016 | $ 398.19 |
| 3289 | 2406 | 6/24/2016 | $ 3,015.39 |
| 3290 | 2473 | 6/24/2016 | $ 942.92 |
| 3291 | 2555 | 6/24/2016 | $ 21.72 |
| 3292 | 2608 | 6/24/2016 | $ 533.61 |
| 3293 | 2737 | 6/24/2016 | $ 2,558.13 |
| 3294 | 9715 | 6/24/2016 | $ 1,431.69 |
| 3295 | 2502 | 6/24/2016 | $ 1,502.02 |
| 3296 | 0904 | 6/24/2016 | $ 771.71 |
| 3297 | 2816 | 6/24/2016 | $ 660.05 |
| 3298 | 2879 | 6/24/2016 | $ 1,994.88 |
| 3299 | 2852 | 6/24/2016 | $ 2,652.96 |
| 3300 | 2919 | 6/24/2016 | $ 521.47 |
| 3301 | 2317 | 6/24/2016 | $ 1,536.54 |
| 3302 | 3134 | 6/25/2016 | $ 1,230.85 |
| 3303 | 3190 | 6/25/2016 | $ 533.17 |
| 3304 | 3139 | 6/25/2016 | $ 923.83 |
| 3305 | 2682 | 6/25/2016 | $ 395.29 |
| 3306 | 3292 | 6/25/2016 | $ 2,377.88 |
| 3307 | 3291 | 6/25/2016 | $ 1,580.68 |
| 3308 | 2886 | 6/25/2016 | $ 1,985.46 |
| 3309 | 3151 | 6/25/2016 | $ 2,316.70 |
| 3310 | 3251 | 6/25/2016 | $ 769.92 |
| 3311 | 3546 | 6/26/2016 | $ 1,509.44 |
| 3312 | 3577 | 6/26/2016 | $ 270.71 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3313 | 3639 | 6/26/2016 | $ 2,545.76 |
| 3314 | 3681 | 6/26/2016 | $ 904.55 |
| 3315 | 3738 | 6/26/2016 | $ 965.51 |
| 3316 | 3757 | 6/26/2016 | $ 1,008.72 |
| 3317 | 3815 | 6/26/2016 | $ 582.06 |
| 3318 | 3542 | 6/26/2016 | $ 920.41 |
| 3319 | 1173 | 6/26/2016 | $ 1,187.91 |
| 3320 | 3614 | 6/26/2016 | $ 184.13 |
| 3321 | 3393 | 6/26/2016 | $ 523.48 |
| 3322 | 3888 | 6/27/2016 | $ 1,604.04 |
| 3323 | 3917 | 6/27/2016 | $ 197.22 |
| 3324 | 3936 | 6/27/2016 | $ 134.99 |
| 3325 | 3948 | 6/27/2016 | $ 1,043.37 |
| 3326 | 3922 | 6/27/2016 | $ 395.86 |
| 3327 | 4046 | 6/27/2016 | $ 456.11 |
| 3328 | 4001 | 6/27/2016 | $ 394.47 |
| 3329 | 3089 | 6/27/2016 | $ 2,365.48 |
| 3330 | 4332 | 6/27/2016 | $ 1,154.72 |
| 3331 | 4356 | 6/27/2016 | $ 347.49 |
| 3332 | 4471 | 6/27/2016 | $ 397.80 |
| 3333 | 4578 | 6/27/2016 | $ 1,763.57 |
| 3334 | 4639 | 6/27/2016 | $ 885.43 |
| 3335 | 4644 | 6/27/2016 | $ 1,116.86 |
| 3336 | 4637 | 6/27/2016 | $ 1,113.96 |
| 3337 | 4834 | 6/27/2016 | $ 2,640.43 |
| 3338 | 3907 | 6/27/2016 | $ 1,010.83 |
| 3339 | 4151 | 6/27/2016 | $ 4,402.45 |
| 3340 | 4564 | 6/27/2016 | $ 3,656.55 |
| 3341 | 4833 | 6/27/2016 | $ 391.93 |
| 3342 | 4214 | 6/27/2016 | $ 1,105.24 |
| 3343 | 4117 | 6/27/2016 | $ 469.26 |
| 3344 | 4967 | 6/28/2016 | $ 2,118.88 |
| 3345 | 4988 | 6/28/2016 | $ 1,226.44 |
| 3346 | 5064 | 6/28/2016 | $ 900.64 |
| 3347 | 5010 | 6/28/2016 | $ 1,230.30 |
| 3348 | 5349 | 6/28/2016 | $ 1,733.27 |
| 3349 | 5096 | 6/28/2016 | $ 889.84 |
| 3350 | 5451 | 6/28/2016 | $ 2,032.98 |
| 3351 | 5503 | 6/28/2016 | $ 322.54 |
| 3352 | 5540 | 6/28/2016 | $ 877.76 |
| 3353 | 5654 | 6/28/2016 | $ 1,137.80 |
| 3354 | 5764 | 6/28/2016 | $ 2,237.30 |
| 3355 | 5596 | 6/28/2016 | $ 631.91 |
| 3356 | 5788 | 6/28/2016 | $ 1,158.68 |
| 3357 | 5872 | 6/28/2016 | $ 738.33 |
| 3358 | 5139 | 6/28/2016 | $ 1,731.79 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3359 | 5799 | 6/28/2016 | $ 602.86 |
| 3360 | 5498 | 6/28/2016 | $ 945.23 |
| 3361 | 6013 | 6/29/2016 | $ 1,760.85 |
| 3362 | 6323 | 6/29/2016 | $ 981.64 |
| 3363 | 6421 | 6/29/2016 | $ 2,556.17 |
| 3364 | 6515 | 6/29/2016 | $ 1,039.29 |
| 3365 | 6690 | 6/29/2016 | $ 1,872.07 |
| 3366 | 6692 | 6/29/2016 | $ 1,484.59 |
| 3367 | 6560 | 6/29/2016 | $ 1,807.89 |
| 3368 | 6705 | 6/29/2016 | $ 1,509.38 |
| 3369 | 6925 | 6/29/2016 | $ 1,276.55 |
| 3370 | 4748 | 6/29/2016 | $ 1,084.07 |
| 3371 | 6980 | 6/29/2016 | $ 1,440.21 |
| 3372 | 7001 | 6/29/2016 | $ 2,200.45 |
| 3373 | 7011 | 6/29/2016 | $ 470.28 |
| 3374 | 7046 | 6/29/2016 | $ 904.85 |
| 3375 | 6564 | 6/29/2016 | $ 1,312.20 |
| 3376 | 5690 | 6/29/2016 | $ 70.10 |
| 3377 | 7083 | 6/30/2016 | $ 395.65 |
| 3378 | 7105 | 6/30/2016 | $ 523.90 |
| 3379 | 7143 | 6/30/2016 | $ 1,500.42 |
| 3380 | 7204 | 6/30/2016 | $ 70.87 |
| 3381 | 7235 | 6/30/2016 | $ 1,410.57 |
| 3382 | 7293 | 6/30/2016 | $ 839.32 |
| 3383 | 7258 | 6/30/2016 | $ 370.02 |
| 3384 | 6473 | 6/30/2016 | $ 657.07 |
| 3385 | 7364 | 6/30/2016 | $ 1,043.33 |
| 3386 | 7391 | 6/30/2016 | $ 1,297.35 |
| 3387 | 7436 | 6/30/2016 | $ 2,038.67 |
| 3388 | 7481 | 6/30/2016 | $ 1,920.18 |
| 3389 | 7309 | 6/30/2016 | $ 870.30 |
| 3390 | 7524 | 6/30/2016 | $ 843.66 |
| 3391 | 7451 | 6/30/2016 | $ 302.49 |
| 3392 | 7664 | 6/30/2016 | $ 2,745.26 |
| 3393 | 7433 | 6/30/2016 | $ 1,699.76 |
| 3394 | 7610 | 6/30/2016 | $ 2,719.28 |
| 3395 | 7797 | 6/30/2016 | $ 316.03 |
| 3396 | 6435 | 6/30/2016 | $ 820.32 |
| 3397 | 7528 | 6/30/2016 | $ 2,189.32 |
| 3398 | 7724 | 6/30/2016 | $ 589.15 |
| 3399 | 7919 | 6/30/2016 | $ 65.48 |
| 3400 | 8054 | 6/30/2016 | $ 394.28 |
| 3401 | 8036 | 6/30/2016 | $ 1,611.78 |
| 3402 | 7358 | 6/30/2016 | $ 1,267.22 |
| 3403 | 8145 | 7/1/2016 | $ 4,253.58 |
| 3404 | 8123 | 7/1/2016 | $ 2,191.23 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3405 | 8249 | 7/1/2016 | $ 2,100.39 |
| 3406 | 5099 | 7/1/2016 | $ 3,148.70 |
| 3407 | 8432 | 7/1/2016 | $ 2,011.51 |
| 3408 | 6606 | 7/1/2016 | $ 990.94 |
| 3409 | 8631 | 7/1/2016 | $ 1,063.75 |
| 3410 | 8595 | 7/1/2016 | $ 715.52 |
| 3411 | 8769 | 7/1/2016 | $ 438.93 |
| 3412 | 8813 | 7/1/2016 | $ 1,228.42 |
| 3413 | 8705 | 7/1/2016 | $ 939.61 |
| 3414 | 8800 | 7/1/2016 | $ 983.57 |
| 3415 | 8984 | 7/1/2016 | $ 941.59 |
| 3416 | 8729 | 7/1/2016 | $ 166.87 |
| 3417 | 9151 | 7/2/2016 | $ 2,073.50 |
| 3418 | 9137 | 7/2/2016 | $ 1,131.29 |
| 3419 | 9340 | 7/2/2016 | $ 1,254.05 |
| 3420 | 9097 | 7/2/2016 | $ 543.90 |
| 3421 | 9482 | 7/2/2016 | $ 1,617.46 |
| 3422 | 9235 | 7/2/2016 | $ 1,002.97 |
| 3423 | 9271 | 7/2/2016 | $ 1,080.01 |
| 3424 | 9714 | 7/3/2016 | $ 128.78 |
| 3425 | 9761 | 7/3/2016 | $ 340.21 |
| 3426 | 9563 | 7/3/2016 | $ 1,240.47 |
| 3427 | 9730 | 7/3/2016 | $ 3,266.68 |
| 3428 | 9824 | 7/4/2016 | $ 1,282.65 |
| 3429 | 9848 | 7/4/2016 | $ 2,277.64 |
| 3430 | 9990 | 7/4/2016 | $ 1,129.37 |
| 3431 | 0002 | 7/4/2016 | $ 570.01 |
| 3432 | 0100 | 7/4/2016 | $ 1,011.68 |
| 3433 | 0098 | 7/4/2016 | $ 842.61 |
| 3434 | 9878 | 7/4/2016 | $ 166.33 |
| 3435 | 0198 | 7/5/2016 | $ 1,409.57 |
| 3436 | 0212 | 7/5/2016 | $ 2,056.29 |
| 3437 | 0161 | 7/5/2016 | $ 2,163.08 |
| 3438 | 0223 | 7/5/2016 | $ 3,896.49 |
| 3439 | 8711 | 7/5/2016 | $ 1,017.75 |
| 3440 | 0352 | 7/5/2016 | $ 353.76 |
| 3441 | 0307 | 7/5/2016 | $ 962.11 |
| 3442 | 0445 | 7/5/2016 | $ 954.39 |
| 3443 | 9662 | 7/5/2016 | $ 1,275.52 |
| 3444 | 9049 | 7/5/2016 | $ 249.59 |
| 3445 | 0848 | 7/5/2016 | $ 1,721.67 |
| 3446 | 0870 | 7/5/2016 | $ 1,310.83 |
| 3447 | 9208 | 7/5/2016 | $ 1,466.74 |
| 3448 | 0873 | 7/5/2016 | $ 900.00 |
| 3449 | 0755 | 7/5/2016 | $ 1,706.88 |
| 3450 | 0434 | 7/5/2016 | $ 539.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3451 | 1071 | 7/5/2016 | $ 1,981.14 |
| 3452 | 1059 | 7/5/2016 | $ 746.48 |
| 3453 | 1105 | 7/5/2016 | $ 681.24 |
| 3454 | 1114 | 7/5/2016 | $ 146.18 |
| 3455 | 1347 | 7/5/2016 | $ 1,475.30 |
| 3456 | 0729 | 7/5/2016 | $ 1,704.77 |
| 3457 | 1321 | 7/5/2016 | $ 449.70 |
| 3458 | 1187 | 7/5/2016 | $ 650.85 |
| 3459 | 1403 | 7/6/2016 | $ 2,249.12 |
| 3460 | 1471 | 7/6/2016 | $ 171.20 |
| 3461 | 1709 | 7/6/2016 | $ 664.07 |
| 3462 | 1792 | 7/6/2016 | $ 784.84 |
| 3463 | 1520 | 7/6/2016 | $ 1,638.17 |
| 3464 | 1593 | 7/6/2016 | $ 470.86 |
| 3465 | 1893 | 7/6/2016 | $ 964.56 |
| 3466 | 1914 | 7/6/2016 | $ 1,954.45 |
| 3467 | 1871 | 7/6/2016 | $ 417.37 |
| 3468 | 1393 | 7/6/2016 | $ 889.71 |
| 3469 | 1990 | 7/6/2016 | $ 3,286.89 |
| 3470 | 1629 | 7/6/2016 | $ 1,696.23 |
| 3471 | 1981 | 7/6/2016 | $ 772.74 |
| 3472 | 1891 | 7/6/2016 | $ 3,927.68 |
| 3473 | 2073 | 7/6/2016 | $ 2,344.42 |
| 3474 | 2219 | 7/6/2016 | $ 967.82 |
| 3475 | 2220 | 7/6/2016 | $ 1,216.91 |
| 3476 | 2488 | 7/6/2016 | $ 2,390.60 |
| 3477 | 2255 | 7/6/2016 | $ 1,373.74 |
| 3478 | 1558 | 7/6/2016 | $ 2,967.42 |
| 3479 | 2569 | 7/7/2016 | $ 1,313.63 |
| 3480 | 2648 | 7/7/2016 | $ 845.39 |
| 3481 | 2210 | 7/7/2016 | $ 747.84 |
| 3482 | 2867 | 7/7/2016 | $ 1,938.03 |
| 3483 | 2906 | 7/7/2016 | $ 573.83 |
| 3484 | 2978 | 7/7/2016 | $ 936.19 |
| 3485 | 2918 | 7/7/2016 | $ 1,620.38 |
| 3486 | 2829 | 7/7/2016 | $ 1,413.52 |
| 3487 | 2815 | 7/7/2016 | $ 1,203.85 |
| 3488 | 2657 | 7/7/2016 | $ 671.68 |
| 3489 | 3304 | 7/7/2016 | $ 1,260.15 |
| 3490 | 3272 | 7/7/2016 | $ 1,077.14 |
| 3491 | 3257 | 7/7/2016 | $ 1,509.34 |
| 3492 | 3390 | 7/7/2016 | $ 275.53 |
| 3493 | 1751 | 7/7/2016 | $ 1,720.95 |
| 3494 | 3342 | 7/7/2016 | $ 1,159.70 |
| 3495 | 3520 | 7/7/2016 | $ 847.55 |
| 3496 | 3658 | 7/7/2016 | $ 882.78 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3497 | 3890 | 7/8/2016 | $ 1,068.62 |
| 3498 | 3800 | 7/8/2016 | $ 2,892.91 |
| 3499 | 3962 | 7/8/2016 | $ 539.12 |
| 3500 | 4001 | 7/8/2016 | $ 463.51 |
| 3501 | 2974 | 7/8/2016 | $ 300.63 |
| 3502 | 4190 | 7/8/2016 | $ 440.86 |
| 3503 | 3859 | 7/8/2016 | $ 2,073.17 |
| 3504 | 4391 | 7/8/2016 | $ 497.73 |
| 3505 | 4416 | 7/8/2016 | $ 546.72 |
| 3506 | 4499 | 7/8/2016 | $ 723.38 |
| 3507 | 4197 | 7/8/2016 | $ 2,208.78 |
| 3508 | 4202 | 7/8/2016 | $ 612.96 |
| 3509 | 4844 | 7/9/2016 | $ 1,331.07 |
| 3510 | 4741 | 7/9/2016 | $ 910.33 |
| 3511 | 4737 | 7/9/2016 | $ 996.69 |
| 3512 | 4507 | 7/9/2016 | $ 492.54 |
| 3513 | 4975 | 7/9/2016 | $ 2,447.23 |
| 3514 | 5055 | 7/9/2016 | $ 1,964.30 |
| 3515 | 4958 | 7/9/2016 | $ 1,344.00 |
| 3516 | 4955 | 7/9/2016 | $ 290.76 |
| 3517 | 3027 | 7/10/2016 | $ 540.28 |
| 3518 | 5277 | 7/10/2016 | $ 204.27 |
| 3519 | 5322 | 7/10/2016 | $ 272.32 |
| 3520 | 5351 | 7/10/2016 | $ 738.49 |
| 3521 | 5413 | 7/10/2016 | $ 646.68 |
| 3522 | 5409 | 7/10/2016 | $ 561.97 |
| 3523 | 5383 | 7/10/2016 | $ 94.27 |
| 3524 | 5707 | 7/11/2016 | $ 1,962.69 |
| 3525 | 5750 | 7/11/2016 | $ 637.94 |
| 3526 | 5849 | 7/11/2016 | $ 494.24 |
| 3527 | 5254 | 7/11/2016 | $ 4,433.52 |
| 3528 | 6059 | 7/11/2016 | $ 1,142.53 |
| 3529 | 5422 | 7/11/2016 | $ 2,246.46 |
| 3530 | 5594 | 7/11/2016 | $ 2,755.60 |
| 3531 | 5846 | 7/11/2016 | $ 1,523.89 |
| 3532 | 6238 | 7/11/2016 | $ 234.44 |
| 3533 | 6344 | 7/11/2016 | $ 843.71 |
| 3534 | 6131 | 7/11/2016 | $ 232.20 |
| 3535 | 6119 | 7/11/2016 | $ 1,239.72 |
| 3536 | 6433 | 7/11/2016 | $ 3,145.67 |
| 3537 | 6438 | 7/11/2016 | $ 477.10 |
| 3538 | 6313 | 7/11/2016 | $ 600.00 |
| 3539 | 6172 | 7/11/2016 | $ 1,029.94 |
| 3540 | 6535 | 7/11/2016 | $ 659.65 |
| 3541 | 6662 | 7/11/2016 | $ 2,165.87 |
| 3542 | 6686 | 7/11/2016 | $ 939.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3543 | 4017 | 7/11/2016 | $ 730.80 |
| 3544 | 6333 | 7/11/2016 | $ 1,475.57 |
| 3545 | 5771 | 7/11/2016 | $ 339.67 |
| 3546 | 6753 | 7/12/2016 | $ 509.69 |
| 3547 | 6774 | 7/12/2016 | $ 282.05 |
| 3548 | 6897 | 7/12/2016 | $ 507.29 |
| 3549 | 6803 | 7/12/2016 | $ 2,158.85 |
| 3550 | 7100 | 7/12/2016 | $ 2,856.77 |
| 3551 | 7237 | 7/12/2016 | $ 542.60 |
| 3552 | 7266 | 7/12/2016 | $ 1,598.90 |
| 3553 | 7281 | 7/12/2016 | $ 2,936.68 |
| 3554 | 7044 | 7/12/2016 | $ 1,493.23 |
| 3555 | 7247 | 7/12/2016 | $ 206.47 |
| 3556 | 6801 | 7/12/2016 | $ 174.69 |
| 3557 | 7134 | 7/12/2016 | $ 306.02 |
| 3558 | 7648 | 7/12/2016 | $ 146.73 |
| 3559 | 6226 | 7/12/2016 | $ 420.15 |
| 3560 | 7457 | 7/12/2016 | $ 1,227.67 |
| 3561 | 8105 | 7/13/2016 | $ 227.03 |
| 3562 | 7937 | 7/13/2016 | $ 405.89 |
| 3563 | 8111 | 7/13/2016 | $ 2,124.15 |
| 3564 | 8259 | 7/13/2016 | $ 4,407.21 |
| 3565 | 8275 | 7/13/2016 | $ 973.85 |
| 3566 | 8297 | 7/13/2016 | $ 308.89 |
| 3567 | 8112 | 7/13/2016 | $ 768.57 |
| 3568 | 8466 | 7/13/2016 | $ 1,209.25 |
| 3569 | 8461 | 7/13/2016 | $ 54.10 |
| 3570 | 8588 | 7/13/2016 | $ 796.95 |
| 3571 | 8475 | 7/13/2016 | $ 1,616.02 |
| 3572 | 8704 | 7/13/2016 | $ 39.27 |
| 3573 | 8775 | 7/13/2016 | $ 1,803.98 |
| 3574 | 8764 | 7/13/2016 | $ 162.18 |
| 3575 | 8788 | 7/13/2016 | $ 221.85 |
| 3576 | 8701 | 7/13/2016 | $ 641.91 |
| 3577 | 8314 | 7/13/2016 | $ 2,448.66 |
| 3578 | 8908 | 7/13/2016 | $ 1,398.44 |
| 3579 | 8917 | 7/13/2016 | $ 445.56 |
| 3580 | 6569 | 7/13/2016 | $ 1,030.86 |
| 3581 | 8333 | 7/13/2016 | $ 1,067.79 |
| 3582 | 8742 | 7/13/2016 | $ 648.07 |
| 3583 | 9146 | 7/14/2016 | $ 1,073.72 |
| 3584 | 8981 | 7/14/2016 | $ 2,274.38 |
| 3585 | 9178 | 7/14/2016 | $ 895.32 |
| 3586 | 9227 | 7/14/2016 | $ 2,304.90 |
| 3587 | 9277 | 7/14/2016 | $ 1,627.56 |
| 3588 | 7383 | 7/14/2016 | $ 400.00 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3589 | 9256 | 7/14/2016 | $ 704.13 |
| 3590 | 9134 | 7/14/2016 | $ 1,193.11 |
| 3591 | 9450 | 7/14/2016 | $ 708.30 |
| 3592 | 9476 | 7/14/2016 | $ 179.86 |
| 3593 | 6362 | 7/14/2016 | $ 1,960.72 |
| 3594 | 9364 | 7/14/2016 | $ 1,083.42 |
| 3595 | 9554 | 7/14/2016 | $ 1,276.67 |
| 3596 | 9527 | 7/14/2016 | $ 1,135.75 |
| 3597 | 9646 | 7/14/2016 | $ 2,135.18 |
| 3598 | 9741 | 7/14/2016 | $ 2,098.21 |
| 3599 | 9572 | 7/14/2016 | $ 714.74 |
| 3600 | 9783 | 7/14/2016 | $ 389.20 |
| 3601 | 9906 | 7/14/2016 | $ 800.84 |
| 3602 | 9889 | 7/14/2016 | $ 1,393.32 |
| 3603 | 9960 | 7/14/2016 | $ 2,792.40 |
| 3604 | 0181 | 7/15/2016 | $ 2,273.55 |
| 3605 | 0150 | 7/15/2016 | $ 3,176.25 |
| 3606 | 0196 | 7/15/2016 | $ 815.96 |
| 3607 | 0384 | 7/15/2016 | $ 3,197.95 |
| 3608 | 0560 | 7/15/2016 | $ 2,122.01 |
| 3609 | 0385 | 7/15/2016 | $ 3,660.04 |
| 3610 | 5948 | 7/15/2016 | $ 2,440.44 |
| 3611 | 0699 | 7/15/2016 | $ 330.12 |
| 3612 | 0695 | 7/15/2016 | $ 1,689.07 |
| 3613 | 0063 | 7/15/2016 | $ 219.15 |
| 3614 | 0655 | 7/15/2016 | $ 1,315.78 |
| 3615 | 0943 | 7/15/2016 | $ 1,283.27 |
| 3616 | 0888 | 7/15/2016 | $ 253.63 |
| 3617 | 9856 | 7/15/2016 | $ 1,123.85 |
| 3618 | 0346 | 7/15/2016 | $ 417.66 |
| 3619 | 1190 | 7/16/2016 | $ 2,458.94 |
| 3620 | 1049 | 7/16/2016 | $ 607.10 |
| 3621 | 1215 | 7/16/2016 | $ 1,557.85 |
| 3622 | 8937 | 7/16/2016 | $ 1,766.34 |
| 3623 | 9072 | 7/16/2016 | $ 711.69 |
| 3624 | 1031 | 7/16/2016 | $ 705.15 |
| 3625 | 1443 | 7/17/2016 | $ 271.81 |
| 3626 | 1465 | 7/17/2016 | $ 194.67 |
| 3627 | 1500 | 7/17/2016 | $ 633.01 |
| 3628 | 1567 | 7/17/2016 | $ 2,992.21 |
| 3629 | 2194 | 7/18/2016 | $ 1,003.96 |
| 3630 | 1912 | 7/18/2016 | $ 1,927.60 |
| 3631 | 2292 | 7/18/2016 | $ 1,123.32 |
| 3632 | 0738 | 7/18/2016 | $ 1,425.56 |
| 3633 | 2302 | 7/18/2016 | $ 889.52 |
| 3634 | 2436 | 7/18/2016 | $ 1,444.85 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3635 | 2558 | 7/18/2016 | $ 2,484.45 |
| 3636 | 2108 | 7/18/2016 | $ 593.83 |
| 3637 | 2836 | 7/18/2016 | $ 1,705.90 |
| 3638 | 2347 | 7/18/2016 | $ 2,588.96 |
| 3639 | 3063 | 7/18/2016 | $ 580.60 |
| 3640 | 2893 | 7/18/2016 | $ 555.32 |
| 3641 | 0204 | 7/18/2016 | $ 1,239.69 |
| 3642 | 2845 | 7/18/2016 | $ 1,587.32 |
| 3643 | 3238 | 7/19/2016 | $ 724.47 |
| 3644 | 3193 | 7/19/2016 | $ 500.00 |
| 3645 | 3499 | 7/19/2016 | $ 2,657.21 |
| 3646 | 3405 | 7/19/2016 | $ 1,705.27 |
| 3647 | 3717 | 7/19/2016 | $ 1,456.07 |
| 3648 | 3646 | 7/19/2016 | $ 1,525.80 |
| 3649 | 3813 | 7/19/2016 | $ 1,155.88 |
| 3650 | 3702 | 7/19/2016 | $ 2,451.39 |
| 3651 | 3780 | 7/19/2016 | $ 585.46 |
| 3652 | 3859 | 7/19/2016 | $ 779.02 |
| 3653 | 0214 | 7/19/2016 | $ 247.08 |
| 3654 | 3864 | 7/19/2016 | $ 393.81 |
| 3655 | 3979 | 7/19/2016 | $ 1,643.71 |
| 3656 | 3654 | 7/19/2016 | $ 567.65 |
| 3657 | 4126 | 7/19/2016 | $ 3,192.71 |
| 3658 | 3847 | 7/19/2016 | $ 1,683.51 |
| 3659 | 4326 | 7/19/2016 | $ 405.02 |
| 3660 | 0097 | 7/19/2016 | $ 1,272.48 |
| 3661 | 4115 | 7/19/2016 | $ 540.37 |
| 3662 | 3711 | 7/19/2016 | $ 970.77 |
| 3663 | 3291 | 7/19/2016 | $ 600.74 |
| 3664 | 4833 | 7/20/2016 | $ 4,127.69 |
| 3665 | 4693 | 7/20/2016 | $ 506.10 |
| 3666 | 5066 | 7/20/2016 | $ 2,166.79 |
| 3667 | 5068 | 7/20/2016 | $ 917.55 |
| 3668 | 5122 | 7/20/2016 | $ 561.89 |
| 3669 | 4520 | 7/20/2016 | $ 281.12 |
| 3670 | 4889 | 7/20/2016 | $ 662.22 |
| 3671 | 5530 | 7/20/2016 | $ 315.29 |
| 3672 | 5579 | 7/20/2016 | $ 1,459.61 |
| 3673 | 4999 | 7/20/2016 | $ 2,730.73 |
| 3674 | 5371 | 7/20/2016 | $ 2,204.03 |
| 3675 | 5411 | 7/20/2016 | $ 498.61 |
| 3676 | 5388 | 7/20/2016 | $ 2,755.14 |
| 3677 | 5897 | 7/21/2016 | $ 1,079.96 |
| 3678 | 6144 | 7/21/2016 | $ 352.38 |
| 3679 | 6160 | 7/21/2016 | $ 2,069.30 |
| 3680 | 6216 | 7/21/2016 | $ 1,740.76 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3681 | 6078 | 7/21/2016 | $ 364.13 |
| 3682 | 2516 | 7/21/2016 | $ 1,144.57 |
| 3683 | 6329 | 7/21/2016 | $ 1,322.74 |
| 3684 | 6171 | 7/21/2016 | $ 1,783.13 |
| 3685 | 6267 | 7/21/2016 | $ 2,951.60 |
| 3686 | 6467 | 7/21/2016 | $ 2,267.70 |
| 3687 | 6440 | 7/21/2016 | $ 2,902.72 |
| 3688 | 6236 | 7/21/2016 | $ 2,872.01 |
| 3689 | 6294 | 7/21/2016 | $ 1,312.10 |
| 3690 | 6685 | 7/22/2016 | $ 463.94 |
| 3691 | 6775 | 7/22/2016 | $ 282.70 |
| 3692 | 6767 | 7/22/2016 | $ 303.87 |
| 3693 | 6847 | 7/22/2016 | $ 1,284.71 |
| 3694 | 6907 | 7/22/2016 | $ 786.69 |
| 3695 | 6929 | 7/22/2016 | $ 855.11 |
| 3696 | 6989 | 7/22/2016 | $ 1,665.80 |
| 3697 | 7038 | 7/22/2016 | $ 1,412.40 |
| 3698 | 6568 | 7/22/2016 | $ 982.12 |
| 3699 | 7070 | 7/22/2016 | $ 1,311.13 |
| 3700 | 7106 | 7/22/2016 | $ 346.02 |
| 3701 | 7155 | 7/22/2016 | $ 1,879.90 |
| 3702 | 7130 | 7/22/2016 | $ 1,221.20 |
| 3703 | 7187 | 7/22/2016 | $ 276.86 |
| 3704 | 7261 | 7/22/2016 | $ 1,276.37 |
| 3705 | 7288 | 7/22/2016 | $ 695.29 |
| 3706 | 7328 | 7/22/2016 | $ 467.43 |
| 3707 | 7479 | 7/22/2016 | $ 407.78 |
| 3708 | 7191 | 7/22/2016 | $ 1,759.55 |
| 3709 | 7345 | 7/22/2016 | $ 830.26 |
| 3710 | 4979 | 7/23/2016 | $ 181.41 |
| 3711 | 7766 | 7/23/2016 | $ 78.97 |
| 3712 | 7752 | 7/23/2016 | $ 3,895.70 |
| 3713 | 7779 | 7/23/2016 | $ 337.46 |
| 3714 | 7881 | 7/23/2016 | $ 160.47 |
| 3715 | 7929 | 7/23/2016 | $ 1,249.62 |
| 3716 | 7984 | 7/23/2016 | $ 950.41 |
| 3717 | 7803 | 7/24/2016 | $ 311.73 |
| 3718 | 8180 | 7/24/2016 | $ 1,722.53 |
| 3719 | 8251 | 7/24/2016 | $ 579.60 |
| 3720 | 8334 | 7/24/2016 | $ 155.41 |
| 3721 | 8381 | 7/24/2016 | $ 1,398.38 |
| 3722 | 8300 | 7/24/2016 | $ 1,220.34 |
| 3723 | 8741 | 7/25/2016 | $ 372.82 |
| 3724 | 9026 | 7/25/2016 | $ 186.30 |
| 3725 | 8573 | 7/25/2016 | $ 231.52 |
| 3726 | 6887 | 7/25/2016 | $ 1,476.76 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3727 | 6311 | 7/25/2016 | $ 676.40 |
| 3728 | 8486 | 7/25/2016 | $ 641.44 |
| 3729 | 9379 | 7/25/2016 | $ 2,295.65 |
| 3730 | 8511 | 7/25/2016 | $ 1,160.47 |
| 3731 | 6684 | 7/25/2016 | $ 3,527.71 |
| 3732 | 9552 | 7/25/2016 | $ 1,742.72 |
| 3733 | 8961 | 7/25/2016 | $ 171.72 |
| 3734 | 8438 | 7/25/2016 | $ 715.76 |
| 3735 | 9337 | 7/25/2016 | $ 2,055.75 |
| 3736 | 9426 | 7/25/2016 | $ 792.34 |
| 3737 | 9722 | 7/26/2016 | $ 609.65 |
| 3738 | 9979 | 7/26/2016 | $ 525.21 |
| 3739 | 0093 | 7/26/2016 | $ 1,921.21 |
| 3740 | 9052 | 7/26/2016 | $ 2,253.82 |
| 3741 | 9908 | 7/26/2016 | $ 1,050.41 |
| 3742 | 0312 | 7/26/2016 | $ 1,513.77 |
| 3743 | 0565 | 7/26/2016 | $ 479.21 |
| 3744 | 0425 | 7/26/2016 | $ 1,231.78 |
| 3745 | 0618 | 7/26/2016 | $ 621.99 |
| 3746 | 0573 | 7/26/2016 | $ 710.49 |
| 3747 | 0666 | 7/26/2016 | $ 1,143.65 |
| 3748 | 0769 | 7/26/2016 | $ 1,581.90 |
| 3749 | 0826 | 7/26/2016 | $ 835.85 |
| 3750 | 0945 | 7/26/2016 | $ 890.16 |
| 3751 | 9929 | 7/26/2016 | $ 304.82 |
| 3752 | 0224 | 7/26/2016 | $ 707.70 |
| 3753 | 0619 | 7/26/2016 | $ 1,018.45 |
| 3754 | 0034 | 7/26/2016 | $ 2,535.00 |
| 3755 | 1040 | 7/27/2016 | $ 574.80 |
| 3756 | 1181 | 7/27/2016 | $ 1,544.19 |
| 3757 | 1203 | 7/27/2016 | $ 377.59 |
| 3758 | 1533 | 7/27/2016 | $ 2,673.84 |
| 3759 | 1358 | 7/27/2016 | $ 2,611.28 |
| 3760 | 0098 | 7/27/2016 | $ 588.95 |
| 3761 | 2025 | 7/27/2016 | $ 758.90 |
| 3762 | 1711 | 7/27/2016 | $ 1,358.98 |
| 3763 | 1797 | 7/27/2016 | $ 2,580.76 |
| 3764 | 1499 | 7/28/2016 | $ 2,190.49 |
| 3765 | 2591 | 7/28/2016 | $ 923.43 |
| 3766 | 2517 | 7/28/2016 | $ 996.14 |
| 3767 | 2718 | 7/28/2016 | $ 1,020.56 |
| 3768 | 2811 | 7/28/2016 | $ 1,230.68 |
| 3769 | 2852 | 7/28/2016 | $ 584.10 |
| 3770 | 3101 | 7/28/2016 | $ 1,226.17 |
| 3771 | 3062 | 7/28/2016 | $ 374.52 |
| 3772 | 3114 | 7/28/2016 | $ 703.00 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3773 | 2935 | 7/28/2016 | $ 2,098.84 |
| 3774 | 3094 | 7/28/2016 | $ 1,081.61 |
| 3775 | 3239 | 7/28/2016 | $ 2,863.82 |
| 3776 | 3093 | 7/28/2016 | $ 360.76 |
| 3777 | 8145 | 7/28/2016 | $ 2,344.86 |
| 3778 | 3128 | 7/28/2016 | $ 1,160.43 |
| 3779 | 3412 | 7/28/2016 | $ 1,269.81 |
| 3780 | 2970 | 7/28/2016 | $ 1,716.57 |
| 3781 | 2867 | 7/28/2016 | $ 1,450.28 |
| 3782 | 3253 | 7/28/2016 | $ 1,623.00 |
| 3783 | 2929 | 7/28/2016 | $ 956.21 |
| 3784 | 3548 | 7/29/2016 | $ 16.97 |
| 3785 | 3738 | 7/29/2016 | $ 677.19 |
| 3786 | 3590 | 7/29/2016 | $ 1,741.47 |
| 3787 | 3851 | 7/29/2016 | $ 1,186.02 |
| 3788 | 3509 | 7/29/2016 | $ 2,362.56 |
| 3789 | 3627 | 7/29/2016 | $ 4,108.69 |
| 3790 | 8991 | 7/29/2016 | $ 621.82 |
| 3791 | 4048 | 7/29/2016 | $ 1,523.82 |
| 3792 | 4104 | 7/29/2016 | $ 451.25 |
| 3793 | 4225 | 7/29/2016 | $ 99.97 |
| 3794 | 3614 | 7/29/2016 | $ 342.24 |
| 3795 | 3803 | 7/29/2016 | $ 2,639.94 |
| 3796 | 4391 | 7/29/2016 | $ 1,436.75 |
| 3797 | 4403 | 7/29/2016 | $ 1,883.23 |
| 3798 | 4047 | 7/29/2016 | $ 1,248.58 |
| 3799 | 4408 | 7/30/2016 | $ 641.60 |
| 3800 | 4453 | 7/30/2016 | $ 887.62 |
| 3801 | 4603 | 7/30/2016 | $ 1,192.06 |
| 3802 | 4501 | 7/30/2016 | $ 1,435.99 |
| 3803 | 4594 | 7/30/2016 | $ 659.79 |
| 3804 | 3467 | 7/30/2016 | $ 563.49 |
| 3805 | 4604 | 7/30/2016 | $ 167.49 |
| 3806 | 4732 | 7/30/2016 | $ 4,904.57 |
| 3807 | 4917 | 7/31/2016 | $ 656.42 |
| 3808 | 4966 | 7/31/2016 | $ 1,606.38 |
| 3809 | 5025 | 7/31/2016 | $ 2,242.21 |
| 3810 | 5003 | 7/31/2016 | $ 1,748.81 |
| 3811 | 4980 | 7/31/2016 | $ 1,137.11 |
| 3812 | 5069 | 7/31/2016 | $ 2,137.31 |
| 3813 | 3748 | 7/31/2016 | $ 1,704.94 |
| 3814 | 5290 | 7/31/2016 | $ 1,402.36 |
| 3815 | 4372 | 7/31/2016 | $ 641.58 |
| 3816 | 5122 | 7/31/2016 | $ 2,099.37 |
| 3817 | 2901 | 8/1/2016 | $ 177.05 |
| 3818 | 5461 | 8/1/2016 | $ 1,500.56 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 3819 | 5527 | 8/1/2016 | $       365.09 |
| 3820 | 5351 | 8/1/2016 | $       246.03 |
| 3821 | 5796 | 8/1/2016 | $       622.72 |
| 3822 | 5738 | 8/1/2016 | $     2,951.46 |
| 3823 | 5637 | 8/1/2016 | $       880.15 |
| 3824 | 4660 | 8/1/2016 | $     2,906.39 |
| 3825 | 5998 | 8/1/2016 | $       642.20 |
| 3826 | 5371 | 8/1/2016 | $       882.37 |
| 3827 | 5144 | 8/1/2016 | $     3,848.10 |
| 3828 | 6089 | 8/1/2016 | $       162.63 |
| 3829 | 6216 | 8/1/2016 | $       801.18 |
| 3830 | 6260 | 8/1/2016 | $       270.49 |
| 3831 | 6310 | 8/1/2016 | $     1,094.79 |
| 3832 | 6421 | 8/1/2016 | $       358.51 |
| 3833 | 6322 | 8/1/2016 | $       625.29 |
| 3834 | 3904 | 8/1/2016 | $       704.78 |
| 3835 | 6573 | 8/1/2016 | $     2,062.08 |
| 3836 | 5328 | 8/1/2016 | $       587.54 |
| 3837 | 6574 | 8/1/2016 | $     2,659.98 |
| 3838 | 4321 | 8/1/2016 | $     1,179.21 |
| 3839 | 6685 | 8/2/2016 | $     1,076.11 |
| 3840 | 6775 | 8/2/2016 | $     1,654.19 |
| 3841 | 6750 | 8/2/2016 | $     1,350.45 |
| 3842 | 6940 | 8/2/2016 | $       193.36 |
| 3843 | 6963 | 8/2/2016 | $       994.36 |
| 3844 | 7058 | 8/2/2016 | $     1,728.74 |
| 3845 | 6175 | 8/2/2016 | $       855.45 |
| 3846 | 7062 | 8/2/2016 | $       760.84 |
| 3847 | 6281 | 8/2/2016 | $     3,288.03 |
| 3848 | 7068 | 8/2/2016 | $     1,263.17 |
| 3849 | 6950 | 8/2/2016 | $     1,495.56 |
| 3850 | 5841 | 8/2/2016 | $        43.16 |
| 3851 | 5241 | 8/2/2016 | $       844.42 |
| 3852 | 7342 | 8/2/2016 | $     3,306.94 |
| 3853 | 7335 | 8/2/2016 | $       626.55 |
| 3854 | 7554 | 8/2/2016 | $     4,400.55 |
| 3855 | 7464 | 8/2/2016 | $     2,291.68 |
| 3856 | 7596 | 8/3/2016 | $     1,248.13 |
| 3857 | 7549 | 8/3/2016 | $     1,309.69 |
| 3858 | 7330 | 8/3/2016 | $       388.76 |
| 3859 | 7962 | 8/3/2016 | $     1,032.59 |
| 3860 | 7744 | 8/3/2016 | $       651.95 |
| 3861 | 8055 | 8/3/2016 | $     1,123.39 |
| 3862 | 6145 | 8/3/2016 | $     3,062.16 |
| 3863 | 8130 | 8/3/2016 | $     1,937.59 |
| 3864 | 8105 | 8/3/2016 | $     2,014.96 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3865 | 7673 | 8/3/2016 | $ 1,746.45 |
| 3866 | 8555 | 8/4/2016 | $ 2,585.89 |
| 3867 | 6655 | 8/4/2016 | $ 3,724.19 |
| 3868 | 8358 | 8/4/2016 | $ 1,513.44 |
| 3869 | 8685 | 8/4/2016 | $ 89.56 |
| 3870 | 8780 | 8/4/2016 | $ 3,625.90 |
| 3871 | 6965 | 8/4/2016 | $ 2,729.17 |
| 3872 | 8886 | 8/4/2016 | $ 105.80 |
| 3873 | 8901 | 8/4/2016 | $ 883.30 |
| 3874 | 8902 | 8/4/2016 | $ 2,672.61 |
| 3875 | 9071 | 8/4/2016 | $ 705.16 |
| 3876 | 9576 | 8/5/2016 | $ 1,493.40 |
| 3877 | 7915 | 8/5/2016 | $ 937.13 |
| 3878 | 9575 | 8/5/2016 | $ 801.82 |
| 3879 | 9483 | 8/5/2016 | $ 353.95 |
| 3880 | 6153 | 8/5/2016 | $ 259.36 |
| 3881 | 9726 | 8/5/2016 | $ 1,476.66 |
| 3882 | 9777 | 8/5/2016 | $ 730.71 |
| 3883 | 9701 | 8/5/2016 | $ 1,037.36 |
| 3884 | 9760 | 8/5/2016 | $ 1,902.66 |
| 3885 | 9866 | 8/6/2016 | $ 583.95 |
| 3886 | 9956 | 8/6/2016 | $ 377.32 |
| 3887 | 9952 | 8/6/2016 | $ 3,141.43 |
| 3888 | 9190 | 8/6/2016 | $ 410.02 |
| 3889 | 0005 | 8/6/2016 | $ 912.54 |
| 3890 | 0006 | 8/6/2016 | $ 743.17 |
| 3891 | 0245 | 8/7/2016 | $ 1,450.06 |
| 3892 | 0066 | 8/7/2016 | $ 3,538.53 |
| 3893 | 0339 | 8/7/2016 | $ 433.43 |
| 3894 | 0516 | 8/8/2016 | $ 3,894.19 |
| 3895 | 0667 | 8/8/2016 | $ 1,388.30 |
| 3896 | 0673 | 8/8/2016 | $ 1,203.72 |
| 3897 | 0720 | 8/8/2016 | $ 300.75 |
| 3898 | 0486 | 8/8/2016 | $ 1,192.50 |
| 3899 | 0798 | 8/8/2016 | $ 399.38 |
| 3900 | 0848 | 8/8/2016 | $ 985.27 |
| 3901 | 0337 | 8/8/2016 | $ 1,803.20 |
| 3902 | 1054 | 8/8/2016 | $ 1,206.88 |
| 3903 | 1413 | 8/9/2016 | $ 2,219.55 |
| 3904 | 1521 | 8/9/2016 | $ 2,438.10 |
| 3905 | 9834 | 8/9/2016 | $ 1,595.79 |
| 3906 | 0132 | 8/9/2016 | $ 580.27 |
| 3907 | 1809 | 8/9/2016 | $ 1,775.27 |
| 3908 | 1344 | 8/9/2016 | $ 1,948.59 |
| 3909 | 1864 | 8/9/2016 | $ 1,042.33 |
| 3910 | 2061 | 8/9/2016 | $ 1,116.53 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3911 | 1497 | 8/9/2016 | $ 1,728.18 |
| 3912 | 0432 | 8/9/2016 | $ 1,003.19 |
| 3913 | 2423 | 8/10/2016 | $ 4,841.84 |
| 3914 | 2268 | 8/10/2016 | $ 1,851.93 |
| 3915 | 2255 | 8/10/2016 | $ 611.60 |
| 3916 | 2526 | 8/10/2016 | $ 725.05 |
| 3917 | 2257 | 8/10/2016 | $ 268.05 |
| 3918 | 2551 | 8/10/2016 | $ 3,612.62 |
| 3919 | 2579 | 8/10/2016 | $ 274.13 |
| 3920 | 2766 | 8/10/2016 | $ 197.84 |
| 3921 | 2872 | 8/10/2016 | $ 1,841.39 |
| 3922 | 2894 | 8/10/2016 | $ 400.00 |
| 3923 | 2942 | 8/10/2016 | $ 4,674.44 |
| 3924 | 3005 | 8/10/2016 | $ 777.30 |
| 3925 | 2520 | 8/10/2016 | $ 1,427.03 |
| 3926 | 3143 | 8/10/2016 | $ 545.13 |
| 3927 | 3157 | 8/10/2016 | $ 1,289.58 |
| 3928 | 2313 | 8/10/2016 | $ 173.40 |
| 3929 | 3351 | 8/11/2016 | $ 907.63 |
| 3930 | 3367 | 8/11/2016 | $ 1,011.69 |
| 3931 | 3325 | 8/11/2016 | $ 839.89 |
| 3932 | 3510 | 8/11/2016 | $ 408.31 |
| 3933 | 3480 | 8/11/2016 | $ 541.06 |
| 3934 | 3430 | 8/11/2016 | $ 2,573.21 |
| 3935 | 2494 | 8/11/2016 | $ 173.39 |
| 3936 | 4037 | 8/11/2016 | $ 482.43 |
| 3937 | 3762 | 8/11/2016 | $ 1,037.14 |
| 3938 | 4054 | 8/11/2016 | $ 1,765.62 |
| 3939 | 4221 | 8/11/2016 | $ 2,098.72 |
| 3940 | 3559 | 8/11/2016 | $ 2,656.00 |
| 3941 | 4434 | 8/12/2016 | $ 1,689.70 |
| 3942 | 4810 | 8/12/2016 | $ 1,337.64 |
| 3943 | 4829 | 8/12/2016 | $ 892.19 |
| 3944 | 4711 | 8/12/2016 | $ 2,362.95 |
| 3945 | 4864 | 8/12/2016 | $ 482.67 |
| 3946 | 3208 | 8/12/2016 | $ 1,894.25 |
| 3947 | 4339 | 8/12/2016 | $ 1,165.37 |
| 3948 | 5064 | 8/12/2016 | $ 314.36 |
| 3949 | 3124 | 8/12/2016 | $ 855.01 |
| 3950 | 4993 | 8/12/2016 | $ 2,424.44 |
| 3951 | 4954 | 8/12/2016 | $ 364.93 |
| 3952 | 5001 | 8/12/2016 | $ 2,095.92 |
| 3953 | 5521 | 8/12/2016 | $ 257.67 |
| 3954 | 5300 | 8/12/2016 | $ 1,712.42 |
| 3955 | 4781 | 8/12/2016 | $ 1,510.03 |
| 3956 | 5381 | 8/12/2016 | $ 662.70 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 3957 | 5582 | 8/13/2016 | $ 1,301.81 |
| 3958 | 5982 | 8/13/2016 | $ 482.28 |
| 3959 | 5778 | 8/13/2016 | $ 1,676.27 |
| 3960 | 5937 | 8/13/2016 | $ 1,166.49 |
| 3961 | 6110 | 8/13/2016 | $ 2,136.27 |
| 3962 | 6060 | 8/13/2016 | $ 796.78 |
| 3963 | 6065 | 8/13/2016 | $ 2,443.27 |
| 3964 | 6306 | 8/14/2016 | $ 1,161.25 |
| 3965 | 6685 | 8/14/2016 | $ 1,262.30 |
| 3966 | 6414 | 8/14/2016 | $ 450.69 |
| 3967 | 6753 | 8/15/2016 | $ 1,452.46 |
| 3968 | 6822 | 8/15/2016 | $ 911.96 |
| 3969 | 6398 | 8/15/2016 | $ 1,285.22 |
| 3970 | 7110 | 8/15/2016 | $ 1,533.73 |
| 3971 | 7056 | 8/15/2016 | $ 131.91 |
| 3972 | 7058 | 8/15/2016 | $ 250.64 |
| 3973 | 7193 | 8/15/2016 | $ 2,817.63 |
| 3974 | 7197 | 8/15/2016 | $ 1,132.74 |
| 3975 | 7223 | 8/15/2016 | $ 2,162.52 |
| 3976 | 7045 | 8/15/2016 | $ 404.43 |
| 3977 | 7335 | 8/15/2016 | $ 1,526.07 |
| 3978 | 4827 | 8/15/2016 | $ 1,775.57 |
| 3979 | 7359 | 8/15/2016 | $ 692.65 |
| 3980 | 3929 | 8/15/2016 | $ 848.74 |
| 3981 | 7279 | 8/15/2016 | $ 773.72 |
| 3982 | 6749 | 8/15/2016 | $ 1,589.93 |
| 3983 | 7319 | 8/15/2016 | $ 953.74 |
| 3984 | 5835 | 8/15/2016 | $ 1,140.93 |
| 3985 | 5454 | 8/15/2016 | $ 700.00 |
| 3986 | 7570 | 8/15/2016 | $ 1,134.04 |
| 3987 | 7679 | 8/15/2016 | $ 2,135.61 |
| 3988 | 5363 | 8/15/2016 | $ 571.27 |
| 3989 | 7659 | 8/15/2016 | $ 2,619.68 |
| 3990 | 7780 | 8/15/2016 | $ 586.34 |
| 3991 | 7861 | 8/15/2016 | $ 24.51 |
| 3992 | 7794 | 8/15/2016 | $ 1,322.58 |
| 3993 | 7494 | 8/15/2016 | $ 1,555.63 |
| 3994 | 7664 | 8/15/2016 | $ 420.36 |
| 3995 | 7426 | 8/15/2016 | $ 2,407.61 |
| 3996 | 7788 | 8/15/2016 | $ 798.69 |
| 3997 | 7572 | 8/15/2016 | $ 1,336.64 |
| 3998 | 7890 | 8/16/2016 | $ 809.50 |
| 3999 | 7946 | 8/16/2016 | $ 1,538.92 |
| 4000 | 8077 | 8/16/2016 | $ 305.40 |
| 4001 | 8230 | 8/16/2016 | $ 2,398.90 |
| 4002 | 8061 | 8/16/2016 | $ 466.71 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4003 | 8229 | 8/16/2016 | $ 1,947.26 |
| 4004 | 8194 | 8/16/2016 | $ 216.17 |
| 4005 | 8386 | 8/16/2016 | $ 746.50 |
| 4006 | 8256 | 8/16/2016 | $ 247.10 |
| 4007 | 7939 | 8/16/2016 | $ 1,097.13 |
| 4008 | 8658 | 8/16/2016 | $ 882.14 |
| 4009 | 8641 | 8/16/2016 | $ 1,982.54 |
| 4010 | 8819 | 8/16/2016 | $ 92.21 |
| 4011 | 8430 | 8/16/2016 | $ 616.56 |
| 4012 | 9039 | 8/16/2016 | $ 625.90 |
| 4013 | 8552 | 8/16/2016 | $ 950.16 |
| 4014 | 8596 | 8/16/2016 | $ 772.52 |
| 4015 | 9173 | 8/17/2016 | $ 373.93 |
| 4016 | 9191 | 8/17/2016 | $ 300.00 |
| 4017 | 9143 | 8/17/2016 | $ 215.57 |
| 4018 | 9205 | 8/17/2016 | $ 728.59 |
| 4019 | 9432 | 8/17/2016 | $ 562.18 |
| 4020 | 9491 | 8/17/2016 | $ 600.39 |
| 4021 | 9595 | 8/17/2016 | $ 538.13 |
| 4022 | 9780 | 8/17/2016 | $ 3,486.98 |
| 4023 | 9809 | 8/17/2016 | $ 405.62 |
| 4024 | 9891 | 8/17/2016 | $ 867.26 |
| 4025 | 9958 | 8/17/2016 | $ 1,219.51 |
| 4026 | 9835 | 8/17/2016 | $ 1,338.81 |
| 4027 | 0078 | 8/17/2016 | $ 670.14 |
| 4028 | 9995 | 8/17/2016 | $ 1,405.84 |
| 4029 | 0076 | 8/17/2016 | $ 498.61 |
| 4030 | 9969 | 8/17/2016 | $ 1,979.90 |
| 4031 | 9329 | 8/17/2016 | $ 258.23 |
| 4032 | 9588 | 8/17/2016 | $ 793.80 |
| 4033 | 9872 | 8/17/2016 | $ 149.55 |
| 4034 | 0199 | 8/18/2016 | $ 1,864.77 |
| 4035 | 0086 | 8/18/2016 | $ 2,579.38 |
| 4036 | 0387 | 8/18/2016 | $ 412.40 |
| 4037 | 0495 | 8/18/2016 | $ 545.67 |
| 4038 | 0528 | 8/18/2016 | $ 612.33 |
| 4039 | 9374 | 8/18/2016 | $ 434.01 |
| 4040 | 0573 | 8/18/2016 | $ 1,191.73 |
| 4041 | 0283 | 8/18/2016 | $ 1,473.57 |
| 4042 | 0749 | 8/18/2016 | $ 2,596.50 |
| 4043 | 0803 | 8/18/2016 | $ 2,348.93 |
| 4044 | 9986 | 8/18/2016 | $ 545.01 |
| 4045 | 0397 | 8/18/2016 | $ 234.48 |
| 4046 | 1201 | 8/19/2016 | $ 1,079.94 |
| 4047 | 1205 | 8/19/2016 | $ 1,371.55 |
| 4048 | 0730 | 8/19/2016 | $ 788.57 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4049 | 1429 | 8/19/2016 | $ 2,484.63 |
| 4050 | 1515 | 8/19/2016 | $ 1,084.38 |
| 4051 | 1459 | 8/19/2016 | $ 2,088.13 |
| 4052 | 1437 | 8/19/2016 | $ 1,366.23 |
| 4053 | 1692 | 8/19/2016 | $ 493.96 |
| 4054 | 1674 | 8/19/2016 | $ 1,745.67 |
| 4055 | 1890 | 8/19/2016 | $ 1,170.43 |
| 4056 | 1969 | 8/19/2016 | $ 2,261.57 |
| 4057 | 2103 | 8/19/2016 | $ 661.71 |
| 4058 | 2109 | 8/19/2016 | $ 1,537.81 |
| 4059 | 2017 | 8/19/2016 | $ 500.00 |
| 4060 | 1260 | 8/19/2016 | $ 965.82 |
| 4061 | 2031 | 8/20/2016 | $ 661.02 |
| 4062 | 1172 | 8/20/2016 | $ 2,054.49 |
| 4063 | 2414 | 8/21/2016 | $ 624.59 |
| 4064 | 2407 | 8/21/2016 | $ 1,048.81 |
| 4065 | 2360 | 8/21/2016 | $ 1,684.85 |
| 4066 | 2254 | 8/21/2016 | $ 782.44 |
| 4067 | 2265 | 8/21/2016 | $ 1,633.54 |
| 4068 | 2733 | 8/22/2016 | $ 401.38 |
| 4069 | 2896 | 8/22/2016 | $ 4,650.31 |
| 4070 | 2835 | 8/22/2016 | $ 166.11 |
| 4071 | 3059 | 8/22/2016 | $ 3,687.64 |
| 4072 | 3258 | 8/22/2016 | $ 1,648.20 |
| 4073 | 3131 | 8/22/2016 | $ 203.96 |
| 4074 | 3184 | 8/22/2016 | $ 699.67 |
| 4075 | 3201 | 8/22/2016 | $ 1,554.50 |
| 4076 | 3270 | 8/22/2016 | $ 2,399.46 |
| 4077 | 3497 | 8/22/2016 | $ 1,128.96 |
| 4078 | 1591 | 8/22/2016 | $ 188.66 |
| 4079 | 3265 | 8/22/2016 | $ 1,473.25 |
| 4080 | 2649 | 8/22/2016 | $ 2,805.60 |
| 4081 | 3759 | 8/22/2016 | $ 1,862.10 |
| 4082 | 3835 | 8/22/2016 | $ 1,239.25 |
| 4083 | 3858 | 8/22/2016 | $ 1,074.42 |
| 4084 | 3926 | 8/22/2016 | $ 1,560.31 |
| 4085 | 3924 | 8/22/2016 | $ 1,519.48 |
| 4086 | 3720 | 8/22/2016 | $ 1,643.46 |
| 4087 | 3828 | 8/22/2016 | $ 178.36 |
| 4088 | 3809 | 8/22/2016 | $ 129.36 |
| 4089 | 3023 | 8/22/2016 | $ 1,050.45 |
| 4090 | 3674 | 8/22/2016 | $ 1,115.47 |
| 4091 | 3186 | 8/22/2016 | $ 526.18 |
| 4092 | 3717 | 8/22/2016 | $ 1,646.39 |
| 4093 | 2908 | 8/22/2016 | $ 1,677.59 |
| 4094 | 3997 | 8/23/2016 | $ 1,380.52 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4095 | 4277 | 8/23/2016 | $ 2,964.71 |
| 4096 | 4245 | 8/23/2016 | $ 4,727.82 |
| 4097 | 4156 | 8/23/2016 | $ 592.27 |
| 4098 | 4341 | 8/23/2016 | $ 1,475.53 |
| 4099 | 4659 | 8/23/2016 | $ 690.52 |
| 4100 | 4660 | 8/23/2016 | $ 3,578.24 |
| 4101 | 4662 | 8/23/2016 | $ 1,307.50 |
| 4102 | 4796 | 8/23/2016 | $ 386.87 |
| 4103 | 4802 | 8/23/2016 | $ 340.49 |
| 4104 | 4984 | 8/23/2016 | $ 2,715.27 |
| 4105 | 4873 | 8/23/2016 | $ 123.68 |
| 4106 | 5052 | 8/23/2016 | $ 599.38 |
| 4107 | 5124 | 8/24/2016 | $ 2,511.79 |
| 4108 | 5155 | 8/24/2016 | $ 3,339.10 |
| 4109 | 5118 | 8/24/2016 | $ 1,262.02 |
| 4110 | 4125 | 8/24/2016 | $ 1,464.19 |
| 4111 | 3460 | 8/24/2016 | $ 398.25 |
| 4112 | 4096 | 8/24/2016 | $ 980.41 |
| 4113 | 5406 | 8/24/2016 | $ 1,550.05 |
| 4114 | 5538 | 8/24/2016 | $ 642.91 |
| 4115 | 5430 | 8/24/2016 | $ 721.56 |
| 4116 | 5336 | 8/24/2016 | $ 2,828.81 |
| 4117 | 5543 | 8/24/2016 | $ 265.65 |
| 4118 | 5755 | 8/24/2016 | $ 2,568.33 |
| 4119 | 5342 | 8/24/2016 | $ 4,249.98 |
| 4120 | 2418 | 8/24/2016 | $ 1,220.92 |
| 4121 | 5885 | 8/24/2016 | $ 438.87 |
| 4122 | 5847 | 8/24/2016 | $ 198.09 |
| 4123 | 6147 | 8/24/2016 | $ 1,173.82 |
| 4124 | 6161 | 8/24/2016 | $ 2,814.49 |
| 4125 | 5159 | 8/24/2016 | $ 696.45 |
| 4126 | 3851 | 8/24/2016 | $ 386.41 |
| 4127 | 6390 | 8/25/2016 | $ 1,625.87 |
| 4128 | 6623 | 8/25/2016 | $ 2,231.57 |
| 4129 | 6658 | 8/25/2016 | $ 956.17 |
| 4130 | 6644 | 8/25/2016 | $ 3,088.91 |
| 4131 | 6778 | 8/25/2016 | $ 1,884.31 |
| 4132 | 6867 | 8/25/2016 | $ 1,249.98 |
| 4133 | 6752 | 8/25/2016 | $ 1,076.76 |
| 4134 | 6963 | 8/25/2016 | $ 368.22 |
| 4135 | 6979 | 8/25/2016 | $ 828.80 |
| 4136 | 6984 | 8/25/2016 | $ 3,901.40 |
| 4137 | 7007 | 8/25/2016 | $ 2,401.67 |
| 4138 | 7141 | 8/25/2016 | $ 880.33 |
| 4139 | 7179 | 8/25/2016 | $ 3,381.76 |
| 4140 | 2511 | 8/25/2016 | $ 383.24 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4141 | 7245 | 8/25/2016 | $ 524.08 |
| 4142 | 7276 | 8/25/2016 | $ 1,660.35 |
| 4143 | 7320 | 8/25/2016 | $ 698.85 |
| 4144 | 7495 | 8/25/2016 | $ 3,102.92 |
| 4145 | 6709 | 8/25/2016 | $ 2,118.78 |
| 4146 | 6441 | 8/25/2016 | $ 281.66 |
| 4147 | 3680 | 8/25/2016 | $ 471.11 |
| 4148 | 6821 | 8/25/2016 | $ 3,310.75 |
| 4149 | 7606 | 8/26/2016 | $ 1,316.68 |
| 4150 | 7646 | 8/26/2016 | $ 1,018.52 |
| 4151 | 7647 | 8/26/2016 | $ 2,140.25 |
| 4152 | 7678 | 8/26/2016 | $ 2,140.54 |
| 4153 | 7694 | 8/26/2016 | $ 166.98 |
| 4154 | 7683 | 8/26/2016 | $ 2,578.13 |
| 4155 | 7622 | 8/26/2016 | $ 1,066.58 |
| 4156 | 7749 | 8/26/2016 | $ 18.23 |
| 4157 | 7905 | 8/26/2016 | $ 3,637.87 |
| 4158 | 7671 | 8/26/2016 | $ 777.40 |
| 4159 | 6602 | 8/26/2016 | $ 847.83 |
| 4160 | 7612 | 8/26/2016 | $ 1,515.48 |
| 4161 | 7602 | 8/26/2016 | $ 2,185.99 |
| 4162 | 8101 | 8/26/2016 | $ 288.52 |
| 4163 | 8138 | 8/26/2016 | $ 1,605.37 |
| 4164 | 8165 | 8/26/2016 | $ 2,319.65 |
| 4165 | 8221 | 8/26/2016 | $ 145.50 |
| 4166 | 8250 | 8/26/2016 | $ 3,212.62 |
| 4167 | 8325 | 8/26/2016 | $ 1,926.30 |
| 4168 | 8405 | 8/26/2016 | $ 950.36 |
| 4169 | 8439 | 8/26/2016 | $ 2,506.29 |
| 4170 | 8524 | 8/26/2016 | $ 1,457.36 |
| 4171 | 8564 | 8/26/2016 | $ 197.53 |
| 4172 | 6272 | 8/26/2016 | $ 2,794.47 |
| 4173 | 8597 | 8/27/2016 | $ 706.39 |
| 4174 | 8655 | 8/27/2016 | $ 633.26 |
| 4175 | 8701 | 8/27/2016 | $ 1,994.60 |
| 4176 | 8577 | 8/27/2016 | $ 1,179.92 |
| 4177 | 8719 | 8/27/2016 | $ 3,020.84 |
| 4178 | 8753 | 8/28/2016 | $ 1,720.17 |
| 4179 | 8781 | 8/28/2016 | $ 3,179.91 |
| 4180 | 8841 | 8/28/2016 | $ 854.36 |
| 4181 | 7166 | 8/28/2016 | $ 2,259.31 |
| 4182 | 8869 | 8/28/2016 | $ 1,936.66 |
| 4183 | 8785 | 8/28/2016 | $ 1,239.33 |
| 4184 | 8964 | 8/28/2016 | $ 274.27 |
| 4185 | 9121 | 8/28/2016 | $ 575.35 |
| 4186 | 9142 | 8/28/2016 | $ 671.37 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4187 | 9099 | 8/28/2016 | $ 554.97 |
| 4188 | 8874 | 8/28/2016 | $ 1,892.01 |
| 4189 | 9071 | 8/28/2016 | $ 2,299.96 |
| 4190 | 9337 | 8/29/2016 | $ 925.63 |
| 4191 | 9424 | 8/29/2016 | $ 796.73 |
| 4192 | 9421 | 8/29/2016 | $ 1,733.68 |
| 4193 | 9717 | 8/29/2016 | $ 363.99 |
| 4194 | 9702 | 8/29/2016 | $ 416.81 |
| 4195 | 9766 | 8/29/2016 | $ 1,191.76 |
| 4196 | 9764 | 8/29/2016 | $ 785.33 |
| 4197 | 9839 | 8/29/2016 | $ 1,681.56 |
| 4198 | 9864 | 8/29/2016 | $ 2,434.62 |
| 4199 | 9961 | 8/29/2016 | $ - |
| 4200 | 0033 | 8/29/2016 | $ 1,167.18 |
| 4201 | 0005 | 8/29/2016 | $ 904.67 |
| 4202 | 0089 | 8/29/2016 | $ 1,365.57 |
| 4203 | 0041 | 8/29/2016 | $ 305.69 |
| 4204 | 0145 | 8/29/2016 | $ 430.71 |
| 4205 | 0150 | 8/29/2016 | $ 86.94 |
| 4206 | 0194 | 8/29/2016 | $ 2,188.28 |
| 4207 | 0197 | 8/29/2016 | $ 544.36 |
| 4208 | 9284 | 8/29/2016 | $ 1,329.57 |
| 4209 | 0213 | 8/29/2016 | $ 2,845.53 |
| 4210 | 9496 | 8/29/2016 | $ 2,394.78 |
| 4211 | 4777 | 8/29/2016 | $ 1,091.73 |
| 4212 | 0403 | 8/29/2016 | $ 1,384.16 |
| 4213 | 0421 | 8/29/2016 | $ 2,532.65 |
| 4214 | 9786 | 8/29/2016 | $ 755.85 |
| 4215 | 0467 | 8/29/2016 | $ 1,367.68 |
| 4216 | 0378 | 8/29/2016 | $ 1,296.92 |
| 4217 | 0105 | 8/29/2016 | $ 1,772.08 |
| 4218 | 0381 | 8/29/2016 | $ 545.40 |
| 4219 | 0624 | 8/29/2016 | $ 1,025.69 |
| 4220 | 0553 | 8/29/2016 | $ 243.02 |
| 4221 | 0293 | 8/29/2016 | $ 875.13 |
| 4222 | 0721 | 8/29/2016 | $ 1,664.61 |
| 4223 | 0727 | 8/29/2016 | $ 1,480.02 |
| 4224 | 0076 | 8/29/2016 | $ 817.45 |
| 4225 | 0414 | 8/29/2016 | $ 1,215.52 |
| 4226 | 0970 | 8/30/2016 | $ 3,177.56 |
| 4227 | 1306 | 8/30/2016 | $ 1,417.68 |
| 4228 | 1348 | 8/30/2016 | $ 1,679.90 |
| 4229 | 1430 | 8/30/2016 | $ 289.03 |
| 4230 | 1468 | 8/30/2016 | $ 829.25 |
| 4231 | 1030 | 8/30/2016 | $ 4,427.60 |
| 4232 | 1527 | 8/30/2016 | $ 1,283.92 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4233 | 1582 | 8/30/2016 | $ 383.08 |
| 4234 | 1258 | 8/30/2016 | $ 2,922.47 |
| 4235 | 1604 | 8/30/2016 | $ 763.40 |
| 4236 | 1559 | 8/30/2016 | $ 2,828.28 |
| 4237 | 1613 | 8/30/2016 | $ 1,111.09 |
| 4238 | 1704 | 8/30/2016 | $ 2,645.28 |
| 4239 | 1747 | 8/30/2016 | $ 3,073.89 |
| 4240 | 1679 | 8/30/2016 | $ 2,097.44 |
| 4241 | 1813 | 8/30/2016 | $ 315.40 |
| 4242 | 1897 | 8/30/2016 | $ 951.74 |
| 4243 | 0071 | 8/30/2016 | $ 938.76 |
| 4244 | 2016 | 8/30/2016 | $ 1,841.36 |
| 4245 | 1919 | 8/30/2016 | $ 2,333.17 |
| 4246 | 2089 | 8/30/2016 | $ 1,597.21 |
| 4247 | 2105 | 8/30/2016 | $ 2,178.07 |
| 4248 | 2140 | 8/30/2016 | $ 904.99 |
| 4249 | 2142 | 8/30/2016 | $ 869.35 |
| 4250 | 2169 | 8/30/2016 | $ 707.97 |
| 4251 | 2243 | 8/30/2016 | $ 2,344.58 |
| 4252 | 0967 | 8/30/2016 | $ 1,822.52 |
| 4253 | 2225 | 8/30/2016 | $ 1,999.58 |
| 4254 | 1663 | 8/30/2016 | $ 2,168.25 |
| 4255 | 2263 | 8/31/2016 | $ 3,464.04 |
| 4256 | 2283 | 8/31/2016 | $ 1,206.06 |
| 4257 | 2375 | 8/31/2016 | $ 1,282.10 |
| 4258 | 2395 | 8/31/2016 | $ 1,863.45 |
| 4259 | 2450 | 8/31/2016 | $ 366.02 |
| 4260 | 2426 | 8/31/2016 | $ 205.50 |
| 4261 | 2751 | 8/31/2016 | $ 759.00 |
| 4262 | 2282 | 8/31/2016 | $ 564.30 |
| 4263 | 2857 | 8/31/2016 | $ 1,547.30 |
| 4264 | 2858 | 8/31/2016 | $ 1,525.38 |
| 4265 | 2934 | 8/31/2016 | $ 679.95 |
| 4266 | 2997 | 8/31/2016 | $ 1,591.79 |
| 4267 | 2937 | 8/31/2016 | $ 1,006.76 |
| 4268 | 2678 | 8/31/2016 | $ 2,104.24 |
| 4269 | 2843 | 8/31/2016 | $ 26.16 |
| 4270 | 3231 | 8/31/2016 | $ 1,013.73 |
| 4271 | 3243 | 8/31/2016 | $ 2,446.33 |
| 4272 | 3368 | 8/31/2016 | $ 608.05 |
| 4273 | 3314 | 8/31/2016 | $ 2,587.21 |
| 4274 | 3425 | 8/31/2016 | $ 637.67 |
| 4275 | 3450 | 8/31/2016 | $ 2,462.16 |
| 4276 | 3472 | 8/31/2016 | $ 1,046.95 |
| 4277 | 3526 | 8/31/2016 | $ 577.94 |
| 4278 | 3624 | 8/31/2016 | $ 3,053.92 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4279 | 3627 | 8/31/2016 | $ 1,112.08 |
| 4280 | 2369 | 8/31/2016 | $ 894.02 |
| 4281 | 2816 | 8/31/2016 | $ 353.00 |
| 4282 | 2922 | 8/31/2016 | $ 1,792.72 |
| 4283 | 2731 | 8/31/2016 | $ 1,015.27 |
| 4284 | 3325 | 8/31/2016 | $ 441.50 |
| 4285 | 3695 | 9/1/2016 | $ 1,418.37 |
| 4286 | 3752 | 9/1/2016 | $ 2,894.88 |
| 4287 | 3882 | 9/1/2016 | $ 2,633.70 |
| 4288 | 3952 | 9/1/2016 | $ 3,170.29 |
| 4289 | 3971 | 9/1/2016 | $ 1,679.96 |
| 4290 | 3832 | 9/1/2016 | $ 2,936.53 |
| 4291 | 4136 | 9/1/2016 | $ 2,026.89 |
| 4292 | 4203 | 9/1/2016 | $ 805.45 |
| 4293 | 4297 | 9/1/2016 | $ 164.97 |
| 4294 | 4322 | 9/1/2016 | $ 502.06 |
| 4295 | 9613 | 9/1/2016 | $ 1,862.01 |
| 4296 | 4187 | 9/1/2016 | $ 2,082.39 |
| 4297 | 4091 | 9/1/2016 | $ 967.16 |
| 4298 | 4498 | 9/1/2016 | $ 172.47 |
| 4299 | 4360 | 9/1/2016 | $ 981.95 |
| 4300 | 2455 | 9/1/2016 | $ 2,109.90 |
| 4301 | 4570 | 9/1/2016 | $ 896.72 |
| 4302 | 4590 | 9/1/2016 | $ 1,117.69 |
| 4303 | 4602 | 9/1/2016 | $ 2,354.36 |
| 4304 | 4605 | 9/1/2016 | $ 363.95 |
| 4305 | 4683 | 9/1/2016 | $ 644.05 |
| 4306 | 2773 | 9/1/2016 | $ 699.50 |
| 4307 | 4713 | 9/1/2016 | $ 1,657.28 |
| 4308 | 4881 | 9/1/2016 | $ 1,491.25 |
| 4309 | 4827 | 9/1/2016 | $ 1,130.28 |
| 4310 | 4945 | 9/1/2016 | $ 433.89 |
| 4311 | 4976 | 9/1/2016 | $ 2,394.53 |
| 4312 | 5004 | 9/1/2016 | $ 3,900.93 |
| 4313 | 5054 | 9/1/2016 | $ 1,440.99 |
| 4314 | 4780 | 9/1/2016 | $ 1,351.96 |
| 4315 | 5088 | 9/1/2016 | $ 2,882.59 |
| 4316 | 4988 | 9/1/2016 | $ 900.62 |
| 4317 | 5170 | 9/2/2016 | $ 1,059.86 |
| 4318 | 5182 | 9/2/2016 | $ 2,089.70 |
| 4319 | 5296 | 9/2/2016 | $ 257.43 |
| 4320 | 5335 | 9/2/2016 | $ 805.22 |
| 4321 | 4771 | 9/2/2016 | $ 114.05 |
| 4322 | 2223 | 9/2/2016 | $ 1,054.44 |
| 4323 | 4305 | 9/2/2016 | $ 1,610.49 |
| 4324 | 5721 | 9/2/2016 | $ 2,422.75 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4325 | 5862 | 9/2/2016 | $ 132.01 |
| 4326 | 5910 | 9/2/2016 | $ 177.95 |
| 4327 | 5951 | 9/2/2016 | $ 735.07 |
| 4328 | 5826 | 9/2/2016 | $ 1,044.97 |
| 4329 | 5943 | 9/2/2016 | $ 764.74 |
| 4330 | 5978 | 9/2/2016 | $ 1,394.35 |
| 4331 | 5954 | 9/2/2016 | $ 832.53 |
| 4332 | 5979 | 9/2/2016 | $ 1,266.58 |
| 4333 | 6017 | 9/2/2016 | $ 477.93 |
| 4334 | 6042 | 9/2/2016 | $ 689.49 |
| 4335 | 6043 | 9/2/2016 | $ 52.12 |
| 4336 | 5947 | 9/2/2016 | $ 2,734.12 |
| 4337 | 5231 | 9/2/2016 | $ 1,139.69 |
| 4338 | 6084 | 9/3/2016 | $ 2,215.08 |
| 4339 | 6100 | 9/3/2016 | $ 474.97 |
| 4340 | 6105 | 9/3/2016 | $ 1,594.17 |
| 4341 | 6145 | 9/3/2016 | $ 3,094.23 |
| 4342 | 6155 | 9/3/2016 | $ 170.45 |
| 4343 | 6156 | 9/3/2016 | $ 1,331.99 |
| 4344 | 2989 | 9/3/2016 | $ 1,706.93 |
| 4345 | 6239 | 9/3/2016 | $ 1,988.22 |
| 4346 | 6283 | 9/3/2016 | $ 1,208.49 |
| 4347 | 6289 | 9/3/2016 | $ 295.30 |
| 4348 | 6183 | 9/3/2016 | $ 2,916.03 |
| 4349 | 6420 | 9/4/2016 | $ 2,496.90 |
| 4350 | 6519 | 9/4/2016 | $ 2,785.05 |
| 4351 | 6608 | 9/4/2016 | $ 1,970.31 |
| 4352 | 6595 | 9/4/2016 | $ 347.78 |
| 4353 | 6690 | 9/4/2016 | $ 300.74 |
| 4354 | 6205 | 9/5/2016 | $ 1,839.50 |
| 4355 | 6722 | 9/5/2016 | $ 2,229.05 |
| 4356 | 5995 | 9/5/2016 | $ 363.92 |
| 4357 | 6817 | 9/5/2016 | $ 2,053.93 |
| 4358 | 6895 | 9/5/2016 | $ 1,286.50 |
| 4359 | 6210 | 9/5/2016 | $ 3,204.52 |
| 4360 | 6933 | 9/5/2016 | $ 1,589.83 |
| 4361 | 6944 | 9/5/2016 | $ 1,471.13 |
| 4362 | 6983 | 9/5/2016 | $ 778.98 |
| 4363 | 3482 | 9/5/2016 | $ 712.37 |
| 4364 | 7212 | 9/6/2016 | $ 255.47 |
| 4365 | 7237 | 9/6/2016 | $ 1,916.29 |
| 4366 | 7209 | 9/6/2016 | $ 1,504.79 |
| 4367 | 7290 | 9/6/2016 | $ 114.60 |
| 4368 | 7383 | 9/6/2016 | $ 4,277.78 |
| 4369 | 7372 | 9/6/2016 | $ 331.81 |
| 4370 | 7432 | 9/6/2016 | $ 2,053.25 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4371 | 7447 | 9/6/2016 | $ 2,226.06 |
| 4372 | 7465 | 9/6/2016 | $ 1,471.77 |
| 4373 | 7470 | 9/6/2016 | $ 354.46 |
| 4374 | 5930 | 9/6/2016 | $ 352.27 |
| 4375 | 4737 | 9/6/2016 | $ 3,932.46 |
| 4376 | 7651 | 9/6/2016 | $ 5,567.84 |
| 4377 | 7669 | 9/6/2016 | $ 2,422.79 |
| 4378 | 7683 | 9/6/2016 | $ 493.42 |
| 4379 | 7713 | 9/6/2016 | $ 1,049.51 |
| 4380 | 7716 | 9/6/2016 | $ 770.75 |
| 4381 | 7433 | 9/6/2016 | $ 438.98 |
| 4382 | 7663 | 9/6/2016 | $ 555.40 |
| 4383 | 7798 | 9/6/2016 | $ 1,727.71 |
| 4384 | 8062 | 9/6/2016 | $ 2,044.37 |
| 4385 | 8158 | 9/6/2016 | $ 1,382.55 |
| 4386 | 7017 | 9/6/2016 | $ 2,119.43 |
| 4387 | 8287 | 9/7/2016 | $ 1,243.18 |
| 4388 | 8329 | 9/7/2016 | $ 3,709.10 |
| 4389 | 8352 | 9/7/2016 | $ 1,685.01 |
| 4390 | 8356 | 9/7/2016 | $ 2,018.80 |
| 4391 | 8393 | 9/7/2016 | $ 1,273.15 |
| 4392 | 8519 | 9/7/2016 | $ 3,300.40 |
| 4393 | 8521 | 9/7/2016 | $ 1,110.87 |
| 4394 | 8547 | 9/7/2016 | $ 2,068.75 |
| 4395 | 8604 | 9/7/2016 | $ 2,958.82 |
| 4396 | 8633 | 9/7/2016 | $ 1,872.46 |
| 4397 | 8661 | 9/7/2016 | $ 954.93 |
| 4398 | 8704 | 9/7/2016 | $ 1,150.37 |
| 4399 | 8487 | 9/7/2016 | $ 4,439.31 |
| 4400 | 8832 | 9/7/2016 | $ 3,588.32 |
| 4401 | 8858 | 9/8/2016 | $ 1,138.16 |
| 4402 | 8850 | 9/8/2016 | $ 3,311.20 |
| 4403 | 8909 | 9/8/2016 | $ 1,486.06 |
| 4404 | 8919 | 9/8/2016 | $ 4,356.22 |
| 4405 | 8923 | 9/8/2016 | $ 1,380.71 |
| 4406 | 8946 | 9/8/2016 | $ 1,555.84 |
| 4407 | 8961 | 9/8/2016 | $ 953.18 |
| 4408 | 7768 | 9/8/2016 | $ 832.48 |
| 4409 | 9079 | 9/8/2016 | $ 2,951.89 |
| 4410 | 8658 | 9/8/2016 | $ 1,649.64 |
| 4411 | 9099 | 9/8/2016 | $ 585.21 |
| 4412 | 9116 | 9/8/2016 | $ 660.44 |
| 4413 | 9175 | 9/8/2016 | $ 1,558.36 |
| 4414 | 9228 | 9/8/2016 | $ 2,062.89 |
| 4415 | 9246 | 9/8/2016 | $ 2,552.66 |
| 4416 | 9250 | 9/8/2016 | $ 2,498.79 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4417 | 9286 | 9/8/2016 | $ 1,623.35 |
| 4418 | 9305 | 9/8/2016 | $ 3,904.22 |
| 4419 | 8523 | 9/8/2016 | $ 2,748.17 |
| 4420 | 9338 | 9/8/2016 | $ 2,650.50 |
| 4421 | 9347 | 9/8/2016 | $ 1,558.42 |
| 4422 | 9380 | 9/8/2016 | $ 849.83 |
| 4423 | 9423 | 9/8/2016 | $ 2,823.60 |
| 4424 | 9447 | 9/8/2016 | $ 750.31 |
| 4425 | 9511 | 9/9/2016 | $ 654.54 |
| 4426 | 9190 | 9/9/2016 | $ 2,801.22 |
| 4427 | 9540 | 9/9/2016 | $ 4,046.08 |
| 4428 | 9575 | 9/9/2016 | $ 508.87 |
| 4429 | 9612 | 9/9/2016 | $ 1,227.20 |
| 4430 | 9621 | 9/9/2016 | $ 1,362.82 |
| 4431 | 9620 | 9/9/2016 | $ 1,266.48 |
| 4432 | 9531 | 9/9/2016 | $ 1,070.18 |
| 4433 | 9661 | 9/9/2016 | $ 1,411.55 |
| 4434 | 9686 | 9/9/2016 | $ 2,103.22 |
| 4435 | 9694 | 9/9/2016 | $ 2,219.91 |
| 4436 | 9698 | 9/9/2016 | $ 1,794.71 |
| 4437 | 9771 | 9/9/2016 | $ 2,139.21 |
| 4438 | 9787 | 9/9/2016 | $ 2,468.96 |
| 4439 | 9802 | 9/9/2016 | $ 931.51 |
| 4440 | 9828 | 9/9/2016 | $ 1,905.93 |
| 4441 | 9832 | 9/9/2016 | $ 1,512.61 |
| 4442 | 9786 | 9/9/2016 | $ 3,257.82 |
| 4443 | 9855 | 9/10/2016 | $ 2,461.81 |
| 4444 | 9868 | 9/10/2016 | $ 855.60 |
| 4445 | 9880 | 9/10/2016 | $ 1,603.30 |
| 4446 | 9883 | 9/10/2016 | $ 1,770.07 |
| 4447 | 9915 | 9/10/2016 | $ 2,279.09 |
| 4448 | 9921 | 9/10/2016 | $ 1,042.15 |
| 4449 | 9985 | 9/10/2016 | $ 869.56 |
| 4450 | 9992 | 9/10/2016 | $ 670.29 |
| 4451 | 0033 | 9/11/2016 | $ 265.00 |
| 4452 | 0058 | 9/11/2016 | $ 650.83 |
| 4453 | 8631 | 9/11/2016 | $ 1,930.37 |
| 4454 | 0082 | 9/11/2016 | $ 1,181.11 |
| 4455 | 0108 | 9/11/2016 | $ 1,957.25 |
| 4456 | 0115 | 9/11/2016 | $ 1,001.57 |
| 4457 | 0119 | 9/11/2016 | $ 897.34 |
| 4458 | 0143 | 9/11/2016 | $ 2,230.81 |
| 4459 | 0171 | 9/11/2016 | $ 937.18 |
| 4460 | 0271 | 9/12/2016 | $ 1,839.18 |
| 4461 | 0287 | 9/12/2016 | $ 1,562.59 |
| 4462 | 0340 | 9/12/2016 | $ 1,932.08 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4463 | 9007 | 9/12/2016 | $ 3,955.54 |
| 4464 | 0309 | 9/12/2016 | $ 1,833.90 |
| 4465 | 0404 | 9/12/2016 | $ 4,275.76 |
| 4466 | 0409 | 9/12/2016 | $ 744.24 |
| 4467 | 0375 | 9/12/2016 | $ 905.12 |
| 4468 | 0426 | 9/12/2016 | $ 1,318.24 |
| 4469 | 0442 | 9/12/2016 | $ 719.24 |
| 4470 | 0514 | 9/12/2016 | $ 349.47 |
| 4471 | 6697 | 9/12/2016 | $ 173.75 |
| 4472 | 8763 | 9/12/2016 | $ 1,094.91 |
| 4473 | 0605 | 9/13/2016 | $ 3,077.22 |
| 4474 | 0594 | 9/13/2016 | $ 699.95 |
| 4475 | 0646 | 9/13/2016 | $ 566.76 |
| 4476 | 9807 | 9/13/2016 | $ 156.17 |
| 4477 | 0694 | 9/13/2016 | $ 717.05 |
| 4478 | 0734 | 9/13/2016 | $ 3,466.22 |
| 4479 | 0748 | 9/13/2016 | $ 232.59 |
| 4480 | 0784 | 9/13/2016 | $ 284.99 |
| 4481 | 0794 | 9/13/2016 | $ 2,872.73 |
| 4482 | 0806 | 9/13/2016 | $ 413.79 |
| 4483 | 0825 | 9/13/2016 | $ 348.21 |
| 4484 | 0867 | 9/13/2016 | $ 99.34 |
| 4485 | 0943 | 9/13/2016 | $ 1,051.49 |
| 4486 | 9544 | 9/13/2016 | $ 576.00 |
| 4487 | 0958 | 9/13/2016 | $ 1,545.43 |
| 4488 | 0699 | 9/14/2016 | $ 1,136.66 |
| 4489 | 1027 | 9/14/2016 | $ 1,298.72 |
| 4490 | 1049 | 9/14/2016 | $ 1,627.60 |
| 4491 | 1102 | 9/14/2016 | $ 1,256.14 |
| 4492 | 1111 | 9/14/2016 | $ 879.40 |
| 4493 | 1115 | 9/14/2016 | $ 2,823.08 |
| 4494 | 1123 | 9/14/2016 | $ 3,107.25 |
| 4495 | 1165 | 9/14/2016 | $ 1,807.74 |
| 4496 | 1177 | 9/14/2016 | $ 3,187.73 |
| 4497 | 1220 | 9/14/2016 | $ 471.31 |
| 4498 | 1361 | 9/15/2016 | $ 513.86 |
| 4499 | 1399 | 9/15/2016 | $ 172.97 |
| 4500 | 1422 | 9/15/2016 | $ 725.33 |
| 4501 | 1482 | 9/15/2016 | $ 365.96 |
| 4502 | 1509 | 9/15/2016 | $ 2,620.99 |
| 4503 | 1528 | 9/15/2016 | $ 2,737.71 |
| 4504 | 1693 | 9/16/2016 | $ 1,578.35 |
| 4505 | 0483 | 9/16/2016 | $ 305.55 |
| 4506 | 1748 | 9/16/2016 | $ 3,122.33 |
| 4507 | 1760 | 9/16/2016 | $ 1,721.54 |
| 4508 | 1788 | 9/16/2016 | $ 1,998.16 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4509 | 1791 | 9/16/2016 | $ 1,675.35 |
| 4510 | 1844 | 9/16/2016 | $ 583.00 |
| 4511 | 1845 | 9/16/2016 | $ 479.17 |
| 4512 | 1867 | 9/16/2016 | $ 3,207.53 |
| 4513 | 1889 | 9/17/2016 | $ 1,502.52 |
| 4514 | 1935 | 9/17/2016 | $ 222.82 |
| 4515 | 1961 | 9/17/2016 | $ 2,677.73 |
| 4516 | 1850 | 9/17/2016 | $ 743.73 |
| 4517 | 2039 | 9/17/2016 | $ 2,162.06 |
| 4518 | 2116 | 9/18/2016 | $ 380.67 |
| 4519 | 2168 | 9/18/2016 | $ 1,420.67 |
| 4520 | 2300 | 9/19/2016 | $ 2,232.96 |
| 4521 | 2310 | 9/19/2016 | $ 124.26 |
| 4522 | 2241 | 9/19/2016 | $ 887.39 |
| 4523 | 2339 | 9/19/2016 | $ 1,952.31 |
| 4524 | 2361 | 9/19/2016 | $ 2,405.25 |
| 4525 | 2390 | 9/19/2016 | $ 525.67 |
| 4526 | 2406 | 9/19/2016 | $ 902.22 |
| 4527 | 2465 | 9/19/2016 | $ 1,708.55 |
| 4528 | 2521 | 9/19/2016 | $ 2,186.64 |
| 4529 | 1805 | 9/19/2016 | $ 3,013.32 |
| 4530 | 2540 | 9/19/2016 | $ 1,051.77 |
| 4531 | 2266 | 9/19/2016 | $ 3,235.42 |
| 4532 | 2357 | 9/20/2016 | $ 1,193.90 |
| 4533 | 2669 | 9/20/2016 | $ 688.43 |
| 4534 | 2663 | 9/20/2016 | $ 3,554.60 |
| 4535 | 2642 | 9/20/2016 | $ 124.65 |
| 4536 | 2919 | 9/21/2016 | $ 673.25 |
| 4537 | 2994 | 9/21/2016 | $ 458.53 |
| 4538 | 3042 | 9/21/2016 | $ 630.78 |
| 4539 | 3043 | 9/21/2016 | $ 36.53 |
| 4540 | 3051 | 9/21/2016 | $ 987.48 |
| 4541 | 3088 | 9/21/2016 | $ 869.55 |
| 4542 | 3137 | 9/21/2016 | $ 208.34 |
| 4543 | 3147 | 9/21/2016 | $ 1,923.05 |
| 4544 | 1080 | 9/21/2016 | $ 1,200.96 |
| 4545 | 3234 | 9/21/2016 | $ 339.87 |
| 4546 | 3290 | 9/21/2016 | $ 3,605.16 |
| 4547 | 3308 | 9/21/2016 | $ 2,738.67 |
| 4548 | 3021 | 9/21/2016 | $ 2,191.74 |
| 4549 | 3291 | 9/21/2016 | $ 185.05 |
| 4550 | 3451 | 9/22/2016 | $ 1,282.61 |
| 4551 | 3461 | 9/22/2016 | $ 976.01 |
| 4552 | 3550 | 9/22/2016 | $ 3,048.27 |
| 4553 | 3631 | 9/22/2016 | $ 331.89 |
| 4554 | 3652 | 9/22/2016 | $ 852.86 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4555 | 3629 | 9/22/2016 | $ 251.73 |
| 4556 | 3602 | 9/22/2016 | $ 471.74 |
| 4557 | 3238 | 9/22/2016 | $ 1,513.12 |
| 4558 | 3225 | 9/22/2016 | $ 1,188.82 |
| 4559 | 3931 | 9/22/2016 | $ 258.21 |
| 4560 | 3995 | 9/22/2016 | $ 1,573.74 |
| 4561 | 4017 | 9/22/2016 | $ 262.37 |
| 4562 | 4197 | 9/22/2016 | $ 1,495.95 |
| 4563 | 3627 | 9/22/2016 | $ 994.35 |
| 4564 | 3433 | 9/22/2016 | $ 1,182.87 |
| 4565 | 3990 | 9/22/2016 | $ 667.47 |
| 4566 | 4305 | 9/23/2016 | $ 1,210.12 |
| 4567 | 4461 | 9/23/2016 | $ 976.00 |
| 4568 | 4286 | 9/23/2016 | $ 605.95 |
| 4569 | 4560 | 9/23/2016 | $ 111.01 |
| 4570 | 4732 | 9/23/2016 | $ 213.01 |
| 4571 | 4771 | 9/23/2016 | $ 2,183.29 |
| 4572 | 4865 | 9/23/2016 | $ 760.22 |
| 4573 | 4949 | 9/23/2016 | $ 1,567.87 |
| 4574 | 5040 | 9/23/2016 | $ 2,643.29 |
| 4575 | 5065 | 9/23/2016 | $ 204.35 |
| 4576 | 5104 | 9/23/2016 | $ 1,006.05 |
| 4577 | 4792 | 9/23/2016 | $ 3,202.74 |
| 4578 | 5162 | 9/23/2016 | $ 608.35 |
| 4579 | 5192 | 9/23/2016 | $ 1,828.46 |
| 4580 | 5202 | 9/23/2016 | $ 2,211.01 |
| 4581 | 4971 | 9/23/2016 | $ 3,245.44 |
| 4582 | 4153 | 9/23/2016 | $ 121.46 |
| 4583 | 5217 | 9/23/2016 | $ 1,526.35 |
| 4584 | 5215 | 9/23/2016 | $ 1,274.42 |
| 4585 | 5261 | 9/23/2016 | $ 2,178.06 |
| 4586 | 5093 | 9/23/2016 | $ 3,992.22 |
| 4587 | 4966 | 9/23/2016 | $ 636.12 |
| 4588 | 5097 | 9/24/2016 | $ 106.86 |
| 4589 | 5457 | 9/24/2016 | $ 2,542.92 |
| 4590 | 5612 | 9/24/2016 | $ 164.99 |
| 4591 | 5523 | 9/24/2016 | $ 1,153.64 |
| 4592 | 5433 | 9/24/2016 | $ 537.07 |
| 4593 | 4686 | 9/24/2016 | $ 1,583.11 |
| 4594 | 3272 | 9/24/2016 | $ 1,818.68 |
| 4595 | 5499 | 9/24/2016 | $ 257.03 |
| 4596 | 5777 | 9/24/2016 | $ 686.78 |
| 4597 | 5859 | 9/25/2016 | $ 1,962.84 |
| 4598 | 5311 | 9/25/2016 | $ 1,025.73 |
| 4599 | 5908 | 9/25/2016 | $ 3,392.53 |
| 4600 | 5932 | 9/25/2016 | $ 700.00 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4601 | 5972 | 9/25/2016 | $  1,539.22 |
| 4602 | 5941 | 9/25/2016 | $    423.94 |
| 4603 | 6043 | 9/25/2016 | $    574.54 |
| 4604 | 6128 | 9/25/2016 | $  2,537.00 |
| 4605 | 6152 | 9/25/2016 | $  1,769.22 |
| 4606 | 6132 | 9/25/2016 | $  1,123.89 |
| 4607 | 5858 | 9/25/2016 | $    812.94 |
| 4608 | 6362 | 9/26/2016 | $  1,266.92 |
| 4609 | 6514 | 9/26/2016 | $  2,463.55 |
| 4610 | 3675 | 9/26/2016 | $    517.95 |
| 4611 | 6557 | 9/26/2016 | $  1,592.70 |
| 4612 | 6543 | 9/26/2016 | $    877.17 |
| 4613 | 6626 | 9/26/2016 | $    413.18 |
| 4614 | 6506 | 9/26/2016 | $    303.98 |
| 4615 | 6716 | 9/26/2016 | $    589.22 |
| 4616 | 6680 | 9/26/2016 | $  1,623.25 |
| 4617 | 6765 | 9/26/2016 | $  3,246.94 |
| 4618 | 6953 | 9/26/2016 | $    328.57 |
| 4619 | 6962 | 9/26/2016 | $  1,957.50 |
| 4620 | 6382 | 9/26/2016 | $    290.07 |
| 4621 | 7005 | 9/26/2016 | $  1,018.15 |
| 4622 | 6995 | 9/26/2016 | $    145.80 |
| 4623 | 6942 | 9/26/2016 | $  2,916.78 |
| 4624 | 7075 | 9/26/2016 | $    142.29 |
| 4625 | 6402 | 9/26/2016 | $    491.19 |
| 4626 | 7139 | 9/26/2016 | $  3,307.97 |
| 4627 | 6989 | 9/26/2016 | $  2,019.19 |
| 4628 | 7192 | 9/26/2016 | $    328.09 |
| 4629 | 7204 | 9/26/2016 | $  1,442.11 |
| 4630 | 7224 | 9/26/2016 | $  2,306.93 |
| 4631 | 7313 | 9/27/2016 | $  4,596.71 |
| 4632 | 7312 | 9/27/2016 | $  1,017.35 |
| 4633 | 7281 | 9/27/2016 | $  2,141.65 |
| 4634 | 7383 | 9/27/2016 | $  2,171.89 |
| 4635 | 7278 | 9/27/2016 | $  2,713.33 |
| 4636 | 6432 | 9/27/2016 | $    704.41 |
| 4637 | 7412 | 9/27/2016 | $  1,415.89 |
| 4638 | 7662 | 9/27/2016 | $    199.27 |
| 4639 | 7426 | 9/27/2016 | $  2,479.00 |
| 4640 | 7759 | 9/27/2016 | $  2,852.23 |
| 4641 | 7801 | 9/27/2016 | $  1,083.47 |
| 4642 | 7843 | 9/27/2016 | $  3,519.92 |
| 4643 | 7273 | 9/27/2016 | $  1,694.84 |
| 4644 | 7891 | 9/27/2016 | $  1,441.39 |
| 4645 | 7407 | 9/27/2016 | $  1,221.32 |
| 4646 | 6752 | 9/27/2016 | $  1,234.13 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4647 | 7963 | 9/28/2016 | $ 2,643.12 |
| 4648 | 7965 | 9/28/2016 | $ 1,210.18 |
| 4649 | 7981 | 9/28/2016 | $ 897.75 |
| 4650 | 7993 | 9/28/2016 | $ 880.97 |
| 4651 | 8003 | 9/28/2016 | $ 352.97 |
| 4652 | 8009 | 9/28/2016 | $ 1,551.43 |
| 4653 | 8125 | 9/28/2016 | $ 3,554.16 |
| 4654 | 8207 | 9/28/2016 | $ 1,090.92 |
| 4655 | 8282 | 9/28/2016 | $ 1,094.32 |
| 4656 | 8423 | 9/28/2016 | $ 1,832.09 |
| 4657 | 8426 | 9/28/2016 | $ 582.66 |
| 4658 | 5248 | 9/28/2016 | $ 960.73 |
| 4659 | 8459 | 9/28/2016 | $ 467.34 |
| 4660 | 8503 | 9/28/2016 | $ 1,336.48 |
| 4661 | 8167 | 9/28/2016 | $ 1,842.46 |
| 4662 | 8331 | 9/28/2016 | $ 161.85 |
| 4663 | 8121 | 9/28/2016 | $ 2,800.50 |
| 4664 | 8611 | 9/29/2016 | $ 2,739.87 |
| 4665 | 8624 | 9/29/2016 | $ 2,288.81 |
| 4666 | 8648 | 9/29/2016 | $ 3,007.45 |
| 4667 | 8669 | 9/29/2016 | $ 118.42 |
| 4668 | 8702 | 9/29/2016 | $ 370.44 |
| 4669 | 8722 | 9/29/2016 | $ 1,361.35 |
| 4670 | 8757 | 9/29/2016 | $ 1,336.42 |
| 4671 | 8783 | 9/29/2016 | $ 942.51 |
| 4672 | 8852 | 9/29/2016 | $ 1,747.22 |
| 4673 | 8902 | 9/29/2016 | $ 722.42 |
| 4674 | 8979 | 9/29/2016 | $ 1,257.34 |
| 4675 | 9017 | 9/29/2016 | $ 1,201.74 |
| 4676 | 9025 | 9/29/2016 | $ 1,307.57 |
| 4677 | 9049 | 9/29/2016 | $ 3,114.04 |
| 4678 | 9087 | 9/29/2016 | $ 1,835.26 |
| 4679 | 9200 | 9/29/2016 | $ 1,623.55 |
| 4680 | 9240 | 9/30/2016 | $ 332.38 |
| 4681 | 9274 | 9/30/2016 | $ 1,627.35 |
| 4682 | 9331 | 9/30/2016 | $ 1,007.47 |
| 4683 | 9384 | 9/30/2016 | $ 1,450.63 |
| 4684 | 9444 | 9/30/2016 | $ 947.58 |
| 4685 | 9517 | 9/30/2016 | $ 1,415.82 |
| 4686 | 9518 | 9/30/2016 | $ 1,000.00 |
| 4687 | 9536 | 9/30/2016 | $ 157.91 |
| 4688 | 9543 | 9/30/2016 | $ 1,002.84 |
| 4689 | 9555 | 9/30/2016 | $ 178.12 |
| 4690 | 9583 | 9/30/2016 | $ 1,973.09 |
| 4691 | 9581 | 9/30/2016 | $ 631.86 |
| 4692 | 9649 | 10/1/2016 | $ 2,758.83 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4693 | 9666 | 10/1/2016 | $ 1,300.00 |
| 4694 | 9835 | 10/1/2016 | $ 1,857.26 |
| 4695 | 9842 | 10/1/2016 | $ 1,471.82 |
| 4696 | 9899 | 10/2/2016 | $ 627.29 |
| 4697 | 9928 | 10/2/2016 | $ 965.37 |
| 4698 | 9953 | 10/2/2016 | $ 1,736.53 |
| 4699 | 0017 | 10/2/2016 | $ 962.07 |
| 4700 | 0024 | 10/2/2016 | $ 957.57 |
| 4701 | 0120 | 10/2/2016 | $ 1,835.37 |
| 4702 | 0127 | 10/2/2016 | $ 2,278.70 |
| 4703 | 0128 | 10/2/2016 | $ 68.74 |
| 4704 | 0152 | 10/2/2016 | $ 822.17 |
| 4705 | 0163 | 10/2/2016 | $ 2,941.48 |
| 4706 | 0165 | 10/2/2016 | $ 2,659.72 |
| 4707 | 0202 | 10/2/2016 | $ 190.50 |
| 4708 | 0053 | 10/2/2016 | $ 1,508.96 |
| 4709 | 0210 | 10/3/2016 | $ 86.67 |
| 4710 | 0316 | 10/3/2016 | $ 453.05 |
| 4711 | 0445 | 10/3/2016 | $ 1,647.54 |
| 4712 | 0478 | 10/3/2016 | $ 462.68 |
| 4713 | 0525 | 10/3/2016 | $ 2,453.14 |
| 4714 | 0614 | 10/3/2016 | $ 1,306.40 |
| 4715 | 0725 | 10/3/2016 | $ 879.43 |
| 4716 | 0750 | 10/3/2016 | $ 2,309.80 |
| 4717 | 0752 | 10/3/2016 | $ 3,245.32 |
| 4718 | 0805 | 10/3/2016 | $ 303.12 |
| 4719 | 0917 | 10/3/2016 | $ 1,299.36 |
| 4720 | 0945 | 10/3/2016 | $ 1,981.68 |
| 4721 | 0949 | 10/3/2016 | $ 2,018.99 |
| 4722 | 0985 | 10/3/2016 | $ 1,157.67 |
| 4723 | 0438 | 10/3/2016 | $ 1,289.77 |
| 4724 | 1022 | 10/3/2016 | $ 2,581.75 |
| 4725 | 1041 | 10/3/2016 | $ 3,085.35 |
| 4726 | 1032 | 10/3/2016 | $ 2,766.08 |
| 4727 | 0207 | 10/3/2016 | $ 1,705.64 |
| 4728 | 1207 | 10/3/2016 | $ 1,884.66 |
| 4729 | 1319 | 10/4/2016 | $ 1,223.70 |
| 4730 | 1245 | 10/4/2016 | $ 637.47 |
| 4731 | 1391 | 10/4/2016 | $ 852.50 |
| 4732 | 1432 | 10/4/2016 | $ 1,588.09 |
| 4733 | 1481 | 10/4/2016 | $ 268.73 |
| 4734 | 1530 | 10/4/2016 | $ 831.11 |
| 4735 | 1550 | 10/4/2016 | $ 1,764.45 |
| 4736 | 1541 | 10/4/2016 | $ 450.63 |
| 4737 | 1600 | 10/4/2016 | $ 711.05 |
| 4738 | 9473 | 10/4/2016 | $ 885.34 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4739 | 1620 | 10/4/2016 | $ 614.44 |
| 4740 | 1661 | 10/4/2016 | $ 254.37 |
| 4741 | 1688 | 10/4/2016 | $ 2,112.33 |
| 4742 | 1703 | 10/4/2016 | $ 100.00 |
| 4743 | 1741 | 10/4/2016 | $ 1,649.69 |
| 4744 | 1761 | 10/4/2016 | $ 957.62 |
| 4745 | 1797 | 10/4/2016 | $ 1,452.33 |
| 4746 | 1854 | 10/4/2016 | $ 1,807.84 |
| 4747 | 1887 | 10/4/2016 | $ 2,649.78 |
| 4748 | 2025 | 10/5/2016 | $ 560.63 |
| 4749 | 2031 | 10/5/2016 | $ 511.94 |
| 4750 | 1931 | 10/5/2016 | $ 1,610.40 |
| 4751 | 2067 | 10/5/2016 | $ 2,614.40 |
| 4752 | 2177 | 10/5/2016 | $ 323.31 |
| 4753 | 2195 | 10/5/2016 | $ 959.31 |
| 4754 | 2200 | 10/5/2016 | $ 274.64 |
| 4755 | 2233 | 10/5/2016 | $ 453.76 |
| 4756 | 2234 | 10/5/2016 | $ 1,421.31 |
| 4757 | 2294 | 10/5/2016 | $ 2,515.22 |
| 4758 | 2296 | 10/5/2016 | $ 951.10 |
| 4759 | 0362 | 10/5/2016 | $ 747.82 |
| 4760 | 2337 | 10/6/2016 | $ 2,381.80 |
| 4761 | 2336 | 10/6/2016 | $ 90.51 |
| 4762 | 2338 | 10/6/2016 | $ 2,330.55 |
| 4763 | 2474 | 10/6/2016 | $ 184.65 |
| 4764 | 2517 | 10/6/2016 | $ 82.75 |
| 4765 | 2535 | 10/6/2016 | $ 1,723.10 |
| 4766 | 2596 | 10/6/2016 | $ 278.30 |
| 4767 | 2612 | 10/6/2016 | $ 617.00 |
| 4768 | 2695 | 10/6/2016 | $ 1,389.19 |
| 4769 | 2578 | 10/6/2016 | $ 2,608.37 |
| 4770 | 2720 | 10/6/2016 | $ 1,407.40 |
| 4771 | 2753 | 10/7/2016 | $ 1,171.99 |
| 4772 | 2762 | 10/7/2016 | $ 1,359.78 |
| 4773 | 0923 | 10/7/2016 | $ 620.94 |
| 4774 | 2792 | 10/7/2016 | $ 1,396.62 |
| 4775 | 2813 | 10/7/2016 | $ 654.33 |
| 4776 | 2759 | 10/7/2016 | $ 1,232.36 |
| 4777 | 2994 | 10/7/2016 | $ 2,799.21 |
| 4778 | 3022 | 10/7/2016 | $ 3,198.26 |
| 4779 | 3032 | 10/7/2016 | $ 1,979.87 |
| 4780 | 3036 | 10/7/2016 | $ 3,376.38 |
| 4781 | 3071 | 10/7/2016 | $ 1,234.80 |
| 4782 | 3001 | 10/7/2016 | $ 364.53 |
| 4783 | 3004 | 10/7/2016 | $ 1,122.27 |
| 4784 | 2862 | 10/7/2016 | $ 529.15 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4785 | 3247 | 10/8/2016 | $ 1,824.06 |
| 4786 | 3255 | 10/8/2016 | $ 1,287.05 |
| 4787 | 3422 | 10/8/2016 | $ 940.16 |
| 4788 | 3457 | 10/8/2016 | $ 1,551.91 |
| 4789 | 3490 | 10/8/2016 | $ 346.51 |
| 4790 | 3299 | 10/8/2016 | $ 2,208.23 |
| 4791 | 3334 | 10/8/2016 | $ 2,461.48 |
| 4792 | 3554 | 10/8/2016 | $ 821.35 |
| 4793 | 3617 | 10/8/2016 | $ 886.86 |
| 4794 | 3316 | 10/8/2016 | $ 3,607.16 |
| 4795 | 3693 | 10/9/2016 | $ 1,839.20 |
| 4796 | 3781 | 10/9/2016 | $ 52.31 |
| 4797 | 3848 | 10/9/2016 | $ 2,052.24 |
| 4798 | 3642 | 10/9/2016 | $ 915.83 |
| 4799 | 3876 | 10/9/2016 | $ 582.89 |
| 4800 | 3906 | 10/9/2016 | $ 770.18 |
| 4801 | 3961 | 10/9/2016 | $ 3,109.53 |
| 4802 | 3400 | 10/9/2016 | $ 2,000.65 |
| 4803 | 3907 | 10/9/2016 | $ 2,640.37 |
| 4804 | 4138 | 10/10/2016 | $ 493.89 |
| 4805 | 4218 | 10/10/2016 | $ 3,049.19 |
| 4806 | 4237 | 10/10/2016 | $ 622.35 |
| 4807 | 4273 | 10/10/2016 | $ 175.15 |
| 4808 | 4275 | 10/10/2016 | $ 1,441.03 |
| 4809 | 4241 | 10/10/2016 | $ 754.96 |
| 4810 | 4357 | 10/10/2016 | $ 805.60 |
| 4811 | 4394 | 10/10/2016 | $ 163.19 |
| 4812 | 4491 | 10/10/2016 | $ 1,357.67 |
| 4813 | 4510 | 10/10/2016 | $ 790.50 |
| 4814 | 4537 | 10/10/2016 | $ 394.04 |
| 4815 | 4539 | 10/10/2016 | $ 189.69 |
| 4816 | 4625 | 10/10/2016 | $ 1,225.65 |
| 4817 | 4647 | 10/10/2016 | $ 605.05 |
| 4818 | 2687 | 10/10/2016 | $ 358.94 |
| 4819 | 4719 | 10/10/2016 | $ 1,214.23 |
| 4820 | 4777 | 10/11/2016 | $ 1,091.85 |
| 4821 | 4894 | 10/11/2016 | $ 30.31 |
| 4822 | 5144 | 10/11/2016 | $ 1,173.96 |
| 4823 | 5225 | 10/11/2016 | $ 2,311.16 |
| 4824 | 5266 | 10/11/2016 | $ 1,111.09 |
| 4825 | 5412 | 10/11/2016 | $ 1,962.83 |
| 4826 | 5537 | 10/11/2016 | $ 3,817.99 |
| 4827 | 5548 | 10/11/2016 | $ 1,305.68 |
| 4828 | 5425 | 10/11/2016 | $ 4,255.94 |
| 4829 | 5621 | 10/11/2016 | $ 1,329.21 |
| 4830 | 5420 | 10/11/2016 | $ 2,604.38 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4831 | 5574 | 10/12/2016 | $ 869.40 |
| 4832 | 5941 | 10/12/2016 | $ 292.40 |
| 4833 | 6020 | 10/12/2016 | $ 230.93 |
| 4834 | 6055 | 10/12/2016 | $ 459.08 |
| 4835 | 6037 | 10/12/2016 | $ 694.56 |
| 4836 | 6122 | 10/12/2016 | $ 220.61 |
| 4837 | 6202 | 10/12/2016 | $ 1,530.28 |
| 4838 | 6024 | 10/12/2016 | $ 1,613.55 |
| 4839 | 6288 | 10/12/2016 | $ 209.25 |
| 4840 | 6077 | 10/12/2016 | $ 449.60 |
| 4841 | 6150 | 10/12/2016 | $ 1,215.88 |
| 4842 | 6348 | 10/12/2016 | $ 969.31 |
| 4843 | 6272 | 10/12/2016 | $ 832.89 |
| 4844 | 5933 | 10/12/2016 | $ 626.53 |
| 4845 | 5781 | 10/12/2016 | $ 999.57 |
| 4846 | 6514 | 10/13/2016 | $ 1,061.05 |
| 4847 | 6569 | 10/13/2016 | $ 602.92 |
| 4848 | 6693 | 10/13/2016 | $ 414.81 |
| 4849 | 6811 | 10/13/2016 | $ 2,244.04 |
| 4850 | 6902 | 10/13/2016 | $ 878.37 |
| 4851 | 6953 | 10/13/2016 | $ 1,286.46 |
| 4852 | 6762 | 10/13/2016 | $ 1,337.56 |
| 4853 | 7166 | 10/13/2016 | $ 979.93 |
| 4854 | 7047 | 10/13/2016 | $ 36.46 |
| 4855 | 7206 | 10/13/2016 | $ 948.74 |
| 4856 | 7228 | 10/13/2016 | $ 1,552.54 |
| 4857 | 6872 | 10/13/2016 | $ 313.75 |
| 4858 | 7302 | 10/13/2016 | $ 1,486.28 |
| 4859 | 7197 | 10/13/2016 | $ 297.88 |
| 4860 | 7329 | 10/13/2016 | $ 2,415.38 |
| 4861 | 7291 | 10/13/2016 | $ 167.44 |
| 4862 | 7413 | 10/13/2016 | $ 315.33 |
| 4863 | 7436 | 10/13/2016 | $ 848.90 |
| 4864 | 7043 | 10/13/2016 | $ 1,160.55 |
| 4865 | 7519 | 10/13/2016 | $ 448.90 |
| 4866 | 7513 | 10/13/2016 | $ 379.44 |
| 4867 | 7522 | 10/13/2016 | $ 285.24 |
| 4868 | 7466 | 10/13/2016 | $ 1,630.78 |
| 4869 | 7101 | 10/13/2016 | $ 1,082.81 |
| 4870 | 7514 | 10/13/2016 | $ 752.93 |
| 4871 | 7699 | 10/14/2016 | $ 372.72 |
| 4872 | 7820 | 10/14/2016 | $ 461.30 |
| 4873 | 7925 | 10/14/2016 | $ 1,057.53 |
| 4874 | 7817 | 10/14/2016 | $ 4,195.57 |
| 4875 | 8002 | 10/14/2016 | $ 1,620.06 |
| 4876 | 8011 | 10/14/2016 | $ 1,455.13 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4877 | 7123 | 10/14/2016 | $ 3,436.49 |
| 4878 | 8297 | 10/14/2016 | $ 1,073.01 |
| 4879 | 8286 | 10/14/2016 | $ 3,509.66 |
| 4880 | 7620 | 10/14/2016 | $ 704.95 |
| 4881 | 8144 | 10/14/2016 | $ 1,382.58 |
| 4882 | 8577 | 10/15/2016 | $ 1,072.10 |
| 4883 | 8831 | 10/15/2016 | $ 1,660.15 |
| 4884 | 8648 | 10/15/2016 | $ 3,107.29 |
| 4885 | 8633 | 10/15/2016 | $ 499.52 |
| 4886 | 9054 | 10/16/2016 | $ 490.74 |
| 4887 | 8974 | 10/16/2016 | $ 2,784.03 |
| 4888 | 9407 | 10/16/2016 | $ 1,034.92 |
| 4889 | 9671 | 10/17/2016 | $ 888.47 |
| 4890 | 9745 | 10/17/2016 | $ 409.59 |
| 4891 | 9235 | 10/17/2016 | $ 3,313.38 |
| 4892 | 8608 | 10/17/2016 | $ 2,011.33 |
| 4893 | 9819 | 10/17/2016 | $ 957.74 |
| 4894 | 9826 | 10/17/2016 | $ 1,060.48 |
| 4895 | 6006 | 10/17/2016 | $ 492.91 |
| 4896 | 5502 | 10/17/2016 | $ 1,272.78 |
| 4897 | 0166 | 10/17/2016 | $ 301.33 |
| 4898 | 0206 | 10/17/2016 | $ 134.88 |
| 4899 | 0277 | 10/17/2016 | $ 610.52 |
| 4900 | 9731 | 10/17/2016 | $ 739.67 |
| 4901 | 6766 | 10/17/2016 | $ 1,527.33 |
| 4902 | 9393 | 10/17/2016 | $ 905.12 |
| 4903 | 0354 | 10/17/2016 | $ 939.91 |
| 4904 | 9764 | 10/17/2016 | $ 378.03 |
| 4905 | 0393 | 10/17/2016 | $ 339.78 |
| 4906 | 8216 | 10/17/2016 | $ 574.16 |
| 4907 | 0504 | 10/17/2016 | $ 299.29 |
| 4908 | 0611 | 10/17/2016 | $ 2,375.93 |
| 4909 | 0610 | 10/17/2016 | $ 1,348.16 |
| 4910 | 7272 | 10/17/2016 | $ 852.48 |
| 4911 | 0686 | 10/17/2016 | $ 2,140.83 |
| 4912 | 0564 | 10/17/2016 | $ 2,124.02 |
| 4913 | 9422 | 10/17/2016 | $ 2,181.57 |
| 4914 | 0595 | 10/17/2016 | $ 1,380.97 |
| 4915 | 0778 | 10/17/2016 | $ 2,392.66 |
| 4916 | 0857 | 10/18/2016 | $ 593.46 |
| 4917 | 0936 | 10/18/2016 | $ 1,492.00 |
| 4918 | 1013 | 10/18/2016 | $ 560.48 |
| 4919 | 0864 | 10/18/2016 | $ 1,892.02 |
| 4920 | 1178 | 10/18/2016 | $ 1,370.09 |
| 4921 | 1192 | 10/18/2016 | $ 949.28 |
| 4922 | 0810 | 10/18/2016 | $ 874.83 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 4923 | 1274 | 10/18/2016 | $ 330.73 |
| 4924 | 1277 | 10/18/2016 | $ 2,275.09 |
| 4925 | 1294 | 10/18/2016 | $ 2,460.95 |
| 4926 | 0786 | 10/18/2016 | $ 2,629.69 |
| 4927 | 1279 | 10/18/2016 | $ 2,655.97 |
| 4928 | 1461 | 10/18/2016 | $ 2,304.34 |
| 4929 | 1532 | 10/18/2016 | $ 348.20 |
| 4930 | 1623 | 10/18/2016 | $ 2,107.22 |
| 4931 | 1649 | 10/18/2016 | $ 1,222.79 |
| 4932 | 1644 | 10/18/2016 | $ 655.11 |
| 4933 | 1731 | 10/18/2016 | $ 1,766.18 |
| 4934 | 1745 | 10/18/2016 | $ 724.12 |
| 4935 | 1797 | 10/18/2016 | $ 480.86 |
| 4936 | 0902 | 10/18/2016 | $ 1,084.16 |
| 4937 | 1403 | 10/18/2016 | $ 2,041.54 |
| 4938 | 1703 | 10/18/2016 | $ 1,865.03 |
| 4939 | 2200 | 10/19/2016 | $ 1,105.68 |
| 4940 | 2216 | 10/19/2016 | $ 1,626.61 |
| 4941 | 2250 | 10/19/2016 | $ 249.39 |
| 4942 | 2305 | 10/19/2016 | $ 1,195.90 |
| 4943 | 1570 | 10/19/2016 | $ 662.14 |
| 4944 | 1785 | 10/19/2016 | $ 59.36 |
| 4945 | 2502 | 10/19/2016 | $ 1,158.96 |
| 4946 | 2000 | 10/19/2016 | $ 867.71 |
| 4947 | 2594 | 10/19/2016 | $ 600.00 |
| 4948 | 2701 | 10/19/2016 | $ 181.03 |
| 4949 | 1092 | 10/19/2016 | $ 1,551.30 |
| 4950 | 2421 | 10/19/2016 | $ 1,033.57 |
| 4951 | 0239 | 10/19/2016 | $ 479.75 |
| 4952 | 2188 | 10/19/2016 | $ 620.15 |
| 4953 | 2852 | 10/19/2016 | $ 736.64 |
| 4954 | 2928 | 10/20/2016 | $ 1,027.93 |
| 4955 | 2958 | 10/20/2016 | $ 788.84 |
| 4956 | 2956 | 10/20/2016 | $ 1,967.69 |
| 4957 | 3018 | 10/20/2016 | $ 1,608.88 |
| 4958 | 3076 | 10/20/2016 | $ 812.46 |
| 4959 | 3140 | 10/20/2016 | $ 1,869.23 |
| 4960 | 3322 | 10/20/2016 | $ 1,808.91 |
| 4961 | 3489 | 10/20/2016 | $ 2,468.92 |
| 4962 | 3361 | 10/20/2016 | $ 1,868.93 |
| 4963 | 3594 | 10/20/2016 | $ 2,446.78 |
| 4964 | 3710 | 10/20/2016 | $ 76.51 |
| 4965 | 3715 | 10/20/2016 | $ 96.96 |
| 4966 | 3716 | 10/20/2016 | $ 1,637.66 |
| 4967 | 3720 | 10/20/2016 | $ 1,353.77 |
| 4968 | 3698 | 10/20/2016 | $ 1,955.41 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 4969 | 3779 | 10/20/2016 | $ 3,177.24 |
| 4970 | 3813 | 10/20/2016 | $ 199.48 |
| 4971 | 3824 | 10/20/2016 | $ 16.85 |
| 4972 | 3290 | 10/20/2016 | $ 941.07 |
| 4973 | 3921 | 10/20/2016 | $ 713.13 |
| 4974 | 3845 | 10/20/2016 | $ 535.82 |
| 4975 | 3804 | 10/20/2016 | $ 2,630.44 |
| 4976 | 3308 | 10/20/2016 | $ 2,124.03 |
| 4977 | 3544 | 10/21/2016 | $ 1,946.95 |
| 4978 | 4080 | 10/21/2016 | $ 726.63 |
| 4979 | 4437 | 10/21/2016 | $ 2,922.67 |
| 4980 | 4448 | 10/21/2016 | $ 1,584.14 |
| 4981 | 4469 | 10/21/2016 | $ 1,192.42 |
| 4982 | 2363 | 10/21/2016 | $ 1,234.30 |
| 4983 | 4543 | 10/21/2016 | $ 1,233.38 |
| 4984 | 4412 | 10/21/2016 | $ 1,614.33 |
| 4985 | 4487 | 10/21/2016 | $ 1,085.22 |
| 4986 | 4642 | 10/22/2016 | $ 1,652.93 |
| 4987 | 4664 | 10/22/2016 | $ 295.50 |
| 4988 | 4840 | 10/22/2016 | $ 3,369.58 |
| 4989 | 4877 | 10/22/2016 | $ 2,266.78 |
| 4990 | 4910 | 10/22/2016 | $ 2,405.83 |
| 4991 | 4833 | 10/22/2016 | $ 656.38 |
| 4992 | 4786 | 10/22/2016 | $ 1,826.81 |
| 4993 | 3751 | 10/22/2016 | $ 2,402.69 |
| 4994 | 5065 | 10/23/2016 | $ 598.54 |
| 4995 | 5137 | 10/23/2016 | $ 1,161.65 |
| 4996 | 4110 | 10/23/2016 | $ 672.88 |
| 4997 | 5262 | 10/23/2016 | $ 625.24 |
| 4998 | 5184 | 10/23/2016 | $ 460.74 |
| 4999 | 4984 | 10/23/2016 | $ 1,632.64 |
| 5000 | 5465 | 10/24/2016 | $ 953.18 |
| 5001 | 5484 | 10/24/2016 | $ 1,387.27 |
| 5002 | 5490 | 10/24/2016 | $ 2,934.89 |
| 5003 | 5488 | 10/24/2016 | $ 1,394.42 |
| 5004 | 5528 | 10/24/2016 | $ 2,211.38 |
| 5005 | 5574 | 10/24/2016 | $ 1,105.60 |
| 5006 | 5635 | 10/24/2016 | $ 3,163.09 |
| 5007 | 5351 | 10/24/2016 | $ 1,886.89 |
| 5008 | 5697 | 10/24/2016 | $ 935.31 |
| 5009 | 5719 | 10/24/2016 | $ 21.58 |
| 5010 | 3156 | 10/24/2016 | $ 2,890.48 |
| 5011 | 5844 | 10/24/2016 | $ 888.45 |
| 5012 | 5843 | 10/24/2016 | $ 3,321.57 |
| 5013 | 5846 | 10/24/2016 | $ 2,730.74 |
| 5014 | 5794 | 10/24/2016 | $ 1,856.19 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5015 | 5460 | 10/24/2016 | $ 357.94 |
| 5016 | 6016 | 10/24/2016 | $ 443.01 |
| 5017 | 4656 | 10/24/2016 | $ 1,862.51 |
| 5018 | 6029 | 10/24/2016 | $ 277.36 |
| 5019 | 5907 | 10/24/2016 | $ 1,944.02 |
| 5020 | 5969 | 10/24/2016 | $ 636.69 |
| 5021 | 6231 | 10/24/2016 | $ 1,664.46 |
| 5022 | 5309 | 10/24/2016 | $ 3,272.38 |
| 5023 | 6271 | 10/24/2016 | $ 300.00 |
| 5024 | 6327 | 10/24/2016 | $ 3,193.48 |
| 5025 | 5207 | 10/24/2016 | $ 1,088.62 |
| 5026 | 6319 | 10/24/2016 | $ 1,631.16 |
| 5027 | 6396 | 10/24/2016 | $ 1,277.20 |
| 5028 | 4606 | 10/24/2016 | $ 1,512.69 |
| 5029 | 6595 | 10/25/2016 | $ 966.11 |
| 5030 | 6677 | 10/25/2016 | $ 372.83 |
| 5031 | 6136 | 10/25/2016 | $ 963.11 |
| 5032 | 5441 | 10/25/2016 | $ 1,403.67 |
| 5033 | 6766 | 10/25/2016 | $ 1,259.67 |
| 5034 | 6959 | 10/25/2016 | $ 605.62 |
| 5035 | 6725 | 10/25/2016 | $ 438.09 |
| 5036 | 6986 | 10/25/2016 | $ 2,575.52 |
| 5037 | 7254 | 10/25/2016 | $ 1,261.82 |
| 5038 | 6709 | 10/25/2016 | $ 3,046.07 |
| 5039 | 7284 | 10/25/2016 | $ 1,572.70 |
| 5040 | 7327 | 10/25/2016 | $ 3,430.48 |
| 5041 | 7453 | 10/26/2016 | $ 2,979.43 |
| 5042 | 7520 | 10/26/2016 | $ 871.31 |
| 5043 | 7528 | 10/26/2016 | $ 332.88 |
| 5044 | 7535 | 10/26/2016 | $ 1,264.04 |
| 5045 | 7589 | 10/26/2016 | $ 489.66 |
| 5046 | 7576 | 10/26/2016 | $ 1,213.52 |
| 5047 | 7630 | 10/26/2016 | $ 197.90 |
| 5048 | 7689 | 10/26/2016 | $ 727.56 |
| 5049 | 7620 | 10/26/2016 | $ 207.24 |
| 5050 | 7979 | 10/26/2016 | $ 304.33 |
| 5051 | 8010 | 10/26/2016 | $ 855.29 |
| 5052 | 7834 | 10/26/2016 | $ 809.34 |
| 5053 | 8219 | 10/27/2016 | $ 1,492.22 |
| 5054 | 8325 | 10/27/2016 | $ 1,859.86 |
| 5055 | 8330 | 10/27/2016 | $ 1,691.10 |
| 5056 | 8319 | 10/27/2016 | $ 1,469.49 |
| 5057 | 8443 | 10/27/2016 | $ 335.15 |
| 5058 | 8513 | 10/27/2016 | $ 259.80 |
| 5059 | 8523 | 10/27/2016 | $ 168.38 |
| 5060 | 8649 | 10/27/2016 | $ 2,129.31 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5061 | 8772 | 10/27/2016 | $ 1,689.73 |
| 5062 | 8809 | 10/27/2016 | $ 547.12 |
| 5063 | 8682 | 10/27/2016 | $ 3,755.13 |
| 5064 | 8731 | 10/27/2016 | $ 262.64 |
| 5065 | 9011 | 10/27/2016 | $ 286.31 |
| 5066 | 8485 | 10/27/2016 | $ 750.08 |
| 5067 | 9046 | 10/27/2016 | $ 434.13 |
| 5068 | 9083 | 10/27/2016 | $ 747.44 |
| 5069 | 8961 | 10/27/2016 | $ 73.46 |
| 5070 | 9318 | 10/28/2016 | $ 100.60 |
| 5071 | 9346 | 10/28/2016 | $ 1,244.41 |
| 5072 | 9356 | 10/28/2016 | $ 1,293.14 |
| 5073 | 9378 | 10/28/2016 | $ 159.19 |
| 5074 | 9306 | 10/28/2016 | $ 1,809.56 |
| 5075 | 9372 | 10/28/2016 | $ 859.37 |
| 5076 | 8998 | 10/28/2016 | $ 1,219.79 |
| 5077 | 9402 | 10/28/2016 | $ 2,424.76 |
| 5078 | 9217 | 10/28/2016 | $ 1,140.25 |
| 5079 | 8986 | 10/28/2016 | $ 881.76 |
| 5080 | 9608 | 10/28/2016 | $ 1,135.40 |
| 5081 | 9778 | 10/28/2016 | $ 1,610.29 |
| 5082 | 9695 | 10/28/2016 | $ 1,848.68 |
| 5083 | 9806 | 10/28/2016 | $ 266.46 |
| 5084 | 9781 | 10/28/2016 | $ 1,704.30 |
| 5085 | 9036 | 10/28/2016 | $ 1,423.17 |
| 5086 | 9880 | 10/28/2016 | $ 817.32 |
| 5087 | 9888 | 10/28/2016 | $ 888.38 |
| 5088 | 9843 | 10/28/2016 | $ 297.19 |
| 5089 | 0146 | 10/29/2016 | $ 1,507.17 |
| 5090 | 8606 | 10/29/2016 | $ 1,706.64 |
| 5091 | 0555 | 10/29/2016 | $ 227.44 |
| 5092 | 0533 | 10/29/2016 | $ 1,245.73 |
| 5093 | 0343 | 10/29/2016 | $ 2,566.07 |
| 5094 | 0502 | 10/29/2016 | $ 3,376.58 |
| 5095 | 0571 | 10/30/2016 | $ 1,774.52 |
| 5096 | 0665 | 10/30/2016 | $ 124.08 |
| 5097 | 1124 | 10/31/2016 | $ 962.03 |
| 5098 | 1241 | 10/31/2016 | $ 574.81 |
| 5099 | 1272 | 10/31/2016 | $ 850.18 |
| 5100 | 1312 | 10/31/2016 | $ 2,015.15 |
| 5101 | 1327 | 10/31/2016 | $ 694.97 |
| 5102 | 1382 | 10/31/2016 | $ 2,425.49 |
| 5103 | 1477 | 10/31/2016 | $ 500.00 |
| 5104 | 1089 | 10/31/2016 | $ 307.91 |
| 5105 | 1514 | 10/31/2016 | $ 217.43 |
| 5106 | 0995 | 10/31/2016 | $ 1,915.50 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5107 | 1669 | 10/31/2016 | $    1,300.00 |
| 5108 | 1692 | 10/31/2016 | $      902.91 |
| 5109 | 8699 | 10/31/2016 | $    1,104.74 |
| 5110 | 0477 | 10/31/2016 | $    3,022.72 |
| 5111 | 1849 | 10/31/2016 | $      733.08 |
| 5112 | 1397 | 10/31/2016 | $      926.71 |
| 5113 | 1932 | 10/31/2016 | $       97.38 |
| 5114 | 1936 | 10/31/2016 | $      839.65 |
| 5115 | 1939 | 10/31/2016 | $      474.37 |
| 5116 | 1551 | 10/31/2016 | $      186.48 |
| 5117 | 1933 | 10/31/2016 | $      362.64 |
| 5118 | 2103 | 10/31/2016 | $      684.14 |
| 5119 | 1179 | 10/31/2016 | $      591.61 |
| 5120 | 2215 | 11/1/2016 | $      250.97 |
| 5121 | 2312 | 11/1/2016 | $    2,923.39 |
| 5122 | 2422 | 11/1/2016 | $      935.37 |
| 5123 | 2553 | 11/1/2016 | $    3,210.09 |
| 5124 | 2587 | 11/1/2016 | $      341.19 |
| 5125 | 2785 | 11/1/2016 | $    2,478.24 |
| 5126 | 2764 | 11/1/2016 | $      802.74 |
| 5127 | 2689 | 11/1/2016 | $      157.39 |
| 5128 | 2919 | 11/1/2016 | $    1,189.91 |
| 5129 | 3107 | 11/1/2016 | $    2,779.43 |
| 5130 | 3143 | 11/1/2016 | $      315.05 |
| 5131 | 3263 | 11/1/2016 | $    1,844.61 |
| 5132 | 3311 | 11/1/2016 | $    2,456.29 |
| 5133 | 2829 | 11/1/2016 | $    2,884.00 |
| 5134 | 2912 | 11/1/2016 | $    4,813.04 |
| 5135 | 3264 | 11/1/2016 | $    1,098.99 |
| 5136 | 3411 | 11/2/2016 | $      429.18 |
| 5137 | 3421 | 11/2/2016 | $    1,180.86 |
| 5138 | 3365 | 11/2/2016 | $      933.26 |
| 5139 | 3459 | 11/2/2016 | $      967.98 |
| 5140 | 3435 | 11/2/2016 | $    2,016.93 |
| 5141 | 3475 | 11/2/2016 | $      278.02 |
| 5142 | 3628 | 11/2/2016 | $      226.34 |
| 5143 | 3561 | 11/2/2016 | $      775.65 |
| 5144 | 3735 | 11/2/2016 | $      498.62 |
| 5145 | 3630 | 11/2/2016 | $      268.53 |
| 5146 | 3380 | 11/2/2016 | $      297.71 |
| 5147 | 3576 | 11/2/2016 | $    1,551.01 |
| 5148 | 3305 | 11/2/2016 | $      981.17 |
| 5149 | 2995 | 11/2/2016 | $      457.76 |
| 5150 | 4074 | 11/2/2016 | $      733.83 |
| 5151 | 4365 | 11/2/2016 | $    4,041.85 |
| 5152 | 4299 | 11/2/2016 | $    1,468.41 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5153 | 4344 | 11/2/2016 | $      852.21 |
| 5154 | 3502 | 11/2/2016 | $    1,221.54 |
| 5155 | 4770 | 11/3/2016 | $    1,179.03 |
| 5156 | 4974 | 11/3/2016 | $           - |
| 5157 | 5074 | 11/3/2016 | $    2,002.74 |
| 5158 | 5269 | 11/3/2016 | $    1,239.00 |
| 5159 | 5276 | 11/3/2016 | $      230.55 |
| 5160 | 5389 | 11/3/2016 | $      373.85 |
| 5161 | 5406 | 11/3/2016 | $    2,109.14 |
| 5162 | 2899 | 11/3/2016 | $      121.44 |
| 5163 | 5222 | 11/3/2016 | $    1,936.37 |
| 5164 | 5212 | 11/3/2016 | $      605.00 |
| 5165 | 5599 | 11/3/2016 | $      309.92 |
| 5166 | 5778 | 11/3/2016 | $      274.52 |
| 5167 | 5766 | 11/3/2016 | $      645.74 |
| 5168 | 5948 | 11/3/2016 | $      852.57 |
| 5169 | 5818 | 11/3/2016 | $    2,436.21 |
| 5170 | 6005 | 11/3/2016 | $      760.23 |
| 5171 | 5196 | 11/3/2016 | $      834.14 |
| 5172 | 6280 | 11/4/2016 | $    2,729.12 |
| 5173 | 5927 | 11/4/2016 | $    2,604.85 |
| 5174 | 6312 | 11/4/2016 | $    1,813.67 |
| 5175 | 6288 | 11/4/2016 | $    3,206.30 |
| 5176 | 6342 | 11/4/2016 | $      285.27 |
| 5177 | 5681 | 11/4/2016 | $      837.77 |
| 5178 | 5261 | 11/4/2016 | $    1,494.00 |
| 5179 | 6467 | 11/4/2016 | $      322.72 |
| 5180 | 6382 | 11/4/2016 | $      209.30 |
| 5181 | 6485 | 11/4/2016 | $    2,668.54 |
| 5182 | 6459 | 11/4/2016 | $      180.85 |
| 5183 | 6832 | 11/4/2016 | $      287.04 |
| 5184 | 6761 | 11/4/2016 | $      271.30 |
| 5185 | 6829 | 11/4/2016 | $    3,437.49 |
| 5186 | 6506 | 11/4/2016 | $    3,980.86 |
| 5187 | 6984 | 11/4/2016 | $    2,817.80 |
| 5188 | 6949 | 11/4/2016 | $      363.58 |
| 5189 | 7105 | 11/4/2016 | $    1,727.67 |
| 5190 | 2997 | 11/4/2016 | $    1,174.99 |
| 5191 | 7038 | 11/4/2016 | $      600.00 |
| 5192 | 6839 | 11/4/2016 | $    1,848.80 |
| 5193 | 6593 | 11/4/2016 | $    3,621.40 |
| 5194 | 7318 | 11/5/2016 | $    3,236.33 |
| 5195 | 7338 | 11/5/2016 | $      192.81 |
| 5196 | 7377 | 11/5/2016 | $      525.34 |
| 5197 | 7402 | 11/5/2016 | $      760.33 |
| 5198 | 6308 | 11/5/2016 | $      361.92 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5199 | 7665 | 11/5/2016 | $ 3,296.98 |
| 5200 | 3332 | 11/5/2016 | $ 698.58 |
| 5201 | 7584 | 11/5/2016 | $ 302.79 |
| 5202 | 7682 | 11/5/2016 | $ 760.09 |
| 5203 | 7625 | 11/5/2016 | $ 849.34 |
| 5204 | 7782 | 11/6/2016 | $ 2,457.35 |
| 5205 | 7800 | 11/6/2016 | $ 933.19 |
| 5206 | 7852 | 11/6/2016 | $ 500.00 |
| 5207 | 7845 | 11/6/2016 | $ 1,272.14 |
| 5208 | 7929 | 11/6/2016 | $ 1,433.52 |
| 5209 | 6551 | 11/6/2016 | $ 3,444.18 |
| 5210 | 7899 | 11/6/2016 | $ 1,755.55 |
| 5211 | 7935 | 11/6/2016 | $ 2,264.70 |
| 5212 | 8107 | 11/6/2016 | $ 2,280.98 |
| 5213 | 7787 | 11/6/2016 | $ 323.05 |
| 5214 | 7987 | 11/6/2016 | $ 989.44 |
| 5215 | 8343 | 11/7/2016 | $ 961.74 |
| 5216 | 8392 | 11/7/2016 | $ 1,326.31 |
| 5217 | 8123 | 11/7/2016 | $ 1,273.88 |
| 5218 | 8414 | 11/7/2016 | $ 1,858.15 |
| 5219 | 8369 | 11/7/2016 | $ 1,627.06 |
| 5220 | 5964 | 11/7/2016 | $ 828.51 |
| 5221 | 8742 | 11/7/2016 | $ 1,781.93 |
| 5222 | 8752 | 11/7/2016 | $ 2,272.53 |
| 5223 | 8777 | 11/7/2016 | $ 3,444.64 |
| 5224 | 8820 | 11/7/2016 | $ 2,057.14 |
| 5225 | 8911 | 11/7/2016 | $ 625.96 |
| 5226 | 8836 | 11/7/2016 | $ 313.85 |
| 5227 | 8932 | 11/7/2016 | $ 684.16 |
| 5228 | 9087 | 11/7/2016 | $ 2,090.78 |
| 5229 | 9090 | 11/7/2016 | $ 2,370.47 |
| 5230 | 8936 | 11/7/2016 | $ 124.44 |
| 5231 | 9105 | 11/7/2016 | $ 290.61 |
| 5232 | 9187 | 11/7/2016 | $ 537.65 |
| 5233 | 9340 | 11/7/2016 | $ 1,910.50 |
| 5234 | 9384 | 11/7/2016 | $ 296.20 |
| 5235 | 7653 | 11/7/2016 | $ 1,785.91 |
| 5236 | 9314 | 11/7/2016 | $ 896.75 |
| 5237 | 8665 | 11/7/2016 | $ 2,342.51 |
| 5238 | 8975 | 11/7/2016 | $ 1,686.78 |
| 5239 | 9503 | 11/8/2016 | $ 175.92 |
| 5240 | 9607 | 11/8/2016 | $ 402.84 |
| 5241 | 9624 | 11/8/2016 | $ 2,138.25 |
| 5242 | 9720 | 11/8/2016 | $ 42.35 |
| 5243 | 9707 | 11/8/2016 | $ 976.77 |
| 5244 | 9797 | 11/8/2016 | $ 1,021.08 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5245 | 9773 | 11/8/2016 | $ 577.95 |
| 5246 | 9889 | 11/8/2016 | $ 343.35 |
| 5247 | 9926 | 11/8/2016 | $ 163.96 |
| 5248 | 9965 | 11/8/2016 | $ 147.69 |
| 5249 | 0043 | 11/8/2016 | $ 618.69 |
| 5250 | 0138 | 11/8/2016 | $ 1,011.56 |
| 5251 | 0137 | 11/8/2016 | $ 2,608.25 |
| 5252 | 0150 | 11/8/2016 | $ 3,541.87 |
| 5253 | 0002 | 11/8/2016 | $ 849.90 |
| 5254 | 0354 | 11/8/2016 | $ 231.73 |
| 5255 | 0432 | 11/8/2016 | $ 1,314.23 |
| 5256 | 0467 | 11/8/2016 | $ 2,339.87 |
| 5257 | 0123 | 11/8/2016 | $ 270.70 |
| 5258 | 0569 | 11/8/2016 | $ 466.34 |
| 5259 | 9982 | 11/8/2016 | $ 396.16 |
| 5260 | 0695 | 11/9/2016 | $ 2,158.33 |
| 5261 | 0737 | 11/9/2016 | $ 1,829.64 |
| 5262 | 0830 | 11/9/2016 | $ 350.63 |
| 5263 | 0931 | 11/9/2016 | $ 3,050.79 |
| 5264 | 0932 | 11/9/2016 | $ 673.24 |
| 5265 | 1028 | 11/9/2016 | $ 2,737.98 |
| 5266 | 0664 | 11/9/2016 | $ 2,063.14 |
| 5267 | 0894 | 11/9/2016 | $ 1,760.67 |
| 5268 | 0318 | 11/9/2016 | $ 1,075.90 |
| 5269 | 1100 | 11/9/2016 | $ 400.98 |
| 5270 | 1162 | 11/9/2016 | $ 348.83 |
| 5271 | 1125 | 11/9/2016 | $ 713.73 |
| 5272 | 1209 | 11/9/2016 | $ 2,275.61 |
| 5273 | 1197 | 11/9/2016 | $ 264.55 |
| 5274 | 0391 | 11/9/2016 | $ 1,540.17 |
| 5275 | 1256 | 11/9/2016 | $ 371.05 |
| 5276 | 1097 | 11/9/2016 | $ 298.56 |
| 5277 | 1343 | 11/9/2016 | $ 1,291.13 |
| 5278 | 9248 | 11/9/2016 | $ 665.00 |
| 5279 | 1484 | 11/9/2016 | $ 2,052.19 |
| 5280 | 9441 | 11/9/2016 | $ 223.99 |
| 5281 | 1598 | 11/10/2016 | $ 1,231.80 |
| 5282 | 1649 | 11/10/2016 | $ 993.78 |
| 5283 | 1801 | 11/10/2016 | $ 1,895.94 |
| 5284 | 1802 | 11/10/2016 | $ 1,976.07 |
| 5285 | 2005 | 11/10/2016 | $ 1,442.50 |
| 5286 | 2129 | 11/10/2016 | $ 3,223.04 |
| 5287 | 2200 | 11/10/2016 | $ 3,223.04 |
| 5288 | 2268 | 11/10/2016 | $ 1,589.81 |
| 5289 | 0225 | 11/10/2016 | $ 835.77 |
| 5290 | 2384 | 11/10/2016 | $ 2,185.72 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5291 | 2479 | 11/10/2016 | $ 1,278.84 |
| 5292 | 2220 | 11/10/2016 | $ 1,344.14 |
| 5293 | 2706 | 11/11/2016 | $ - |
| 5294 | 2785 | 11/11/2016 | $ 1,565.24 |
| 5295 | 2798 | 11/11/2016 | $ 743.43 |
| 5296 | 2824 | 11/11/2016 | $ 1,192.36 |
| 5297 | 2853 | 11/11/2016 | $ 859.64 |
| 5298 | 2936 | 11/11/2016 | $ 3,076.24 |
| 5299 | 2330 | 11/11/2016 | $ 518.59 |
| 5300 | 2953 | 11/11/2016 | $ 488.27 |
| 5301 | 2895 | 11/11/2016 | $ 1,796.33 |
| 5302 | 3042 | 11/11/2016 | $ 431.64 |
| 5303 | 3051 | 11/11/2016 | $ 3,321.58 |
| 5304 | 3065 | 11/11/2016 | $ 6,036.70 |
| 5305 | 3118 | 11/11/2016 | $ 1,815.08 |
| 5306 | 3143 | 11/11/2016 | $ 2,112.49 |
| 5307 | 3289 | 11/11/2016 | $ 91.83 |
| 5308 | 3327 | 11/11/2016 | $ 2,375.53 |
| 5309 | 3339 | 11/11/2016 | $ 1,668.83 |
| 5310 | 3291 | 11/11/2016 | $ 1,892.97 |
| 5311 | 2769 | 11/11/2016 | $ 3,408.92 |
| 5312 | 3140 | 11/11/2016 | $ 1,518.14 |
| 5313 | 2108 | 11/11/2016 | $ 921.82 |
| 5314 | 3389 | 11/12/2016 | $ 484.02 |
| 5315 | 3397 | 11/12/2016 | $ 992.23 |
| 5316 | 3604 | 11/12/2016 | $ 1,270.23 |
| 5317 | 3600 | 11/12/2016 | $ 2,460.01 |
| 5318 | 3591 | 11/12/2016 | $ 1,063.14 |
| 5319 | 3569 | 11/12/2016 | $ 818.36 |
| 5320 | 3837 | 11/12/2016 | $ 1,313.92 |
| 5321 | 3850 | 11/12/2016 | $ 2,289.39 |
| 5322 | 3237 | 11/12/2016 | $ 2,795.30 |
| 5323 | 1364 | 11/12/2016 | $ 535.27 |
| 5324 | 3990 | 11/13/2016 | $ 393.24 |
| 5325 | 3957 | 11/13/2016 | $ 554.24 |
| 5326 | 3997 | 11/13/2016 | $ 206.10 |
| 5327 | 4221 | 11/13/2016 | $ 849.43 |
| 5328 | 4102 | 11/13/2016 | $ 130.87 |
| 5329 | 3954 | 11/13/2016 | $ 800.13 |
| 5330 | 4418 | 11/14/2016 | $ 2,636.70 |
| 5331 | 4678 | 11/14/2016 | $ 2,975.41 |
| 5332 | 4660 | 11/14/2016 | $ 1,327.66 |
| 5333 | 4506 | 11/14/2016 | $ 341.51 |
| 5334 | 4774 | 11/14/2016 | $ 433.27 |
| 5335 | 4892 | 11/14/2016 | $ 1,444.37 |
| 5336 | 4366 | 11/14/2016 | $ 435.70 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5337 | 4967 | 11/14/2016 | $          521.86 |
| 5338 | 5010 | 11/14/2016 | $          303.02 |
| 5339 | 4298 | 11/14/2016 | $       1,043.30 |
| 5340 | 4900 | 11/14/2016 | $          248.64 |
| 5341 | 4803 | 11/14/2016 | $          189.10 |
| 5342 | 4627 | 11/14/2016 | $          590.26 |
| 5343 | 5273 | 11/14/2016 | $       1,357.55 |
| 5344 | 4881 | 11/14/2016 | $       1,986.48 |
| 5345 | 4262 | 11/14/2016 | $       2,701.93 |
| 5346 | 9784 | 11/14/2016 | $                 - |
| 5347 | 5446 | 11/14/2016 | $       1,911.57 |
| 5348 | 5524 | 11/14/2016 | $       2,492.51 |
| 5349 | 5544 | 11/14/2016 | $       1,041.17 |
| 5350 | 5467 | 11/14/2016 | $       1,516.40 |
| 5351 | 4935 | 11/14/2016 | $       2,365.46 |
| 5352 | 4848 | 11/14/2016 | $       2,724.41 |
| 5353 | 5421 | 11/14/2016 | $          278.64 |
| 5354 | 5673 | 11/15/2016 | $          974.03 |
| 5355 | 5769 | 11/15/2016 | $       1,461.94 |
| 5356 | 5918 | 11/15/2016 | $       1,256.24 |
| 5357 | 5953 | 11/15/2016 | $       1,774.08 |
| 5358 | 5843 | 11/15/2016 | $       1,318.40 |
| 5359 | 5980 | 11/15/2016 | $       1,378.93 |
| 5360 | 6161 | 11/15/2016 | $          451.39 |
| 5361 | 2988 | 11/15/2016 | $          479.54 |
| 5362 | 6349 | 11/15/2016 | $       3,116.95 |
| 5363 | 6339 | 11/15/2016 | $          158.20 |
| 5364 | 6323 | 11/15/2016 | $       2,285.56 |
| 5365 | 6298 | 11/15/2016 | $          411.24 |
| 5366 | 6446 | 11/15/2016 | $          992.80 |
| 5367 | 6639 | 11/15/2016 | $       2,326.46 |
| 5368 | 4814 | 11/15/2016 | $       2,960.29 |
| 5369 | 6689 | 11/15/2016 | $       3,749.88 |
| 5370 | 6829 | 11/16/2016 | $          858.23 |
| 5371 | 6916 | 11/16/2016 | $       2,601.50 |
| 5372 | 7066 | 11/16/2016 | $       1,073.70 |
| 5373 | 7216 | 11/16/2016 | $       1,703.17 |
| 5374 | 7211 | 11/16/2016 | $          816.91 |
| 5375 | 7271 | 11/16/2016 | $       2,931.52 |
| 5376 | 7347 | 11/16/2016 | $       1,520.20 |
| 5377 | 7425 | 11/16/2016 | $       2,098.20 |
| 5378 | 7538 | 11/16/2016 | $          373.24 |
| 5379 | 7579 | 11/16/2016 | $       1,324.48 |
| 5380 | 7726 | 11/16/2016 | $       2,653.43 |
| 5381 | 7397 | 11/16/2016 | $          499.41 |
| 5382 | 7817 | 11/16/2016 | $          640.63 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5383 | 7961 | 11/17/2016 | $ 1,145.56 |
| 5384 | 8005 | 11/17/2016 | $ 1,390.80 |
| 5385 | 8199 | 11/17/2016 | $ 1,776.40 |
| 5386 | 8462 | 11/17/2016 | $ 1,392.27 |
| 5387 | 7787 | 11/17/2016 | $ 415.31 |
| 5388 | 8476 | 11/17/2016 | $ 493.03 |
| 5389 | 8051 | 11/17/2016 | $ 431.40 |
| 5390 | 7134 | 11/17/2016 | $ 1,648.22 |
| 5391 | 7860 | 11/17/2016 | $ 169.14 |
| 5392 | 6724 | 11/17/2016 | $ 146.66 |
| 5393 | 8954 | 11/17/2016 | $ 483.31 |
| 5394 | 8987 | 11/17/2016 | $ 1,206.82 |
| 5395 | 9130 | 11/17/2016 | $ 2,269.03 |
| 5396 | 8670 | 11/17/2016 | $ 186.77 |
| 5397 | 8849 | 11/17/2016 | $ 947.58 |
| 5398 | 5818 | 11/17/2016 | $ 2,117.07 |
| 5399 | 9089 | 11/17/2016 | $ 1,526.27 |
| 5400 | 9177 | 11/18/2016 | $ 1,213.72 |
| 5401 | 8007 | 11/18/2016 | $ 1,278.44 |
| 5402 | 9296 | 11/18/2016 | $ 284.95 |
| 5403 | 9482 | 11/18/2016 | $ 435.44 |
| 5404 | 9437 | 11/18/2016 | $ 356.90 |
| 5405 | 9412 | 11/18/2016 | $ 391.81 |
| 5406 | 8464 | 11/18/2016 | $ 1,909.34 |
| 5407 | 4055 | 11/18/2016 | $ 673.09 |
| 5408 | 9660 | 11/18/2016 | $ 478.55 |
| 5409 | 9692 | 11/18/2016 | $ 1,214.22 |
| 5410 | 9569 | 11/18/2016 | $ 1,829.06 |
| 5411 | 9824 | 11/18/2016 | $ 1,092.35 |
| 5412 | 9759 | 11/18/2016 | $ 989.54 |
| 5413 | 9697 | 11/18/2016 | $ 2,710.01 |
| 5414 | 8887 | 11/18/2016 | $ 455.08 |
| 5415 | 0140 | 11/18/2016 | $ 1,327.10 |
| 5416 | 0144 | 11/18/2016 | $ 1,629.73 |
| 5417 | 0138 | 11/18/2016 | $ 4,024.21 |
| 5418 | 9169 | 11/18/2016 | $ 3,437.92 |
| 5419 | 0172 | 11/18/2016 | $ 1,744.34 |
| 5420 | 5434 | 11/18/2016 | $ 1,798.53 |
| 5421 | 9695 | 11/18/2016 | $ 1,963.04 |
| 5422 | 9846 | 11/18/2016 | $ 1,675.74 |
| 5423 | 0175 | 11/18/2016 | $ 3,024.44 |
| 5424 | 0221 | 11/18/2016 | $ 3,389.24 |
| 5425 | 9827 | 11/18/2016 | $ 1,131.02 |
| 5426 | 9060 | 11/18/2016 | $ 256.38 |
| 5427 | 0281 | 11/18/2016 | $ 1,546.63 |
| 5428 | 0260 | 11/18/2016 | $ 2,704.76 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------|------|------|
| 5429 | 0535 | 11/19/2016 | $ 400.73 |
| 5430 | 0625 | 11/19/2016 | $ 400.98 |
| 5431 | 6396 | 11/19/2016 | $ 1,367.90 |
| 5432 | 0741 | 11/19/2016 | $ 2,038.76 |
| 5433 | 0394 | 11/19/2016 | $ 1,408.66 |
| 5434 | 0504 | 11/19/2016 | $ 1,123.40 |
| 5435 | 0472 | 11/19/2016 | $ 1,949.16 |
| 5436 | 0657 | 11/19/2016 | $ 391.33 |
| 5437 | 0962 | 11/20/2016 | $ 2,857.04 |
| 5438 | 1027 | 11/20/2016 | $ 1,251.45 |
| 5439 | 0876 | 11/20/2016 | $ 1,511.86 |
| 5440 | 1222 | 11/20/2016 | $ 838.93 |
| 5441 | 1033 | 11/20/2016 | $ 1,926.13 |
| 5442 | 1788 | 11/21/2016 | $ 503.67 |
| 5443 | 2043 | 11/21/2016 | $ 2,508.78 |
| 5444 | 2084 | 11/21/2016 | $ 2,404.12 |
| 5445 | 1982 | 11/21/2016 | $ 585.57 |
| 5446 | 2241 | 11/21/2016 | $ 3,771.11 |
| 5447 | 2045 | 11/21/2016 | $ 310.15 |
| 5448 | 2268 | 11/21/2016 | $ 670.17 |
| 5449 | 2406 | 11/21/2016 | $ 1,202.34 |
| 5450 | 2508 | 11/21/2016 | $ 2,935.62 |
| 5451 | 0058 | 11/21/2016 | $ 3,380.26 |
| 5452 | 2530 | 11/21/2016 | $ 1,478.69 |
| 5453 | 2196 | 11/21/2016 | $ 361.47 |
| 5454 | 2875 | 11/21/2016 | $ 1,474.14 |
| 5455 | 2945 | 11/21/2016 | $ 2,125.81 |
| 5456 | 2499 | 11/21/2016 | $ 493.95 |
| 5457 | 2156 | 11/21/2016 | $ 927.88 |
| 5458 | 3023 | 11/21/2016 | $ 2,787.71 |
| 5459 | 3219 | 11/21/2016 | $ 4,161.17 |
| 5460 | 9351 | 11/21/2016 | $ 984.70 |
| 5461 | 1138 | 11/21/2016 | $ 254.47 |
| 5462 | 3085 | 11/21/2016 | $ 1,823.20 |
| 5463 | 2210 | 11/21/2016 | $ 947.05 |
| 5464 | 3224 | 11/22/2016 | $ 940.07 |
| 5465 | 3519 | 11/22/2016 | $ 1,103.46 |
| 5466 | 3647 | 11/22/2016 | $ 261.98 |
| 5467 | 3797 | 11/22/2016 | $ 2,698.15 |
| 5468 | 3917 | 11/22/2016 | $ 383.60 |
| 5469 | 3903 | 11/22/2016 | $ 1,017.67 |
| 5470 | 3702 | 11/22/2016 | $ 2,211.01 |
| 5471 | 4243 | 11/22/2016 | $ 310.76 |
| 5472 | 4168 | 11/22/2016 | $ 1,258.57 |
| 5473 | 3921 | 11/22/2016 | $ 1,000.00 |
| 5474 | 4288 | 11/22/2016 | $ 153.93 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5475 | 4332 | 11/22/2016 | $   983.09 |
| 5476 | 4532 | 11/22/2016 | $   321.22 |
| 5477 | 8104 | 11/22/2016 | $   760.96 |
| 5478 | 4594 | 11/22/2016 | $ 1,620.08 |
| 5479 | 4588 | 11/22/2016 | $ 2,421.31 |
| 5480 | 4522 | 11/22/2016 | $   200.39 |
| 5481 | 4679 | 11/22/2016 | $ 2,776.50 |
| 5482 | 3822 | 11/22/2016 | $ 1,902.15 |
| 5483 | 4734 | 11/23/2016 | $   573.82 |
| 5484 | 5084 | 11/23/2016 | $ 3,023.09 |
| 5485 | 5240 | 11/23/2016 | $   407.65 |
| 5486 | 5195 | 11/23/2016 | $   554.22 |
| 5487 | 5201 | 11/23/2016 | $   447.16 |
| 5488 | 2174 | 11/23/2016 | $    92.59 |
| 5489 | 5338 | 11/23/2016 | $   650.40 |
| 5490 | 5326 | 11/23/2016 | $ 3,314.86 |
| 5491 | 1030 | 11/23/2016 | $   305.15 |
| 5492 | 5446 | 11/23/2016 | $ 2,445.91 |
| 5493 | 5456 | 11/23/2016 | $   215.04 |
| 5494 | 4601 | 11/23/2016 | $ 2,603.94 |
| 5495 | 2581 | 11/23/2016 | $ 1,930.88 |
| 5496 | 4708 | 11/23/2016 | $   909.68 |
| 5497 | 5878 | 11/24/2016 | $ 1,420.59 |
| 5498 | 5932 | 11/24/2016 | $ 2,339.42 |
| 5499 | 6080 | 11/25/2016 | $ 2,355.91 |
| 5500 | 6129 | 11/25/2016 | $ 2,073.48 |
| 5501 | 6086 | 11/25/2016 | $    79.87 |
| 5502 | 6375 | 11/25/2016 | $   245.16 |
| 5503 | 6447 | 11/25/2016 | $ 1,880.04 |
| 5504 | 6094 | 11/25/2016 | $ 1,079.38 |
| 5505 | 6509 | 11/25/2016 | $ 1,009.61 |
| 5506 | 6488 | 11/25/2016 | $   968.56 |
| 5507 | 6347 | 11/25/2016 | $ 2,246.86 |
| 5508 | 6570 | 11/26/2016 | $ 1,110.97 |
| 5509 | 6847 | 11/26/2016 | $   766.12 |
| 5510 | 6870 | 11/26/2016 | $   900.82 |
| 5511 | 7090 | 11/26/2016 | $ 2,613.77 |
| 5512 | 7192 | 11/27/2016 | $ 1,224.83 |
| 5513 | 7155 | 11/27/2016 | $   748.30 |
| 5514 | 0903 | 11/27/2016 | $ 1,100.00 |
| 5515 | 7238 | 11/27/2016 | $ 1,765.04 |
| 5516 | 6170 | 11/27/2016 | $ 2,796.93 |
| 5517 | 7091 | 11/27/2016 | $ 2,799.14 |
| 5518 | 7732 | 11/28/2016 | $   364.25 |
| 5519 | 7815 | 11/28/2016 | $   916.52 |
| 5520 | 7635 | 11/28/2016 | $   452.29 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5521 | 7737 | 11/28/2016 | $ 759.35 |
| 5522 | 6690 | 11/28/2016 | $ 701.14 |
| 5523 | 7779 | 11/28/2016 | $ 1,595.88 |
| 5524 | 8019 | 11/28/2016 | $ 1,494.70 |
| 5525 | 8173 | 11/28/2016 | $ 1,226.88 |
| 5526 | 8189 | 11/28/2016 | $ 134.39 |
| 5527 | 8264 | 11/28/2016 | $ 581.44 |
| 5528 | 8099 | 11/28/2016 | $ 1,013.92 |
| 5529 | 8347 | 11/28/2016 | $ 1,147.71 |
| 5530 | 8447 | 11/28/2016 | $ 1,898.70 |
| 5531 | 7996 | 11/28/2016 | $ 866.13 |
| 5532 | 8024 | 11/28/2016 | $ 3,758.55 |
| 5533 | 8258 | 11/28/2016 | $ 1,331.17 |
| 5534 | 7902 | 11/28/2016 | $ 1,196.94 |
| 5535 | 7386 | 11/28/2016 | $ 897.32 |
| 5536 | 8603 | 11/28/2016 | $ 400.00 |
| 5537 | 8670 | 11/28/2016 | $ 2,328.82 |
| 5538 | 8556 | 11/28/2016 | $ 1,577.67 |
| 5539 | 8631 | 11/28/2016 | $ 971.17 |
| 5540 | 7935 | 11/28/2016 | $ 612.62 |
| 5541 | 8303 | 11/28/2016 | $ 124.29 |
| 5542 | 9531 | 11/29/2016 | $ 667.45 |
| 5543 | 9627 | 11/29/2016 | $ 1,160.09 |
| 5544 | 9579 | 11/29/2016 | $ 493.89 |
| 5545 | 9595 | 11/29/2016 | $ 2,854.37 |
| 5546 | 9758 | 11/29/2016 | $ 341.82 |
| 5547 | 0212 | 11/30/2016 | $ 264.69 |
| 5548 | 0503 | 11/30/2016 | $ 1,397.05 |
| 5549 | 0567 | 11/30/2016 | $ 379.54 |
| 5550 | 0543 | 11/30/2016 | $ 4,102.78 |
| 5551 | 0505 | 11/30/2016 | $ 1,014.17 |
| 5552 | 0588 | 11/30/2016 | $ 2,592.03 |
| 5553 | 0570 | 11/30/2016 | $ 577.28 |
| 5554 | 0935 | 11/30/2016 | $ 1,555.27 |
| 5555 | 1111 | 11/30/2016 | $ 1,700.44 |
| 5556 | 1174 | 11/30/2016 | $ 296.35 |
| 5557 | 1108 | 11/30/2016 | $ 2,189.14 |
| 5558 | 1157 | 11/30/2016 | $ 362.34 |
| 5559 | 6883 | 11/30/2016 | $ 504.78 |
| 5560 | 0732 | 11/30/2016 | $ 461.30 |
| 5561 | 1237 | 11/30/2016 | $ 1,067.76 |
| 5562 | 0767 | 11/30/2016 | $ 482.41 |
| 5563 | 1576 | 12/1/2016 | $ 1,050.35 |
| 5564 | 1544 | 12/1/2016 | $ 2,446.32 |
| 5565 | 1728 | 12/1/2016 | $ 692.36 |
| 5566 | 1712 | 12/1/2016 | $ 569.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5567 | 1771 | 12/1/2016 | $ 840.53 |
| 5568 | 1868 | 12/1/2016 | $ 2,450.94 |
| 5569 | 1650 | 12/1/2016 | $ 2,678.14 |
| 5570 | 2104 | 12/1/2016 | $ 3,474.49 |
| 5571 | 2066 | 12/1/2016 | $ 718.85 |
| 5572 | 2117 | 12/1/2016 | $ 246.49 |
| 5573 | 1484 | 12/1/2016 | $ 392.61 |
| 5574 | 2087 | 12/1/2016 | $ 369.80 |
| 5575 | 2138 | 12/1/2016 | $ 808.22 |
| 5576 | 2236 | 12/1/2016 | $ 4,461.59 |
| 5577 | 2330 | 12/1/2016 | $ 30.12 |
| 5578 | 2334 | 12/1/2016 | $ 1,117.56 |
| 5579 | 2367 | 12/1/2016 | $ 1,258.86 |
| 5580 | 0619 | 12/1/2016 | $ 357.40 |
| 5581 | 2276 | 12/1/2016 | $ 436.40 |
| 5582 | 2451 | 12/1/2016 | $ 396.25 |
| 5583 | 1718 | 12/1/2016 | $ 2,049.39 |
| 5584 | 2231 | 12/1/2016 | $ 3,255.17 |
| 5585 | 2565 | 12/1/2016 | $ 440.25 |
| 5586 | 2032 | 12/1/2016 | $ 300.07 |
| 5587 | 2224 | 12/1/2016 | $ 606.24 |
| 5588 | 2715 | 12/2/2016 | $ 3,813.55 |
| 5589 | 2807 | 12/2/2016 | $ 919.80 |
| 5590 | 2833 | 12/2/2016 | $ 1,428.49 |
| 5591 | 2762 | 12/2/2016 | $ 577.56 |
| 5592 | 2933 | 12/2/2016 | $ 797.66 |
| 5593 | 3023 | 12/2/2016 | $ 970.01 |
| 5594 | 3008 | 12/2/2016 | $ 260.70 |
| 5595 | 3043 | 12/2/2016 | $ 2,442.55 |
| 5596 | 2668 | 12/2/2016 | $ 343.31 |
| 5597 | 3122 | 12/3/2016 | $ 1,560.71 |
| 5598 | 3175 | 12/3/2016 | $ 910.63 |
| 5599 | 8033 | 12/3/2016 | $ 271.94 |
| 5600 | 3221 | 12/3/2016 | $ 2,016.12 |
| 5601 | 3339 | 12/4/2016 | $ 539.15 |
| 5602 | 3401 | 12/4/2016 | $ 1,362.88 |
| 5603 | 3505 | 12/4/2016 | $ 3,666.21 |
| 5604 | 3522 | 12/4/2016 | $ 221.11 |
| 5605 | 3639 | 12/4/2016 | $ 143.91 |
| 5606 | 3441 | 12/4/2016 | $ 245.06 |
| 5607 | 3622 | 12/4/2016 | $ 1,298.31 |
| 5608 | 3679 | 12/4/2016 | $ 2,459.27 |
| 5609 | 3293 | 12/4/2016 | $ 1,477.34 |
| 5610 | 3861 | 12/5/2016 | $ 1,246.09 |
| 5611 | 3875 | 12/5/2016 | $ 1,345.40 |
| 5612 | 4044 | 12/5/2016 | $ 586.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5613 | 4227 | 12/5/2016 | $ 1,839.02 |
| 5614 | 4292 | 12/5/2016 | $ 529.02 |
| 5615 | 3174 | 12/5/2016 | $ 145.09 |
| 5616 | 4361 | 12/5/2016 | $ 3,343.53 |
| 5617 | 4447 | 12/5/2016 | $ 440.21 |
| 5618 | 4359 | 12/5/2016 | $ 1,151.87 |
| 5619 | 4448 | 12/5/2016 | $ 156.15 |
| 5620 | 4644 | 12/5/2016 | $ 2,489.71 |
| 5621 | 4290 | 12/5/2016 | $ 2,329.68 |
| 5622 | 4163 | 12/5/2016 | $ 697.71 |
| 5623 | 4739 | 12/5/2016 | $ 1,906.38 |
| 5624 | 9350 | 12/5/2016 | $ 900.78 |
| 5625 | 4886 | 12/5/2016 | $ 644.69 |
| 5626 | 4912 | 12/5/2016 | $ 1,871.92 |
| 5627 | 5004 | 12/5/2016 | $ 2,357.71 |
| 5628 | 5068 | 12/5/2016 | $ 2,615.61 |
| 5629 | 5086 | 12/5/2016 | $ 1,414.65 |
| 5630 | 5125 | 12/5/2016 | $ 743.74 |
| 5631 | 4259 | 12/5/2016 | $ 1,395.83 |
| 5632 | 3566 | 12/5/2016 | $ 504.46 |
| 5633 | 4654 | 12/5/2016 | $ 1,384.61 |
| 5634 | 5296 | 12/6/2016 | $ 4,297.47 |
| 5635 | 5405 | 12/6/2016 | $ 628.22 |
| 5636 | 5428 | 12/6/2016 | $ 1,056.36 |
| 5637 | 5491 | 12/6/2016 | $ 2,494.95 |
| 5638 | 5813 | 12/6/2016 | $ 1,810.92 |
| 5639 | 5945 | 12/6/2016 | $ 566.46 |
| 5640 | 5986 | 12/6/2016 | $ 1,440.41 |
| 5641 | 6037 | 12/6/2016 | $ 1,457.32 |
| 5642 | 6023 | 12/6/2016 | $ 1,870.86 |
| 5643 | 5662 | 12/6/2016 | $ 460.34 |
| 5644 | 6182 | 12/6/2016 | $ 1,665.97 |
| 5645 | 6208 | 12/6/2016 | $ 2,774.82 |
| 5646 | 5409 | 12/6/2016 | $ 1,973.30 |
| 5647 | 6213 | 12/6/2016 | $ 942.60 |
| 5648 | 6306 | 12/6/2016 | $ 597.22 |
| 5649 | 6071 | 12/6/2016 | $ 319.22 |
| 5650 | 6250 | 12/6/2016 | $ 2,365.43 |
| 5651 | 6451 | 12/7/2016 | $ 1,010.84 |
| 5652 | 6687 | 12/7/2016 | $ 2,942.48 |
| 5653 | 6815 | 12/7/2016 | $ 2,570.49 |
| 5654 | 6587 | 12/7/2016 | $ 1,238.03 |
| 5655 | 6914 | 12/7/2016 | $ 1,211.58 |
| 5656 | 6548 | 12/7/2016 | $ 958.35 |
| 5657 | 6960 | 12/7/2016 | $ 2,910.78 |
| 5658 | 6577 | 12/7/2016 | $ 206.99 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5659 | 6768 | 12/7/2016 | $ 2,024.95 |
| 5660 | 6901 | 12/7/2016 | $ 103.89 |
| 5661 | 5856 | 12/7/2016 | $ 2,343.22 |
| 5662 | 6646 | 12/7/2016 | $ 1,364.73 |
| 5663 | 7004 | 12/7/2016 | $ 1,257.43 |
| 5664 | 4750 | 12/7/2016 | $ 209.97 |
| 5665 | 7082 | 12/7/2016 | $ 1,166.66 |
| 5666 | 7182 | 12/7/2016 | $ 412.57 |
| 5667 | 7206 | 12/7/2016 | $ 823.06 |
| 5668 | 7197 | 12/7/2016 | $ 3,482.06 |
| 5669 | 7218 | 12/7/2016 | $ 343.08 |
| 5670 | 5103 | 12/7/2016 | $ 561.64 |
| 5671 | 7305 | 12/7/2016 | $ 4,372.78 |
| 5672 | 6800 | 12/7/2016 | $ 1,339.76 |
| 5673 | 7481 | 12/8/2016 | $ 550.80 |
| 5674 | 7732 | 12/8/2016 | $ 190.83 |
| 5675 | 7765 | 12/8/2016 | $ 926.63 |
| 5676 | 6973 | 12/8/2016 | $ 3,366.54 |
| 5677 | 7897 | 12/8/2016 | $ 523.61 |
| 5678 | 7863 | 12/8/2016 | $ 4,672.33 |
| 5679 | 7932 | 12/8/2016 | $ 2,695.78 |
| 5680 | 7938 | 12/8/2016 | $ 1,588.05 |
| 5681 | 7953 | 12/8/2016 | $ 351.48 |
| 5682 | 8028 | 12/8/2016 | $ 565.49 |
| 5683 | 8056 | 12/8/2016 | $ 1,514.73 |
| 5684 | 8070 | 12/8/2016 | $ 340.07 |
| 5685 | 8117 | 12/8/2016 | $ 4,262.89 |
| 5686 | 7612 | 12/8/2016 | $ 176.24 |
| 5687 | 7486 | 12/8/2016 | $ 837.84 |
| 5688 | 8150 | 12/9/2016 | $ 3,159.40 |
| 5689 | 8159 | 12/9/2016 | $ 763.47 |
| 5690 | 8179 | 12/9/2016 | $ 847.02 |
| 5691 | 8185 | 12/9/2016 | $ 887.92 |
| 5692 | 8245 | 12/9/2016 | $ 1,106.72 |
| 5693 | 7898 | 12/9/2016 | $ 380.07 |
| 5694 | 8279 | 12/9/2016 | $ 382.56 |
| 5695 | 8366 | 12/9/2016 | $ 577.96 |
| 5696 | 8376 | 12/9/2016 | $ 214.98 |
| 5697 | 8355 | 12/9/2016 | $ 548.18 |
| 5698 | 8406 | 12/9/2016 | $ 109.44 |
| 5699 | 8430 | 12/9/2016 | $ 395.85 |
| 5700 | 8481 | 12/10/2016 | $ 604.18 |
| 5701 | 5754 | 12/10/2016 | $ 379.71 |
| 5702 | 8597 | 12/11/2016 | $ 114.50 |
| 5703 | 8580 | 12/11/2016 | $ 2,418.56 |
| 5704 | 8773 | 12/11/2016 | $ 718.02 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5705 | 8844 | 12/11/2016 | $ 1,258.85 |
| 5706 | 8870 | 12/11/2016 | $ 3,725.99 |
| 5707 | 8772 | 12/11/2016 | $ 777.22 |
| 5708 | 8996 | 12/12/2016 | $ 1,486.56 |
| 5709 | 9057 | 12/12/2016 | $ 3,121.31 |
| 5710 | 9250 | 12/12/2016 | $ 564.73 |
| 5711 | 9183 | 12/12/2016 | $ 167.23 |
| 5712 | 9337 | 12/12/2016 | $ 1,750.57 |
| 5713 | 9460 | 12/12/2016 | $ 666.37 |
| 5714 | 9493 | 12/12/2016 | $ 313.49 |
| 5715 | 7997 | 12/12/2016 | $ 399.02 |
| 5716 | 9366 | 12/12/2016 | $ 721.55 |
| 5717 | 9639 | 12/12/2016 | $ 604.61 |
| 5718 | 9773 | 12/12/2016 | $ 343.67 |
| 5719 | 9770 | 12/12/2016 | $ 1,136.26 |
| 5720 | 9879 | 12/12/2016 | $ 1,519.01 |
| 5721 | 9747 | 12/12/2016 | $ 197.37 |
| 5722 | 9956 | 12/12/2016 | $ 743.47 |
| 5723 | 9332 | 12/12/2016 | $ 923.38 |
| 5724 | 0124 | 12/13/2016 | $ 867.76 |
| 5725 | 0135 | 12/13/2016 | $ 1,496.91 |
| 5726 | 0165 | 12/13/2016 | $ 1,243.42 |
| 5727 | 0285 | 12/13/2016 | $ 3,536.18 |
| 5728 | 0426 | 12/13/2016 | $ 4,375.27 |
| 5729 | 0535 | 12/13/2016 | $ 193.75 |
| 5730 | 0515 | 12/13/2016 | $ 2,609.64 |
| 5731 | 0460 | 12/13/2016 | $ 2,970.41 |
| 5732 | 0713 | 12/13/2016 | $ 14.01 |
| 5733 | 0634 | 12/13/2016 | $ 1,263.36 |
| 5734 | 0159 | 12/13/2016 | $ 2,869.92 |
| 5735 | 0640 | 12/13/2016 | $ 1,015.12 |
| 5736 | 0756 | 12/13/2016 | $ 1,163.75 |
| 5737 | 0743 | 12/13/2016 | $ 2,587.83 |
| 5738 | 0911 | 12/14/2016 | $ 846.47 |
| 5739 | 0924 | 12/14/2016 | $ 3,042.81 |
| 5740 | 0330 | 12/14/2016 | $ 1,478.56 |
| 5741 | 0951 | 12/14/2016 | $ 3,163.22 |
| 5742 | 0902 | 12/14/2016 | $ 345.67 |
| 5743 | 1135 | 12/14/2016 | $ 1,230.66 |
| 5744 | 1151 | 12/14/2016 | $ 2,114.12 |
| 5745 | 1092 | 12/14/2016 | $ 1,017.42 |
| 5746 | 1030 | 12/14/2016 | $ 1,356.58 |
| 5747 | 1331 | 12/14/2016 | $ 2,337.47 |
| 5748 | 1343 | 12/14/2016 | $ 2,126.36 |
| 5749 | 1368 | 12/14/2016 | $ 983.23 |
| 5750 | 1290 | 12/14/2016 | $ 743.91 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5751 | 1605 | 12/15/2016 | $    2,358.64 |
| 5752 | 1651 | 12/15/2016 | $      139.36 |
| 5753 | 1700 | 12/15/2016 | $    3,273.72 |
| 5754 | 1028 | 12/15/2016 | $      221.99 |
| 5755 | 1741 | 12/15/2016 | $      638.79 |
| 5756 | 1744 | 12/15/2016 | $    1,637.85 |
| 5757 | 1757 | 12/15/2016 | $    1,164.99 |
| 5758 | 1448 | 12/15/2016 | $      184.51 |
| 5759 | 2150 | 12/15/2016 | $      897.95 |
| 5760 | 2008 | 12/15/2016 | $      392.11 |
| 5761 | 2263 | 12/15/2016 | $    1,217.09 |
| 5762 | 2334 | 12/15/2016 | $      738.03 |
| 5763 | 2297 | 12/15/2016 | $    2,450.74 |
| 5764 | 2427 | 12/16/2016 | $    1,582.57 |
| 5765 | 2628 | 12/16/2016 | $      764.80 |
| 5766 | 2631 | 12/16/2016 | $    3,215.21 |
| 5767 | 2697 | 12/16/2016 | $      930.41 |
| 5768 | 2695 | 12/16/2016 | $    1,199.52 |
| 5769 | 2702 | 12/16/2016 | $    1,691.40 |
| 5770 | 2725 | 12/16/2016 | $    1,028.29 |
| 5771 | 2776 | 12/16/2016 | $    1,986.33 |
| 5772 | 2682 | 12/16/2016 | $    2,022.37 |
| 5773 | 2982 | 12/16/2016 | $      725.55 |
| 5774 | 2409 | 12/16/2016 | $       53.13 |
| 5775 | 2843 | 12/16/2016 | $    1,569.42 |
| 5776 | 2728 | 12/16/2016 | $      261.40 |
| 5777 | 3252 | 12/17/2016 | $    2,388.97 |
| 5778 | 3280 | 12/17/2016 | $      355.22 |
| 5779 | 3353 | 12/17/2016 | $      332.71 |
| 5780 | 3333 | 12/17/2016 | $    1,137.68 |
| 5781 | 3473 | 12/17/2016 | $      959.93 |
| 5782 | 3583 | 12/17/2016 | $    2,387.11 |
| 5783 | 3577 | 12/17/2016 | $      575.86 |
| 5784 | 3501 | 12/17/2016 | $      381.59 |
| 5785 | 3738 | 12/18/2016 | $      217.79 |
| 5786 | 3778 | 12/18/2016 | $    1,277.52 |
| 5787 | 3525 | 12/18/2016 | $      410.28 |
| 5788 | 4118 | 12/19/2016 | $      904.66 |
| 5789 | 4334 | 12/19/2016 | $      519.93 |
| 5790 | 4565 | 12/19/2016 | $    1,407.97 |
| 5791 | 4087 | 12/19/2016 | $    1,503.42 |
| 5792 | 1820 | 12/19/2016 | $      612.00 |
| 5793 | 4157 | 12/19/2016 | $    4,211.14 |
| 5794 | 4810 | 12/19/2016 | $      736.89 |
| 5795 | 4999 | 12/19/2016 | $      343.33 |
| 5796 | 5124 | 12/19/2016 | $      222.22 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5797 | 5125 | 12/19/2016 | $ 1,341.13 |
| 5798 | 4853 | 12/19/2016 | $ 363.42 |
| 5799 | 5053 | 12/19/2016 | $ 807.90 |
| 5800 | 5191 | 12/20/2016 | $ 2,546.73 |
| 5801 | 5305 | 12/20/2016 | $ 2,823.73 |
| 5802 | 5465 | 12/20/2016 | $ 333.04 |
| 5803 | 5595 | 12/20/2016 | $ 315.32 |
| 5804 | 5676 | 12/20/2016 | $ 2,213.45 |
| 5805 | 5681 | 12/20/2016 | $ 1,491.77 |
| 5806 | 5532 | 12/20/2016 | $ 2,252.10 |
| 5807 | 3136 | 12/20/2016 | $ 2,473.60 |
| 5808 | 4966 | 12/20/2016 | $ 1,971.49 |
| 5809 | 5820 | 12/20/2016 | $ 353.96 |
| 5810 | 5063 | 12/20/2016 | $ 2,819.72 |
| 5811 | 5687 | 12/20/2016 | $ 176.72 |
| 5812 | 5900 | 12/20/2016 | $ 981.06 |
| 5813 | 5854 | 12/20/2016 | $ 467.36 |
| 5814 | 6002 | 12/20/2016 | $ 670.36 |
| 5815 | 6028 | 12/20/2016 | $ 4,104.49 |
| 5816 | 5972 | 12/20/2016 | $ 234.84 |
| 5817 | 6069 | 12/20/2016 | $ 237.54 |
| 5818 | 5954 | 12/20/2016 | $ 1,194.94 |
| 5819 | 6209 | 12/21/2016 | $ 1,637.55 |
| 5820 | 6265 | 12/21/2016 | $ 111.22 |
| 5821 | 6405 | 12/21/2016 | $ 261.76 |
| 5822 | 6504 | 12/21/2016 | $ 1,899.07 |
| 5823 | 6558 | 12/21/2016 | $ 790.02 |
| 5824 | 6389 | 12/21/2016 | $ 1,643.90 |
| 5825 | 6640 | 12/21/2016 | $ 585.75 |
| 5826 | 6672 | 12/21/2016 | $ 1,683.14 |
| 5827 | 6689 | 12/21/2016 | $ 150.00 |
| 5828 | 6771 | 12/21/2016 | $ 2,085.18 |
| 5829 | 6779 | 12/21/2016 | $ 313.91 |
| 5830 | 5150 | 12/21/2016 | $ 3,011.01 |
| 5831 | 6793 | 12/21/2016 | $ 3,082.82 |
| 5832 | 6795 | 12/21/2016 | $ 949.24 |
| 5833 | 6813 | 12/21/2016 | $ 1,021.95 |
| 5834 | 4531 | 12/21/2016 | $ 144.72 |
| 5835 | 6861 | 12/21/2016 | $ 1,397.07 |
| 5836 | 6875 | 12/21/2016 | $ 2,225.71 |
| 5837 | 7017 | 12/21/2016 | $ 285.21 |
| 5838 | 4094 | 12/21/2016 | $ 1,413.40 |
| 5839 | 6986 | 12/21/2016 | $ 2,686.14 |
| 5840 | 7043 | 12/21/2016 | $ 1,117.11 |
| 5841 | 7156 | 12/22/2016 | $ 1,402.47 |
| 5842 | 6072 | 12/22/2016 | $ 794.30 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5843 | 7283 | 12/22/2016 | $   2,792.63 |
| 5844 | 7193 | 12/22/2016 | $   1,145.38 |
| 5845 | 7396 | 12/22/2016 | $   1,900.92 |
| 5846 | 7270 | 12/22/2016 | $     333.32 |
| 5847 | 7503 | 12/22/2016 | $     366.16 |
| 5848 | 3800 | 12/22/2016 | $     800.38 |
| 5849 | 3725 | 12/22/2016 | $     227.89 |
| 5850 | 6680 | 12/22/2016 | $   1,004.82 |
| 5851 | 7788 | 12/22/2016 | $   2,742.91 |
| 5852 | 7409 | 12/22/2016 | $   1,086.54 |
| 5853 | 7116 | 12/22/2016 | $     357.00 |
| 5854 | 7570 | 12/22/2016 | $     348.18 |
| 5855 | 7912 | 12/23/2016 | $   2,553.24 |
| 5856 | 7987 | 12/23/2016 | $   1,318.96 |
| 5857 | 8037 | 12/23/2016 | $     280.00 |
| 5858 | 6933 | 12/23/2016 | $   1,946.32 |
| 5859 | 8099 | 12/23/2016 | $     718.13 |
| 5860 | 8105 | 12/24/2016 | $     421.59 |
| 5861 | 8109 | 12/24/2016 | $   2,185.53 |
| 5862 | 8145 | 12/24/2016 | $     601.69 |
| 5863 | 8335 | 12/26/2016 | $     570.60 |
| 5864 | 8253 | 12/26/2016 | $     984.47 |
| 5865 | 8393 | 12/26/2016 | $   4,357.55 |
| 5866 | 7169 | 12/26/2016 | $   1,979.82 |
| 5867 | 8486 | 12/26/2016 | $   1,345.79 |
| 5868 | 8556 | 12/26/2016 | $     805.41 |
| 5869 | 8254 | 12/26/2016 | $     476.02 |
| 5870 | 8696 | 12/27/2016 | $     651.67 |
| 5871 | 8792 | 12/27/2016 | $   2,800.18 |
| 5872 | 8782 | 12/27/2016 | $   2,362.04 |
| 5873 | 8313 | 12/27/2016 | $   1,914.02 |
| 5874 | 8736 | 12/27/2016 | $   1,824.81 |
| 5875 | 8918 | 12/27/2016 | $   2,022.15 |
| 5876 | 9003 | 12/27/2016 | $   1,987.61 |
| 5877 | 8725 | 12/27/2016 | $     457.44 |
| 5878 | 8925 | 12/27/2016 | $     185.13 |
| 5879 | 8853 | 12/27/2016 | $   2,159.30 |
| 5880 | 8910 | 12/27/2016 | $   3,323.64 |
| 5881 | 9365 | 12/27/2016 | $   1,588.37 |
| 5882 | 9318 | 12/27/2016 | $   1,064.91 |
| 5883 | 9440 | 12/28/2016 | $   1,312.55 |
| 5884 | 9542 | 12/28/2016 | $   2,980.09 |
| 5885 | 9445 | 12/28/2016 | $     340.81 |
| 5886 | 9659 | 12/28/2016 | $   2,473.25 |
| 5887 | 8698 | 12/28/2016 | $   3,312.92 |
| 5888 | 9712 | 12/28/2016 | $   1,955.48 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5889 | 9046 | 12/28/2016 | $    1,734.62 |
| 5890 | 9848 | 12/28/2016 | $    1,055.08 |
| 5891 | 9942 | 12/28/2016 | $    2,478.29 |
| 5892 | 9954 | 12/28/2016 | $    4,385.94 |
| 5893 | 9995 | 12/28/2016 | $      198.72 |
| 5894 | 0068 | 12/28/2016 | $      825.93 |
| 5895 | 9850 | 12/28/2016 | $    1,134.86 |
| 5896 | 0122 | 12/28/2016 | $      507.50 |
| 5897 | 0115 | 12/28/2016 | $      662.06 |
| 5898 | 8231 | 12/28/2016 | $    1,158.74 |
| 5899 | 0271 | 12/29/2016 | $    1,100.92 |
| 5900 | 0460 | 12/29/2016 | $    1,069.83 |
| 5901 | 0472 | 12/29/2016 | $      475.11 |
| 5902 | 0468 | 12/29/2016 | $      286.32 |
| 5903 | 0582 | 12/29/2016 | $      495.05 |
| 5904 | 0499 | 12/29/2016 | $    2,392.70 |
| 5905 | 8795 | 12/29/2016 | $    1,405.66 |
| 5906 | 0750 | 12/29/2016 | $    1,980.29 |
| 5907 | 0830 | 12/29/2016 | $    2,865.01 |
| 5908 | 0920 | 12/29/2016 | $    3,060.38 |
| 5909 | 0898 | 12/29/2016 | $    1,037.15 |
| 5910 | 0801 | 12/29/2016 | $       64.64 |
| 5911 | 1043 | 12/30/2016 | $    2,443.96 |
| 5912 | 9491 | 12/30/2016 | $    1,862.17 |
| 5913 | 0972 | 12/30/2016 | $      114.96 |
| 5914 | 1187 | 12/30/2016 | $    2,331.84 |
| 5915 | 1213 | 12/30/2016 | $    1,028.96 |
| 5916 | 1305 | 12/30/2016 | $    2,830.91 |
| 5917 | 1310 | 12/30/2016 | $    3,038.01 |
| 5918 | 1082 | 12/30/2016 | $    1,964.44 |
| 5919 | 1047 | 12/30/2016 | $      800.60 |
| 5920 | 1387 | 12/30/2016 | $    2,557.32 |
| 5921 | 1437 | 12/30/2016 | $    2,660.47 |
| 5922 | 1454 | 12/30/2016 | $      840.75 |
| 5923 | 1472 | 12/30/2016 | $    1,857.21 |
| 5924 | 1545 | 12/30/2016 | $    3,201.33 |
| 5925 | 1585 | 12/30/2016 | $      831.26 |
| 5926 | 1372 | 12/30/2016 | $    2,152.94 |
| 5927 | 1093 | 12/30/2016 | $      386.45 |
| 5928 | 1523 | 12/30/2016 | $       99.54 |
| 5929 | 1745 | 12/31/2016 | $      322.50 |
| 5930 | 1831 | 12/31/2016 | $    1,165.79 |
| 5931 | 1921 | 12/31/2016 | $    2,497.96 |
| 5932 | 1963 | 12/31/2016 | $    1,466.96 |
| 5933 | 1901 | 12/31/2016 | $      428.89 |
| 5934 | 2073 | 1/1/2017 | $    1,410.53 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 5935 | 2105 | 1/1/2017 | $ 2,719.20 |
| 5936 | 2207 | 1/1/2017 | $ 554.56 |
| 5937 | 2219 | 1/1/2017 | $ 199.74 |
| 5938 | 1837 | 1/1/2017 | $ 372.12 |
| 5939 | 2328 | 1/2/2017 | $ 428.28 |
| 5940 | 2332 | 1/2/2017 | $ 1,963.91 |
| 5941 | 2379 | 1/2/2017 | $ 421.93 |
| 5942 | 2373 | 1/2/2017 | $ 1,104.77 |
| 5943 | 2417 | 1/2/2017 | $ 1,441.46 |
| 5944 | 2483 | 1/2/2017 | $ 234.47 |
| 5945 | 2487 | 1/2/2017 | $ 376.34 |
| 5946 | 2459 | 1/2/2017 | $ 1,919.47 |
| 5947 | 2548 | 1/2/2017 | $ 270.00 |
| 5948 | 2575 | 1/2/2017 | $ 586.13 |
| 5949 | 2541 | 1/2/2017 | $ 113.28 |
| 5950 | 2771 | 1/3/2017 | $ 736.99 |
| 5951 | 2860 | 1/3/2017 | $ 416.24 |
| 5952 | 2865 | 1/3/2017 | $ 1,012.78 |
| 5953 | 2997 | 1/3/2017 | $ 1,775.50 |
| 5954 | 3066 | 1/3/2017 | $ 1,775.93 |
| 5955 | 2684 | 1/3/2017 | $ 402.28 |
| 5956 | 3007 | 1/3/2017 | $ 3,711.86 |
| 5957 | 3058 | 1/3/2017 | $ 2,887.93 |
| 5958 | 3257 | 1/3/2017 | $ 2,644.99 |
| 5959 | 2508 | 1/3/2017 | $ 2,269.69 |
| 5960 | 3463 | 1/3/2017 | $ 1,478.74 |
| 5961 | 3247 | 1/3/2017 | $ 1,134.00 |
| 5962 | 3431 | 1/3/2017 | $ 1,918.58 |
| 5963 | 3597 | 1/3/2017 | $ 1,164.37 |
| 5964 | 3648 | 1/3/2017 | $ 2,569.99 |
| 5965 | 3620 | 1/3/2017 | $ 767.98 |
| 5966 | 3701 | 1/3/2017 | $ 890.99 |
| 5967 | 3647 | 1/3/2017 | $ 4,513.49 |
| 5968 | 3898 | 1/3/2017 | $ 2,665.09 |
| 5969 | 2885 | 1/3/2017 | $ 805.75 |
| 5970 | 3885 | 1/3/2017 | $ 1,618.97 |
| 5971 | 4121 | 1/4/2017 | $ 291.64 |
| 5972 | 4164 | 1/4/2017 | $ 207.20 |
| 5973 | 4313 | 1/4/2017 | $ 2,471.30 |
| 5974 | 4410 | 1/4/2017 | $ 914.18 |
| 5975 | 3444 | 1/4/2017 | $ 2,136.91 |
| 5976 | 3567 | 1/4/2017 | $ 4,902.49 |
| 5977 | 4452 | 1/4/2017 | $ 647.31 |
| 5978 | 4488 | 1/4/2017 | $ 1,087.46 |
| 5979 | 3908 | 1/4/2017 | $ 1,943.31 |
| 5980 | 4651 | 1/4/2017 | $ 967.10 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 5981 | 4529 | 1/4/2017 | $ 1,148.62 |
| 5982 | 3882 | 1/4/2017 | $ 2,701.01 |
| 5983 | 4520 | 1/4/2017 | $ 761.39 |
| 5984 | 4905 | 1/4/2017 | $ 453.62 |
| 5985 | 4899 | 1/4/2017 | $ 1,722.39 |
| 5986 | 4144 | 1/4/2017 | $ 4,306.79 |
| 5987 | 5077 | 1/4/2017 | $ 817.70 |
| 5988 | 5267 | 1/5/2017 | $ 692.17 |
| 5989 | 5269 | 1/5/2017 | $ 269.51 |
| 5990 | 5303 | 1/5/2017 | $ 1,618.49 |
| 5991 | 5366 | 1/5/2017 | $ 371.89 |
| 5992 | 5461 | 1/5/2017 | $ 750.07 |
| 5993 | 5474 | 1/5/2017 | $ 983.79 |
| 5994 | 5208 | 1/5/2017 | $ 1,889.96 |
| 5995 | 4882 | 1/5/2017 | $ 371.58 |
| 5996 | 5733 | 1/5/2017 | $ 353.54 |
| 5997 | 5574 | 1/5/2017 | $ 281.76 |
| 5998 | 2724 | 1/5/2017 | $ 155.33 |
| 5999 | 5544 | 1/5/2017 | $ 2,457.42 |
| 6000 | 5948 | 1/5/2017 | $ 2,169.99 |
| 6001 | 5845 | 1/5/2017 | $ 1,686.32 |
| 6002 | 5938 | 1/5/2017 | $ 513.60 |
| 6003 | 6262 | 1/5/2017 | $ 1,679.27 |
| 6004 | 6314 | 1/5/2017 | $ 1,143.09 |
| 6005 | 6015 | 1/5/2017 | $ 3,223.54 |
| 6006 | 6016 | 1/5/2017 | $ 1,180.08 |
| 6007 | 6496 | 1/6/2017 | $ 314.09 |
| 6008 | 6866 | 1/6/2017 | $ 978.60 |
| 6009 | 6833 | 1/6/2017 | $ 4,486.18 |
| 6010 | 6981 | 1/6/2017 | $ 287.06 |
| 6011 | 4184 | 1/6/2017 | $ 881.45 |
| 6012 | 7071 | 1/6/2017 | $ 1,360.54 |
| 6013 | 7244 | 1/6/2017 | $ 1,029.53 |
| 6014 | 5312 | 1/6/2017 | $ 475.69 |
| 6015 | 6394 | 1/6/2017 | $ 518.96 |
| 6016 | 6869 | 1/6/2017 | $ 748.07 |
| 6017 | 7422 | 1/7/2017 | $ 928.87 |
| 6018 | 3733 | 1/7/2017 | $ 666.80 |
| 6019 | 7243 | 1/7/2017 | $ 1,729.26 |
| 6020 | 7657 | 1/7/2017 | $ 5,155.20 |
| 6021 | 7717 | 1/7/2017 | $ 160.01 |
| 6022 | 7917 | 1/7/2017 | $ 1,555.27 |
| 6023 | 7845 | 1/7/2017 | $ 200.14 |
| 6024 | 5093 | 1/8/2017 | $ 1,240.80 |
| 6025 | 8180 | 1/8/2017 | $ 2,346.13 |
| 6026 | 4939 | 1/8/2017 | $ 897.74 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6027 | 8353 | 1/8/2017 | $ 679.64 |
| 6028 | 8512 | 1/9/2017 | $ 1,486.84 |
| 6029 | 8581 | 1/9/2017 | $ 2,968.31 |
| 6030 | 8576 | 1/9/2017 | $ 398.02 |
| 6031 | 8621 | 1/9/2017 | $ 1,798.69 |
| 6032 | 8460 | 1/9/2017 | $ 440.33 |
| 6033 | 8275 | 1/9/2017 | $ 3,804.63 |
| 6034 | 8807 | 1/9/2017 | $ 388.50 |
| 6035 | 8811 | 1/9/2017 | $ 1,330.22 |
| 6036 | 8860 | 1/9/2017 | $ 2,772.65 |
| 6037 | 8834 | 1/9/2017 | $ 395.14 |
| 6038 | 7198 | 1/9/2017 | $ 363.68 |
| 6039 | 6639 | 1/9/2017 | $ 2,314.67 |
| 6040 | 8793 | 1/9/2017 | $ 2,645.52 |
| 6041 | 6171 | 1/9/2017 | $ 1,577.93 |
| 6042 | 8939 | 1/9/2017 | $ 2,013.43 |
| 6043 | 9170 | 1/9/2017 | $ 117.81 |
| 6044 | 7553 | 1/9/2017 | $ 726.46 |
| 6045 | 9304 | 1/9/2017 | $ 805.44 |
| 6046 | 8667 | 1/9/2017 | $ 274.22 |
| 6047 | 6353 | 1/9/2017 | $ 304.95 |
| 6048 | 9434 | 1/9/2017 | $ 1,251.66 |
| 6049 | 9293 | 1/9/2017 | $ 1,231.62 |
| 6050 | 9423 | 1/9/2017 | $ 378.95 |
| 6051 | 9712 | 1/10/2017 | $ 715.18 |
| 6052 | 7303 | 1/10/2017 | $ 1,053.34 |
| 6053 | 9842 | 1/10/2017 | $ 2,351.40 |
| 6054 | 9673 | 1/10/2017 | $ 1,401.71 |
| 6055 | 0080 | 1/10/2017 | $ 149.97 |
| 6056 | 0087 | 1/10/2017 | $ 799.61 |
| 6057 | 9780 | 1/10/2017 | $ 680.29 |
| 6058 | 9846 | 1/10/2017 | $ 3,608.26 |
| 6059 | 0302 | 1/10/2017 | $ 1,485.08 |
| 6060 | 7912 | 1/10/2017 | $ 809.94 |
| 6061 | 0524 | 1/10/2017 | $ 467.96 |
| 6062 | 0241 | 1/10/2017 | $ 392.60 |
| 6063 | 9971 | 1/10/2017 | $ 487.74 |
| 6064 | 0378 | 1/10/2017 | $ 418.65 |
| 6065 | 0402 | 1/10/2017 | $ 2,449.62 |
| 6066 | 0622 | 1/11/2017 | $ 741.96 |
| 6067 | 7330 | 1/11/2017 | $ 1,583.34 |
| 6068 | 0752 | 1/11/2017 | $ 297.29 |
| 6069 | 0898 | 1/11/2017 | $ 3,086.28 |
| 6070 | 0906 | 1/11/2017 | $ 490.59 |
| 6071 | 0705 | 1/11/2017 | $ 683.52 |
| 6072 | 0762 | 1/11/2017 | $ 810.84 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6073 | 0963 | 1/11/2017 | $ 3,299.07 |
| 6074 | 1030 | 1/11/2017 | $ 1,210.32 |
| 6075 | 1028 | 1/11/2017 | $ 505.05 |
| 6076 | 1003 | 1/11/2017 | $ 1,245.21 |
| 6077 | 1103 | 1/11/2017 | $ 1,657.00 |
| 6078 | 8204 | 1/11/2017 | $ 992.80 |
| 6079 | 0481 | 1/11/2017 | $ 2,915.63 |
| 6080 | 0614 | 1/11/2017 | $ 2,949.34 |
| 6081 | 1466 | 1/12/2017 | $ 551.17 |
| 6082 | 1589 | 1/12/2017 | $ 983.52 |
| 6083 | 1483 | 1/12/2017 | $ 2,038.04 |
| 6084 | 1701 | 1/12/2017 | $ 430.33 |
| 6085 | 1333 | 1/12/2017 | $ 794.57 |
| 6086 | 1790 | 1/12/2017 | $ 110.00 |
| 6087 | 9367 | 1/12/2017 | $ 2,689.24 |
| 6088 | 1781 | 1/12/2017 | $ 254.88 |
| 6089 | 8073 | 1/12/2017 | $ 455.67 |
| 6090 | 1925 | 1/12/2017 | $ 616.76 |
| 6091 | 1387 | 1/12/2017 | $ 443.68 |
| 6092 | 2141 | 1/13/2017 | $ 427.62 |
| 6093 | 2205 | 1/13/2017 | $ 956.41 |
| 6094 | 2314 | 1/13/2017 | $ 3,335.73 |
| 6095 | 8990 | 1/13/2017 | $ 511.02 |
| 6096 | 2575 | 1/13/2017 | $ 1,855.25 |
| 6097 | 2440 | 1/13/2017 | $ 1,274.05 |
| 6098 | 2620 | 1/13/2017 | $ 1,118.11 |
| 6099 | 2649 | 1/14/2017 | $ 2,607.70 |
| 6100 | 2773 | 1/14/2017 | $ 2,291.91 |
| 6101 | 2708 | 1/14/2017 | $ 936.63 |
| 6102 | 2744 | 1/14/2017 | $ 1,587.43 |
| 6103 | 2832 | 1/14/2017 | $ 3,300.49 |
| 6104 | 2869 | 1/14/2017 | $ 530.93 |
| 6105 | 2955 | 1/14/2017 | $ 354.03 |
| 6106 | 2921 | 1/14/2017 | $ 1,840.41 |
| 6107 | 2825 | 1/14/2017 | $ 471.09 |
| 6108 | 3096 | 1/15/2017 | $ 1,102.99 |
| 6109 | 3150 | 1/15/2017 | $ 1,829.35 |
| 6110 | 3031 | 1/15/2017 | $ 1,123.88 |
| 6111 | 3013 | 1/15/2017 | $ 1,800.66 |
| 6112 | 3296 | 1/16/2017 | $ 322.38 |
| 6113 | 2272 | 1/16/2017 | $ 1,819.49 |
| 6114 | 3473 | 1/16/2017 | $ 1,216.45 |
| 6115 | 2253 | 1/16/2017 | $ 2,149.45 |
| 6116 | 3600 | 1/16/2017 | $ 1,673.74 |
| 6117 | 3666 | 1/16/2017 | $ 1,108.90 |
| 6118 | 3710 | 1/16/2017 | $ 1,367.34 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6119 | 3754 | 1/16/2017 | $ 1,037.23 |
| 6120 | 3830 | 1/17/2017 | $ 1,660.97 |
| 6121 | 3562 | 1/17/2017 | $ 856.79 |
| 6122 | 3884 | 1/17/2017 | $ 1,079.29 |
| 6123 | 4008 | 1/17/2017 | $ 333.85 |
| 6124 | 4046 | 1/17/2017 | $ 2,039.32 |
| 6125 | 4067 | 1/17/2017 | $ 618.60 |
| 6126 | 4035 | 1/17/2017 | $ 2,047.02 |
| 6127 | 4345 | 1/17/2017 | $ 1,317.72 |
| 6128 | 4281 | 1/17/2017 | $ 644.78 |
| 6129 | 4085 | 1/17/2017 | $ 1,179.24 |
| 6130 | 4379 | 1/17/2017 | $ 2,380.97 |
| 6131 | 4463 | 1/17/2017 | $ 1,158.33 |
| 6132 | 3679 | 1/17/2017 | $ 221.34 |
| 6133 | 4509 | 1/17/2017 | $ 1,286.86 |
| 6134 | 4523 | 1/17/2017 | $ 1,812.03 |
| 6135 | 4384 | 1/17/2017 | $ 2,454.65 |
| 6136 | 4648 | 1/17/2017 | $ 1,955.49 |
| 6137 | 4249 | 1/17/2017 | $ 2,073.53 |
| 6138 | 4049 | 1/17/2017 | $ 3,010.31 |
| 6139 | 4753 | 1/18/2017 | $ 1,254.49 |
| 6140 | 4700 | 1/18/2017 | $ 776.83 |
| 6141 | 4832 | 1/18/2017 | $ 187.37 |
| 6142 | 4838 | 1/18/2017 | $ 672.31 |
| 6143 | 4221 | 1/18/2017 | $ 465.24 |
| 6144 | 5007 | 1/18/2017 | $ 830.71 |
| 6145 | 5039 | 1/18/2017 | $ 2,700.88 |
| 6146 | 4422 | 1/18/2017 | $ 1,773.40 |
| 6147 | 5089 | 1/18/2017 | $ 1,925.97 |
| 6148 | 5191 | 1/18/2017 | $ 2,226.46 |
| 6149 | 5238 | 1/18/2017 | $ 613.75 |
| 6150 | 5259 | 1/18/2017 | $ 460.55 |
| 6151 | 3951 | 1/18/2017 | $ 1,985.44 |
| 6152 | 5309 | 1/18/2017 | $ 987.64 |
| 6153 | 5323 | 1/18/2017 | $ 1,256.89 |
| 6154 | 5261 | 1/18/2017 | $ 2,542.44 |
| 6155 | 5419 | 1/18/2017 | $ 2,144.45 |
| 6156 | 5403 | 1/18/2017 | $ 2,030.73 |
| 6157 | 5435 | 1/18/2017 | $ 278.14 |
| 6158 | 5291 | 1/18/2017 | $ 283.86 |
| 6159 | 5497 | 1/18/2017 | $ 2,736.59 |
| 6160 | 5511 | 1/18/2017 | $ 1,441.03 |
| 6161 | 5388 | 1/18/2017 | $ 4,395.19 |
| 6162 | 5509 | 1/18/2017 | $ 718.58 |
| 6163 | 5316 | 1/18/2017 | $ 2,398.14 |
| 6164 | 5205 | 1/18/2017 | $ 3,048.20 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6165 | 4893 | 1/18/2017 | $ 1,528.42 |
| 6166 | 5744 | 1/19/2017 | $ 4,463.67 |
| 6167 | 5828 | 1/19/2017 | $ 17.34 |
| 6168 | 5922 | 1/19/2017 | $ 726.42 |
| 6169 | 5934 | 1/19/2017 | $ 2,747.14 |
| 6170 | 5995 | 1/19/2017 | $ 282.78 |
| 6171 | 6002 | 1/19/2017 | $ 2,110.64 |
| 6172 | 5976 | 1/19/2017 | $ 1,725.35 |
| 6173 | 3913 | 1/19/2017 | $ 1,561.26 |
| 6174 | 5382 | 1/19/2017 | $ 771.64 |
| 6175 | 6158 | 1/19/2017 | $ 146.67 |
| 6176 | 6292 | 1/19/2017 | $ 483.74 |
| 6177 | 6020 | 1/19/2017 | $ 552.10 |
| 6178 | 6232 | 1/19/2017 | $ 2,028.86 |
| 6179 | 6285 | 1/19/2017 | $ 1,042.99 |
| 6180 | 6322 | 1/19/2017 | $ 1,070.33 |
| 6181 | 4416 | 1/19/2017 | $ 2,735.20 |
| 6182 | 6502 | 1/19/2017 | $ 916.73 |
| 6183 | 4088 | 1/19/2017 | $ 1,593.25 |
| 6184 | 6716 | 1/20/2017 | $ 2,435.68 |
| 6185 | 5548 | 1/20/2017 | $ 471.67 |
| 6186 | 6781 | 1/20/2017 | $ 1,104.51 |
| 6187 | 6947 | 1/20/2017 | $ 1,701.02 |
| 6188 | 6992 | 1/20/2017 | $ 818.76 |
| 6189 | 7113 | 1/20/2017 | $ 1,792.03 |
| 6190 | 7067 | 1/20/2017 | $ 1,049.70 |
| 6191 | 7215 | 1/20/2017 | $ 2,009.09 |
| 6192 | 7441 | 1/21/2017 | $ 1,938.68 |
| 6193 | 7556 | 1/21/2017 | $ 594.75 |
| 6194 | 6043 | 1/21/2017 | $ 272.55 |
| 6195 | 7569 | 1/21/2017 | $ 1,330.53 |
| 6196 | 5686 | 1/21/2017 | $ 2,018.60 |
| 6197 | 7768 | 1/22/2017 | $ 1,322.56 |
| 6198 | 7820 | 1/22/2017 | $ 1,628.99 |
| 6199 | 6809 | 1/22/2017 | $ 1,747.81 |
| 6200 | 7889 | 1/22/2017 | $ 432.13 |
| 6201 | 8014 | 1/22/2017 | $ 1,776.14 |
| 6202 | 6470 | 1/22/2017 | $ 355.89 |
| 6203 | 6824 | 1/23/2017 | $ 3,114.78 |
| 6204 | 8172 | 1/23/2017 | $ 1,940.18 |
| 6205 | 8265 | 1/23/2017 | $ 717.15 |
| 6206 | 8238 | 1/23/2017 | $ 670.59 |
| 6207 | 8314 | 1/23/2017 | $ 366.21 |
| 6208 | 8369 | 1/23/2017 | $ 1,647.38 |
| 6209 | 8446 | 1/23/2017 | $ 749.47 |
| 6210 | 8489 | 1/23/2017 | $ 1,976.69 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6211 | 6060 | 1/23/2017 | $       963.76 |
| 6212 | 8557 | 1/23/2017 | $       754.71 |
| 6213 | 7636 | 1/23/2017 | $     3,565.45 |
| 6214 | 8582 | 1/23/2017 | $       549.20 |
| 6215 | 8668 | 1/24/2017 | $       792.88 |
| 6216 | 8779 | 1/24/2017 | $     1,310.44 |
| 6217 | 8854 | 1/24/2017 | $       405.40 |
| 6218 | 8859 | 1/24/2017 | $     2,477.62 |
| 6219 | 8910 | 1/24/2017 | $     2,628.95 |
| 6220 | 8912 | 1/24/2017 | $     1,092.50 |
| 6221 | 7960 | 1/24/2017 | $     2,103.23 |
| 6222 | 8943 | 1/24/2017 | $     1,807.29 |
| 6223 | 9074 | 1/24/2017 | $     2,736.48 |
| 6224 | 8694 | 1/24/2017 | $     1,364.48 |
| 6225 | 9119 | 1/25/2017 | $     2,775.28 |
| 6226 | 9137 | 1/25/2017 | $     1,246.56 |
| 6227 | 9184 | 1/25/2017 | $       473.70 |
| 6228 | 9246 | 1/25/2017 | $     1,916.57 |
| 6229 | 9266 | 1/25/2017 | $       130.28 |
| 6230 | 9355 | 1/26/2017 | $     2,340.38 |
| 6231 | 9123 | 1/26/2017 | $       248.99 |
| 6232 | 9489 | 1/26/2017 | $       726.24 |
| 6233 | 8244 | 1/26/2017 | $        87.34 |
| 6234 | 9410 | 1/26/2017 | $       785.58 |
| 6235 | 9298 | 1/26/2017 | $     1,007.51 |
| 6236 | 9598 | 1/26/2017 | $        88.05 |
| 6237 | 9608 | 1/26/2017 | $       606.87 |
| 6238 | 9615 | 1/26/2017 | $     1,908.17 |
| 6239 | 9634 | 1/27/2017 | $     1,430.21 |
| 6240 | 9638 | 1/27/2017 | $       500.00 |
| 6241 | 9686 | 1/27/2017 | $       896.16 |
| 6242 | 9767 | 1/27/2017 | $       869.43 |
| 6243 | 9827 | 1/28/2017 | $       744.71 |
| 6244 | 9884 | 1/28/2017 | $       529.74 |
| 6245 | 9885 | 1/28/2017 | $       314.18 |
| 6246 | 9900 | 1/28/2017 | $     2,865.36 |
| 6247 | 9986 | 1/29/2017 | $     1,344.64 |
| 6248 | 0289 | 1/30/2017 | $       915.00 |
| 6249 | 0292 | 1/30/2017 | $     3,329.60 |
| 6250 | 0406 | 1/30/2017 | $     2,192.22 |
| 6251 | 0400 | 1/30/2017 | $       318.64 |
| 6252 | 0491 | 1/30/2017 | $       176.03 |
| 6253 | 0527 | 1/30/2017 | $     1,549.71 |
| 6254 | 0524 | 1/30/2017 | $       813.89 |
| 6255 | 0627 | 1/30/2017 | $       304.71 |
| 6256 | 0343 | 1/30/2017 | $       510.46 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6257 | 0757 | 1/30/2017 | $ 2,358.90 |
| 6258 | 0870 | 1/30/2017 | $ 479.08 |
| 6259 | 0871 | 1/30/2017 | $ 589.32 |
| 6260 | 0903 | 1/30/2017 | $ 2,042.80 |
| 6261 | 0705 | 1/30/2017 | $ 1,912.83 |
| 6262 | 1244 | 1/31/2017 | $ 1,292.00 |
| 6263 | 1321 | 1/31/2017 | $ 1,896.63 |
| 6264 | 1370 | 1/31/2017 | $ 1,432.32 |
| 6265 | 1401 | 1/31/2017 | $ 2,599.00 |
| 6266 | 1322 | 1/31/2017 | $ 1,421.44 |
| 6267 | 1334 | 1/31/2017 | $ 391.72 |
| 6268 | 1430 | 1/31/2017 | $ 2,327.82 |
| 6269 | 1237 | 1/31/2017 | $ 1,823.94 |
| 6270 | 1472 | 1/31/2017 | $ 1,411.61 |
| 6271 | 1569 | 1/31/2017 | $ 779.51 |
| 6272 | 1362 | 1/31/2017 | $ 314.35 |
| 6273 | 1684 | 1/31/2017 | $ 3,160.89 |
| 6274 | 9906 | 1/31/2017 | $ 995.50 |
| 6275 | 1601 | 1/31/2017 | $ 3,052.98 |
| 6276 | 1898 | 1/31/2017 | $ 155.39 |
| 6277 | 1839 | 1/31/2017 | $ 1,930.65 |
| 6278 | 2025 | 1/31/2017 | $ 1,727.75 |
| 6279 | 1184 | 1/31/2017 | $ 950.46 |
| 6280 | 1610 | 1/31/2017 | $ 701.65 |
| 6281 | 2055 | 1/31/2017 | $ 1,311.18 |
| 6282 | 2297 | 2/1/2017 | $ 1,480.91 |
| 6283 | 2474 | 2/1/2017 | $ 2,204.61 |
| 6284 | 0623 | 2/1/2017 | $ 1,486.36 |
| 6285 | 2872 | 2/1/2017 | $ 433.41 |
| 6286 | 2908 | 2/1/2017 | $ 694.60 |
| 6287 | 2982 | 2/2/2017 | $ 2,684.59 |
| 6288 | 0356 | 2/2/2017 | $ 988.48 |
| 6289 | 3024 | 2/2/2017 | $ 274.38 |
| 6290 | 3019 | 2/2/2017 | $ 224.66 |
| 6291 | 3156 | 2/2/2017 | $ 2,813.70 |
| 6292 | 3015 | 2/2/2017 | $ 815.76 |
| 6293 | 3225 | 2/2/2017 | $ 244.63 |
| 6294 | 3255 | 2/2/2017 | $ 120.00 |
| 6295 | 3344 | 2/2/2017 | $ 999.07 |
| 6296 | 3371 | 2/2/2017 | $ 43.08 |
| 6297 | 3183 | 2/2/2017 | $ 81.70 |
| 6298 | 3373 | 2/2/2017 | $ 3,972.62 |
| 6299 | 3423 | 2/2/2017 | $ 1,745.33 |
| 6300 | 3499 | 2/2/2017 | $ 271.07 |
| 6301 | 3538 | 2/2/2017 | $ 179.40 |
| 6302 | 3521 | 2/2/2017 | $ 3,264.13 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6303 | 3693 | 2/3/2017 | $ 3,669.72 |
| 6304 | 3687 | 2/3/2017 | $ 1,137.17 |
| 6305 | 3471 | 2/3/2017 | $ 3,221.26 |
| 6306 | 3834 | 2/3/2017 | $ 2,444.52 |
| 6307 | 3849 | 2/3/2017 | $ 181.72 |
| 6308 | 3878 | 2/3/2017 | $ 2,178.09 |
| 6309 | 3969 | 2/4/2017 | $ 1,232.15 |
| 6310 | 3975 | 2/4/2017 | $ 374.94 |
| 6311 | 4083 | 2/5/2017 | $ 1,195.10 |
| 6312 | 4215 | 2/5/2017 | $ 1,824.23 |
| 6313 | 4267 | 2/6/2017 | $ 1,682.81 |
| 6314 | 4387 | 2/6/2017 | $ 2,946.68 |
| 6315 | 2419 | 2/6/2017 | $ 1,518.67 |
| 6316 | 4483 | 2/6/2017 | $ 3,809.31 |
| 6317 | 4505 | 2/6/2017 | $ 607.68 |
| 6318 | 4597 | 2/6/2017 | $ 2,109.02 |
| 6319 | 4393 | 2/6/2017 | $ 1,777.26 |
| 6320 | 5030 | 2/7/2017 | $ 1,257.00 |
| 6321 | 5046 | 2/7/2017 | $ 2,403.58 |
| 6322 | 5164 | 2/8/2017 | $ 1,696.48 |
| 6323 | 5194 | 2/8/2017 | $ 2,380.00 |
| 6324 | 5225 | 2/8/2017 | $ 397.12 |
| 6325 | 5198 | 2/8/2017 | $ 833.51 |
| 6326 | 5303 | 2/8/2017 | $ 2,272.42 |
| 6327 | 5391 | 2/8/2017 | $ 793.32 |
| 6328 | 5444 | 2/8/2017 | $ 3,443.41 |
| 6329 | 5424 | 2/8/2017 | $ 529.83 |
| 6330 | 5492 | 2/8/2017 | $ 332.47 |
| 6331 | 5513 | 2/8/2017 | $ 665.31 |
| 6332 | 5460 | 2/8/2017 | $ 933.25 |
| 6333 | 5390 | 2/8/2017 | $ 863.37 |
| 6334 | 5121 | 2/9/2017 | $ 2,677.20 |
| 6335 | 5724 | 2/9/2017 | $ 2,689.12 |
| 6336 | 5731 | 2/9/2017 | $ 1,008.51 |
| 6337 | 5752 | 2/9/2017 | $ 1,032.49 |
| 6338 | 5738 | 2/9/2017 | $ 686.86 |
| 6339 | 5308 | 2/9/2017 | $ 2,550.74 |
| 6340 | 5840 | 2/9/2017 | $ 2,722.07 |
| 6341 | 5848 | 2/9/2017 | $ 293.22 |
| 6342 | 5924 | 2/9/2017 | $ 1,147.49 |
| 6343 | 6117 | 2/9/2017 | $ 381.24 |
| 6344 | 6080 | 2/9/2017 | $ 1,922.02 |
| 6345 | 6265 | 2/10/2017 | $ 742.35 |
| 6346 | 6311 | 2/10/2017 | $ 2,479.46 |
| 6347 | 6316 | 2/10/2017 | $ 182.52 |
| 6348 | 6353 | 2/10/2017 | $ 2,279.25 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6349 | 6458 | 2/11/2017 | $ 738.65 |
| 6350 | 6538 | 2/11/2017 | $ 1,311.79 |
| 6351 | 6544 | 2/11/2017 | $ 1,653.02 |
| 6352 | 6605 | 2/12/2017 | $ 196.83 |
| 6353 | 6659 | 2/12/2017 | $ 83.99 |
| 6354 | 6824 | 2/13/2017 | $ 3,183.05 |
| 6355 | 6858 | 2/13/2017 | $ 855.89 |
| 6356 | 6898 | 2/13/2017 | $ 654.43 |
| 6357 | 6988 | 2/13/2017 | $ 242.26 |
| 6358 | 7009 | 2/13/2017 | $ 1,262.57 |
| 6359 | 6366 | 2/13/2017 | $ 781.15 |
| 6360 | 6739 | 2/13/2017 | $ 1,477.33 |
| 6361 | 7094 | 2/13/2017 | $ 1,787.35 |
| 6362 | 7129 | 2/14/2017 | $ 1,940.08 |
| 6363 | 7367 | 2/14/2017 | $ 4,090.76 |
| 6364 | 7430 | 2/14/2017 | $ 2,493.37 |
| 6365 | 7439 | 2/14/2017 | $ 3,473.35 |
| 6366 | 7237 | 2/14/2017 | $ 793.78 |
| 6367 | 7441 | 2/14/2017 | $ 2,649.60 |
| 6368 | 7533 | 2/15/2017 | $ 1,659.50 |
| 6369 | 7541 | 2/15/2017 | $ 540.09 |
| 6370 | 7585 | 2/15/2017 | $ 1,244.35 |
| 6371 | 7586 | 2/15/2017 | $ 1,106.17 |
| 6372 | 7672 | 2/15/2017 | $ 274.64 |
| 6373 | 7725 | 2/15/2017 | $ 369.81 |
| 6374 | 7759 | 2/15/2017 | $ 1,751.82 |
| 6375 | 7760 | 2/15/2017 | $ 4,205.02 |
| 6376 | 7898 | 2/15/2017 | $ 1,147.45 |
| 6377 | 8084 | 2/16/2017 | $ 704.50 |
| 6378 | 8158 | 2/16/2017 | $ 364.07 |
| 6379 | 8211 | 2/16/2017 | $ 1,396.86 |
| 6380 | 8252 | 2/16/2017 | $ 45.37 |
| 6381 | 8304 | 2/16/2017 | $ 1,447.08 |
| 6382 | 8318 | 2/16/2017 | $ 200.00 |
| 6383 | 8387 | 2/16/2017 | $ 135.55 |
| 6384 | 8425 | 2/16/2017 | $ 1,414.84 |
| 6385 | 8451 | 2/16/2017 | $ 1,269.32 |
| 6386 | 8547 | 2/17/2017 | $ 1,645.83 |
| 6387 | 8582 | 2/17/2017 | $ 202.88 |
| 6388 | 8470 | 2/17/2017 | $ 1,011.38 |
| 6389 | 8636 | 2/17/2017 | $ 1,554.81 |
| 6390 | 8681 | 2/17/2017 | $ 1,716.82 |
| 6391 | 8723 | 2/17/2017 | $ 1,241.36 |
| 6392 | 8711 | 2/17/2017 | $ 2,057.93 |
| 6393 | 8559 | 2/17/2017 | $ 2,365.89 |
| 6394 | 8911 | 2/17/2017 | $ 1,290.68 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6395 | 8997 | 2/17/2017 | $ 1,155.24 |
| 6396 | 8998 | 2/17/2017 | $ 579.85 |
| 6397 | 8972 | 2/17/2017 | $ 781.81 |
| 6398 | 7897 | 2/17/2017 | $ 4,311.38 |
| 6399 | 8690 | 2/17/2017 | $ 2,936.29 |
| 6400 | 9117 | 2/18/2017 | $ 2,115.97 |
| 6401 | 9155 | 2/18/2017 | $ 434.36 |
| 6402 | 8522 | 2/18/2017 | $ 1,499.89 |
| 6403 | 9355 | 2/19/2017 | $ 879.94 |
| 6404 | 9372 | 2/19/2017 | $ 2,656.20 |
| 6405 | 9394 | 2/19/2017 | $ 1,298.91 |
| 6406 | 9534 | 2/20/2017 | $ 669.65 |
| 6407 | 9590 | 2/20/2017 | $ 648.48 |
| 6408 | 9025 | 2/20/2017 | $ 1,725.71 |
| 6409 | 9676 | 2/20/2017 | $ 3,420.88 |
| 6410 | 9802 | 2/20/2017 | $ 3,166.83 |
| 6411 | 9795 | 2/20/2017 | $ 2,165.16 |
| 6412 | 9906 | 2/21/2017 | $ 1,338.41 |
| 6413 | 9952 | 2/21/2017 | $ 231.62 |
| 6414 | 9780 | 2/21/2017 | $ 1,636.57 |
| 6415 | 0256 | 2/21/2017 | $ 2,615.47 |
| 6416 | 0355 | 2/21/2017 | $ 1,771.02 |
| 6417 | 0392 | 2/21/2017 | $ 1,787.08 |
| 6418 | 0065 | 2/21/2017 | $ 3,478.65 |
| 6419 | 9988 | 2/21/2017 | $ 235.86 |
| 6420 | 0469 | 2/22/2017 | $ 2,891.22 |
| 6421 | 0459 | 2/22/2017 | $ 2,774.29 |
| 6422 | 0501 | 2/22/2017 | $ 711.36 |
| 6423 | 0620 | 2/22/2017 | $ 744.65 |
| 6424 | 0445 | 2/22/2017 | $ 1,021.52 |
| 6425 | 0548 | 2/22/2017 | $ 262.30 |
| 6426 | 0652 | 2/22/2017 | $ 2,217.44 |
| 6427 | 0444 | 2/22/2017 | $ 266.98 |
| 6428 | 0832 | 2/22/2017 | $ 508.38 |
| 6429 | 0834 | 2/22/2017 | $ 1,248.75 |
| 6430 | 0883 | 2/22/2017 | $ 2,518.12 |
| 6431 | 0907 | 2/22/2017 | $ 1,207.26 |
| 6432 | 1042 | 2/23/2017 | $ 251.94 |
| 6433 | 0892 | 2/23/2017 | $ 1,749.63 |
| 6434 | 1175 | 2/23/2017 | $ 2,058.24 |
| 6435 | 1211 | 2/23/2017 | $ 379.87 |
| 6436 | 1221 | 2/23/2017 | $ 600.00 |
| 6437 | 1234 | 2/23/2017 | $ 903.78 |
| 6438 | 1240 | 2/23/2017 | $ 600.00 |
| 6439 | 1269 | 2/23/2017 | $ 2,240.85 |
| 6440 | 1394 | 2/24/2017 | $ 2,248.30 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6441 | 1414 | 2/24/2017 | $ 1,166.84 |
| 6442 | 1410 | 2/24/2017 | $ 2,141.00 |
| 6443 | 1435 | 2/24/2017 | $ 3,941.30 |
| 6444 | 1472 | 2/24/2017 | $ 2,087.18 |
| 6445 | 1482 | 2/24/2017 | $ 819.58 |
| 6446 | 1543 | 2/25/2017 | $ 1,340.29 |
| 6447 | 1630 | 2/25/2017 | $ 1,236.08 |
| 6448 | 1665 | 2/26/2017 | $ 1,156.03 |
| 6449 | 1702 | 2/26/2017 | $ 1,429.12 |
| 6450 | 1724 | 2/26/2017 | $ 1,086.42 |
| 6451 | 1706 | 2/26/2017 | $ 598.71 |
| 6452 | 1776 | 2/26/2017 | $ 348.40 |
| 6453 | 1783 | 2/26/2017 | $ 3,957.02 |
| 6454 | 1857 | 2/27/2017 | $ 2,527.72 |
| 6455 | 1952 | 2/27/2017 | $ 1,085.99 |
| 6456 | 1967 | 2/27/2017 | $ 79.94 |
| 6457 | 2221 | 2/27/2017 | $ 1,229.77 |
| 6458 | 2260 | 2/27/2017 | $ 2,538.50 |
| 6459 | 2427 | 2/28/2017 | $ 1,932.32 |
| 6460 | 2432 | 2/28/2017 | $ 2,409.66 |
| 6461 | 2469 | 2/28/2017 | $ 3,241.23 |
| 6462 | 2527 | 2/28/2017 | $ 541.65 |
| 6463 | 2569 | 2/28/2017 | $ 2,820.26 |
| 6464 | 2577 | 2/28/2017 | $ 3,489.38 |
| 6465 | 1739 | 3/1/2017 | $ 3,338.41 |
| 6466 | 2823 | 3/1/2017 | $ 2,502.53 |
| 6467 | 2440 | 3/1/2017 | $ 2,629.32 |
| 6468 | 2846 | 3/1/2017 | $ 930.65 |
| 6469 | 2883 | 3/1/2017 | $ 3,472.95 |
| 6470 | 2923 | 3/1/2017 | $ 2,978.48 |
| 6471 | 2930 | 3/1/2017 | $ 1,402.68 |
| 6472 | 3076 | 3/1/2017 | $ 1,799.44 |
| 6473 | 3135 | 3/1/2017 | $ 664.88 |
| 6474 | 3247 | 3/2/2017 | $ 2,221.31 |
| 6475 | 3284 | 3/2/2017 | $ 2,931.38 |
| 6476 | 3281 | 3/2/2017 | $ 193.81 |
| 6477 | 3356 | 3/2/2017 | $ 1,077.89 |
| 6478 | 3280 | 3/2/2017 | $ 1,820.00 |
| 6479 | 3359 | 3/2/2017 | $ 500.75 |
| 6480 | 3374 | 3/2/2017 | $ 2,656.42 |
| 6481 | 3478 | 3/2/2017 | $ 855.73 |
| 6482 | 3398 | 3/2/2017 | $ 3,116.08 |
| 6483 | 3674 | 3/2/2017 | $ 731.40 |
| 6484 | 3715 | 3/2/2017 | $ 1,178.85 |
| 6485 | 3754 | 3/2/2017 | $ 301.50 |
| 6486 | 3884 | 3/3/2017 | $ 2,118.69 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6487 | 4038 | 3/3/2017 | $ 2,540.89 |
| 6488 | 4125 | 3/3/2017 | $ 2,332.53 |
| 6489 | 4136 | 3/3/2017 | $ 1,915.27 |
| 6490 | 4182 | 3/3/2017 | $ 3,173.45 |
| 6491 | 4096 | 3/3/2017 | $ 316.39 |
| 6492 | 4063 | 3/3/2017 | $ 1,416.08 |
| 6493 | 4367 | 3/3/2017 | $ 2,463.75 |
| 6494 | 4388 | 3/3/2017 | $ 297.81 |
| 6495 | 4602 | 3/4/2017 | $ 462.74 |
| 6496 | 4230 | 3/5/2017 | $ 2,716.51 |
| 6497 | 4810 | 3/5/2017 | $ 1,479.12 |
| 6498 | 4867 | 3/5/2017 | $ 3,338.34 |
| 6499 | 4903 | 3/5/2017 | $ 2,832.53 |
| 6500 | 4792 | 3/5/2017 | $ 1,489.30 |
| 6501 | 4908 | 3/5/2017 | $ 2,623.99 |
| 6502 | 5096 | 3/6/2017 | $ 2,791.49 |
| 6503 | 5216 | 3/6/2017 | $ 1,191.83 |
| 6504 | 5236 | 3/6/2017 | $ 3,160.98 |
| 6505 | 4459 | 3/6/2017 | $ 896.45 |
| 6506 | 5524 | 3/6/2017 | $ 1,265.44 |
| 6507 | 5572 | 3/6/2017 | $ 892.95 |
| 6508 | 5621 | 3/6/2017 | $ 2,150.86 |
| 6509 | 4439 | 3/6/2017 | $ 1,419.25 |
| 6510 | 5720 | 3/7/2017 | $ 952.59 |
| 6511 | 5741 | 3/7/2017 | $ 364.91 |
| 6512 | 5766 | 3/7/2017 | $ 3,045.68 |
| 6513 | 5819 | 3/7/2017 | $ 2,148.74 |
| 6514 | 5496 | 3/7/2017 | $ 535.79 |
| 6515 | 5105 | 3/7/2017 | $ 853.77 |
| 6516 | 5883 | 3/7/2017 | $ 1,719.41 |
| 6517 | 5917 | 3/7/2017 | $ 596.49 |
| 6518 | 5911 | 3/7/2017 | $ 579.07 |
| 6519 | 5944 | 3/7/2017 | $ 2,771.66 |
| 6520 | 4860 | 3/7/2017 | $ 676.94 |
| 6521 | 6139 | 3/7/2017 | $ 1,072.34 |
| 6522 | 6133 | 3/7/2017 | $ 3,207.28 |
| 6523 | 6265 | 3/7/2017 | $ 688.14 |
| 6524 | 5726 | 3/7/2017 | $ 1,526.36 |
| 6525 | 5952 | 3/8/2017 | $ 2,405.15 |
| 6526 | 6408 | 3/8/2017 | $ 1,828.58 |
| 6527 | 6435 | 3/8/2017 | $ 1,308.56 |
| 6528 | 6483 | 3/8/2017 | $ 162.16 |
| 6529 | 6509 | 3/8/2017 | $ 1,754.89 |
| 6530 | 6750 | 3/8/2017 | $ 2,377.97 |
| 6531 | 6758 | 3/8/2017 | $ 49.07 |
| 6532 | 6901 | 3/9/2017 | $ 340.38 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6533 | 6907 | 3/9/2017  | $ 1,110.51 |
| 6534 | 7013 | 3/9/2017  | $   815.03 |
| 6535 | 7038 | 3/9/2017  | $   412.48 |
| 6536 | 7024 | 3/9/2017  | $ 1,058.17 |
| 6537 | 5602 | 3/9/2017  | $ 1,111.46 |
| 6538 | 7136 | 3/9/2017  | $   877.91 |
| 6539 | 7124 | 3/9/2017  | $   715.28 |
| 6540 | 7108 | 3/9/2017  | $   215.69 |
| 6541 | 6871 | 3/9/2017  | $ 2,157.19 |
| 6542 | 7347 | 3/9/2017  | $ 1,869.11 |
| 6543 | 7357 | 3/9/2017  | $   616.51 |
| 6544 | 6725 | 3/9/2017  | $   334.11 |
| 6545 | 7396 | 3/9/2017  | $    23.31 |
| 6546 | 7330 | 3/9/2017  | $   289.67 |
| 6547 | 7458 | 3/9/2017  | $ 1,643.20 |
| 6548 | 7342 | 3/9/2017  | $   411.77 |
| 6549 | 7547 | 3/10/2017 | $   360.61 |
| 6550 | 7607 | 3/10/2017 | $ 1,307.64 |
| 6551 | 7622 | 3/10/2017 | $   138.62 |
| 6552 | 7688 | 3/10/2017 | $ 1,708.58 |
| 6553 | 5622 | 3/10/2017 | $ 3,683.60 |
| 6554 | 7777 | 3/10/2017 | $   991.53 |
| 6555 | 7836 | 3/10/2017 | $ 1,700.14 |
| 6556 | 7723 | 3/10/2017 | $   653.04 |
| 6557 | 7886 | 3/10/2017 | $   665.38 |
| 6558 | 7911 | 3/10/2017 | $ 3,780.13 |
| 6559 | 8169 | 3/11/2017 | $   114.51 |
| 6560 | 8207 | 3/11/2017 | $ 2,881.82 |
| 6561 | 8293 | 3/11/2017 | $ 1,292.90 |
| 6562 | 8366 | 3/11/2017 | $ 2,993.50 |
| 6563 | 8405 | 3/12/2017 | $ 1,918.37 |
| 6564 | 7471 | 3/12/2017 | $ 1,081.04 |
| 6565 | 8591 | 3/12/2017 | $   494.93 |
| 6566 | 8623 | 3/12/2017 | $ 2,019.01 |
| 6567 | 8726 | 3/13/2017 | $ 1,036.55 |
| 6568 | 8800 | 3/13/2017 | $ 1,394.59 |
| 6569 | 8615 | 3/13/2017 | $   533.78 |
| 6570 | 8869 | 3/13/2017 | $   758.80 |
| 6571 | 8885 | 3/13/2017 | $ 1,554.90 |
| 6572 | 8369 | 3/13/2017 | $ 2,551.17 |
| 6573 | 8917 | 3/13/2017 | $ 1,252.24 |
| 6574 | 8889 | 3/13/2017 | $ 2,787.72 |
| 6575 | 8393 | 3/13/2017 | $ 3,689.27 |
| 6576 | 9089 | 3/13/2017 | $ 1,634.19 |
| 6577 | 9120 | 3/13/2017 | $   760.22 |
| 6578 | 9196 | 3/13/2017 | $   663.54 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6579 | 9201 | 3/13/2017 | $ 2,519.32 |
| 6580 | 8602 | 3/13/2017 | $ 807.21 |
| 6581 | 9219 | 3/13/2017 | $ 5,200.00 |
| 6582 | 9071 | 3/13/2017 | $ 527.89 |
| 6583 | 9418 | 3/14/2017 | $ 1,919.33 |
| 6584 | 9451 | 3/14/2017 | $ 649.12 |
| 6585 | 9500 | 3/14/2017 | $ 2,034.99 |
| 6586 | 9549 | 3/14/2017 | $ 1,007.90 |
| 6587 | 9488 | 3/14/2017 | $ 112.58 |
| 6588 | 9580 | 3/14/2017 | $ 1,716.72 |
| 6589 | 9698 | 3/14/2017 | $ 1,063.39 |
| 6590 | 9578 | 3/14/2017 | $ 833.95 |
| 6591 | 9806 | 3/14/2017 | $ 2,415.87 |
| 6592 | 9888 | 3/14/2017 | $ 2,552.87 |
| 6593 | 9895 | 3/14/2017 | $ 1,139.99 |
| 6594 | 9578 | 3/14/2017 | $ 2,502.38 |
| 6595 | 9923 | 3/14/2017 | $ 1,995.36 |
| 6596 | 9463 | 3/14/2017 | $ 421.14 |
| 6597 | 0097 | 3/15/2017 | $ 1,320.83 |
| 6598 | 0126 | 3/15/2017 | $ 375.17 |
| 6599 | 0133 | 3/15/2017 | $ 1,787.08 |
| 6600 | 0196 | 3/15/2017 | $ 1,011.51 |
| 6601 | 0220 | 3/15/2017 | $ 1,223.26 |
| 6602 | 0342 | 3/15/2017 | $ 1,229.74 |
| 6603 | 0357 | 3/15/2017 | $ 1,554.20 |
| 6604 | 0387 | 3/15/2017 | $ 2,320.76 |
| 6605 | 0447 | 3/15/2017 | $ 343.29 |
| 6606 | 0426 | 3/15/2017 | $ 1,334.03 |
| 6607 | 0464 | 3/15/2017 | $ 207.92 |
| 6608 | 9679 | 3/15/2017 | $ 982.70 |
| 6609 | 0468 | 3/15/2017 | $ 823.08 |
| 6610 | 0454 | 3/15/2017 | $ 1,681.39 |
| 6611 | 0499 | 3/16/2017 | $ 982.23 |
| 6612 | 0576 | 3/16/2017 | $ 1,106.83 |
| 6613 | 0569 | 3/16/2017 | $ 954.54 |
| 6614 | 0637 | 3/16/2017 | $ 2,820.53 |
| 6615 | 0733 | 3/16/2017 | $ 2,636.88 |
| 6616 | 0743 | 3/16/2017 | $ 2,720.59 |
| 6617 | 0731 | 3/16/2017 | $ 3,636.82 |
| 6618 | 0824 | 3/16/2017 | $ 634.38 |
| 6619 | 0806 | 3/16/2017 | $ 1,375.33 |
| 6620 | 0885 | 3/16/2017 | $ 2,168.17 |
| 6621 | 0994 | 3/16/2017 | $ 249.25 |
| 6622 | 0999 | 3/16/2017 | $ 3,487.49 |
| 6623 | 1228 | 3/17/2017 | $ 3,181.15 |
| 6624 | 9249 | 3/17/2017 | $ 2,399.88 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6625 | 1353 | 3/17/2017 | $ 1,628.53 |
| 6626 | 1344 | 3/17/2017 | $ 3,404.00 |
| 6627 | 1359 | 3/17/2017 | $ 1,985.64 |
| 6628 | 1361 | 3/17/2017 | $ 320.16 |
| 6629 | 1430 | 3/17/2017 | $ 1,254.07 |
| 6630 | 1483 | 3/17/2017 | $ 445.80 |
| 6631 | 1535 | 3/17/2017 | $ 2,709.17 |
| 6632 | 1727 | 3/17/2017 | $ 581.24 |
| 6633 | 1571 | 3/17/2017 | $ 877.77 |
| 6634 | 1746 | 3/18/2017 | $ 1,574.16 |
| 6635 | 1751 | 3/18/2017 | $ 75.83 |
| 6636 | 1782 | 3/18/2017 | $ 1,699.99 |
| 6637 | 1788 | 3/18/2017 | $ 1,353.44 |
| 6638 | 1812 | 3/18/2017 | $ 768.22 |
| 6639 | 1794 | 3/18/2017 | $ 2,408.44 |
| 6640 | 1837 | 3/18/2017 | $ 2,322.82 |
| 6641 | 1839 | 3/18/2017 | $ 4,466.81 |
| 6642 | 1855 | 3/18/2017 | $ 3,396.65 |
| 6643 | 1892 | 3/18/2017 | $ 1,038.58 |
| 6644 | 1899 | 3/18/2017 | $ 399.96 |
| 6645 | 2077 | 3/18/2017 | $ 482.82 |
| 6646 | 2105 | 3/19/2017 | $ 1,567.13 |
| 6647 | 2152 | 3/19/2017 | $ 1,715.07 |
| 6648 | 2225 | 3/19/2017 | $ 869.45 |
| 6649 | 2071 | 3/19/2017 | $ 710.10 |
| 6650 | 2024 | 3/19/2017 | $ 930.18 |
| 6651 | 2399 | 3/20/2017 | $ 107.88 |
| 6652 | 2451 | 3/20/2017 | $ 854.28 |
| 6653 | 2507 | 3/20/2017 | $ 1,431.70 |
| 6654 | 2516 | 3/20/2017 | $ 1,006.94 |
| 6655 | 2349 | 3/20/2017 | $ 1,422.00 |
| 6656 | 2638 | 3/20/2017 | $ 4,462.38 |
| 6657 | 2673 | 3/20/2017 | $ 1,126.62 |
| 6658 | 2754 | 3/20/2017 | $ 1,579.50 |
| 6659 | 2607 | 3/20/2017 | $ 2,157.93 |
| 6660 | 2623 | 3/20/2017 | $ 2,585.41 |
| 6661 | 2305 | 3/20/2017 | $ 1,550.66 |
| 6662 | 2760 | 3/20/2017 | $ 1,199.49 |
| 6663 | 2774 | 3/20/2017 | $ 2,273.41 |
| 6664 | 2881 | 3/20/2017 | $ 1,201.18 |
| 6665 | 2698 | 3/20/2017 | $ 421.96 |
| 6666 | 2058 | 3/20/2017 | $ 265.41 |
| 6667 | 3120 | 3/20/2017 | $ 763.03 |
| 6668 | 2866 | 3/20/2017 | $ 2,009.62 |
| 6669 | 2829 | 3/20/2017 | $ 2,372.83 |
| 6670 | 3156 | 3/20/2017 | $ 2,492.15 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6671 | 3193 | 3/21/2017 | $ 323.86 |
| 6672 | 3269 | 3/21/2017 | $ 2,012.86 |
| 6673 | 3289 | 3/21/2017 | $ 2,294.41 |
| 6674 | 3248 | 3/21/2017 | $ 1,466.26 |
| 6675 | 3254 | 3/21/2017 | $ 3,103.87 |
| 6676 | 3454 | 3/21/2017 | $ 1,179.41 |
| 6677 | 3422 | 3/21/2017 | $ 624.16 |
| 6678 | 3527 | 3/21/2017 | $ 1,068.06 |
| 6679 | 3590 | 3/21/2017 | $ 4,070.47 |
| 6680 | 3634 | 3/21/2017 | $ 1,547.90 |
| 6681 | 3641 | 3/21/2017 | $ 1,872.31 |
| 6682 | 3699 | 3/21/2017 | $ 2,063.89 |
| 6683 | 3079 | 3/21/2017 | $ 565.64 |
| 6684 | 3169 | 3/22/2017 | $ 1,494.35 |
| 6685 | 3949 | 3/22/2017 | $ 1,692.18 |
| 6686 | 3927 | 3/22/2017 | $ 773.56 |
| 6687 | 4201 | 3/22/2017 | $ 1,120.68 |
| 6688 | 4252 | 3/22/2017 | $ 2,077.61 |
| 6689 | 4253 | 3/22/2017 | $ 337.29 |
| 6690 | 4374 | 3/22/2017 | $ 2,217.80 |
| 6691 | 3299 | 3/22/2017 | $ 957.52 |
| 6692 | 4451 | 3/23/2017 | $ 823.00 |
| 6693 | 4453 | 3/23/2017 | $ 1,473.13 |
| 6694 | 4491 | 3/23/2017 | $ 3,956.20 |
| 6695 | 4532 | 3/23/2017 | $ 2,431.18 |
| 6696 | 4595 | 3/23/2017 | $ 2,958.62 |
| 6697 | 4388 | 3/23/2017 | $ 979.50 |
| 6698 | 4670 | 3/23/2017 | $ 989.50 |
| 6699 | 3242 | 3/23/2017 | $ 1,591.61 |
| 6700 | 4805 | 3/23/2017 | $ 2,667.44 |
| 6701 | 4796 | 3/23/2017 | $ 753.05 |
| 6702 | 4841 | 3/23/2017 | $ 1,127.60 |
| 6703 | 4932 | 3/23/2017 | $ 656.34 |
| 6704 | 4607 | 3/23/2017 | $ 3,815.85 |
| 6705 | 5158 | 3/24/2017 | $ 419.96 |
| 6706 | 5184 | 3/24/2017 | $ 920.41 |
| 6707 | 5306 | 3/24/2017 | $ 712.76 |
| 6708 | 5343 | 3/24/2017 | $ 585.39 |
| 6709 | 5351 | 3/24/2017 | $ 2,710.89 |
| 6710 | 5259 | 3/24/2017 | $ 1,669.72 |
| 6711 | 5408 | 3/24/2017 | $ 1,077.83 |
| 6712 | 5128 | 3/24/2017 | $ 917.86 |
| 6713 | 5576 | 3/24/2017 | $ 1,440.12 |
| 6714 | 5363 | 3/24/2017 | $ 2,424.09 |
| 6715 | 5569 | 3/24/2017 | $ 667.45 |
| 6716 | 5877 | 3/25/2017 | $ 1,461.49 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6717 | 5900 | 3/25/2017 | $    298.04 |
| 6718 | 5967 | 3/25/2017 | $    589.30 |
| 6719 | 6095 | 3/25/2017 | $  1,494.15 |
| 6720 | 6122 | 3/26/2017 | $  2,148.55 |
| 6721 | 5346 | 3/26/2017 | $  1,287.57 |
| 6722 | 6221 | 3/26/2017 | $    180.67 |
| 6723 | 6455 | 3/27/2017 | $    930.79 |
| 6724 | 6464 | 3/27/2017 | $  2,431.30 |
| 6725 | 6456 | 3/27/2017 | $     79.91 |
| 6726 | 6489 | 3/27/2017 | $  2,969.46 |
| 6727 | 6494 | 3/27/2017 | $  2,571.72 |
| 6728 | 6504 | 3/27/2017 | $  2,332.78 |
| 6729 | 6507 | 3/27/2017 | $    495.81 |
| 6730 | 6521 | 3/27/2017 | $  2,598.86 |
| 6731 | 6634 | 3/27/2017 | $  2,123.55 |
| 6732 | 6707 | 3/27/2017 | $    791.90 |
| 6733 | 6734 | 3/27/2017 | $  1,739.95 |
| 6734 | 5965 | 3/27/2017 | $  1,730.02 |
| 6735 | 6767 | 3/27/2017 | $    296.54 |
| 6736 | 6794 | 3/27/2017 | $  1,894.51 |
| 6737 | 6435 | 3/27/2017 | $    649.93 |
| 6738 | 6843 | 3/27/2017 | $  4,524.37 |
| 6739 | 6949 | 3/27/2017 | $  2,595.03 |
| 6740 | 6946 | 3/27/2017 | $  4,843.09 |
| 6741 | 6964 | 3/27/2017 | $  1,466.12 |
| 6742 | 7041 | 3/27/2017 | $  2,004.98 |
| 6743 | 6946 | 3/27/2017 | $  2,407.37 |
| 6744 | 7038 | 3/27/2017 | $  2,407.37 |
| 6745 | 7052 | 3/27/2017 | $    758.15 |
| 6746 | 7076 | 3/27/2017 | $  1,019.73 |
| 6747 | 6548 | 3/27/2017 | $    929.44 |
| 6748 | 6439 | 3/27/2017 | $    927.47 |
| 6749 | 5725 | 3/27/2017 | $  1,401.26 |
| 6750 | 6906 | 3/27/2017 | $  1,198.65 |
| 6751 | 7355 | 3/28/2017 | $  2,884.97 |
| 6752 | 7374 | 3/28/2017 | $     42.49 |
| 6753 | 7307 | 3/28/2017 | $    990.21 |
| 6754 | 7372 | 3/28/2017 | $    860.02 |
| 6755 | 7576 | 3/28/2017 | $  1,511.07 |
| 6756 | 7732 | 3/28/2017 | $    551.46 |
| 6757 | 7846 | 3/28/2017 | $  2,554.61 |
| 6758 | 7854 | 3/28/2017 | $  2,006.52 |
| 6759 | 7861 | 3/28/2017 | $    402.48 |
| 6760 | 6395 | 3/28/2017 | $     22.27 |
| 6761 | 8015 | 3/29/2017 | $    702.28 |
| 6762 | 7890 | 3/29/2017 | $  2,195.99 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6763 | 8085 | 3/29/2017 | $ 606.37 |
| 6764 | 8119 | 3/29/2017 | $ 155.22 |
| 6765 | 8092 | 3/29/2017 | $ 1,049.46 |
| 6766 | 8196 | 3/29/2017 | $ 912.39 |
| 6767 | 8149 | 3/29/2017 | $ 1,205.31 |
| 6768 | 6451 | 3/29/2017 | $ 1,801.50 |
| 6769 | 8197 | 3/29/2017 | $ 1,111.99 |
| 6770 | 8234 | 3/29/2017 | $ 2,741.02 |
| 6771 | 8202 | 3/29/2017 | $ 2,511.82 |
| 6772 | 8275 | 3/29/2017 | $ 1,807.57 |
| 6773 | 8272 | 3/29/2017 | $ 1,786.54 |
| 6774 | 8400 | 3/29/2017 | $ 1,239.25 |
| 6775 | 8349 | 3/29/2017 | $ 2,579.61 |
| 6776 | 8532 | 3/29/2017 | $ 2,052.64 |
| 6777 | 8566 | 3/29/2017 | $ 2,344.45 |
| 6778 | 8348 | 3/29/2017 | $ 1,633.50 |
| 6779 | 8592 | 3/29/2017 | $ 454.53 |
| 6780 | 8604 | 3/29/2017 | $ 1,752.34 |
| 6781 | 8625 | 3/29/2017 | $ 1,291.79 |
| 6782 | 8665 | 3/30/2017 | $ 990.72 |
| 6783 | 8686 | 3/30/2017 | $ 4,055.65 |
| 6784 | 8699 | 3/30/2017 | $ 597.84 |
| 6785 | 8719 | 3/30/2017 | $ 916.94 |
| 6786 | 8236 | 3/30/2017 | $ 635.33 |
| 6787 | 8892 | 3/30/2017 | $ 2,024.75 |
| 6788 | 8845 | 3/30/2017 | $ 4,014.13 |
| 6789 | 7453 | 3/30/2017 | $ 468.01 |
| 6790 | 9177 | 3/30/2017 | $ 1,048.77 |
| 6791 | 9208 | 3/30/2017 | $ 907.94 |
| 6792 | 6229 | 3/30/2017 | $ 2,052.29 |
| 6793 | 9238 | 3/30/2017 | $ 810.94 |
| 6794 | 9270 | 3/30/2017 | $ 856.78 |
| 6795 | 9381 | 3/30/2017 | $ 120.79 |
| 6796 | 9386 | 3/30/2017 | $ 1,498.85 |
| 6797 | 9438 | 3/30/2017 | $ 4,304.62 |
| 6798 | 9536 | 3/31/2017 | $ 2,268.25 |
| 6799 | 9458 | 3/31/2017 | $ 2,881.59 |
| 6800 | 9507 | 3/31/2017 | $ 1,142.50 |
| 6801 | 9204 | 3/31/2017 | $ 3,185.06 |
| 6802 | 9774 | 3/31/2017 | $ 3,789.30 |
| 6803 | 9699 | 3/31/2017 | $ 756.80 |
| 6804 | 9876 | 3/31/2017 | $ 1,913.34 |
| 6805 | 9886 | 3/31/2017 | $ 2,177.38 |
| 6806 | 9910 | 3/31/2017 | $ 1,157.32 |
| 6807 | 9750 | 3/31/2017 | $ 1,886.34 |
| 6808 | 9747 | 3/31/2017 | $ 705.28 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6809 | 9980 | 3/31/2017 | $ 200.91 |
| 6810 | 9493 | 3/31/2017 | $ 1,541.54 |
| 6811 | 8533 | 3/31/2017 | $ 681.02 |
| 6812 | 0035 | 3/31/2017 | $ 1,049.43 |
| 6813 | 0067 | 3/31/2017 | $ 1,579.60 |
| 6814 | 0096 | 3/31/2017 | $ 627.71 |
| 6815 | 0090 | 3/31/2017 | $ 835.87 |
| 6816 | 0101 | 3/31/2017 | $ 289.76 |
| 6817 | 9014 | 3/31/2017 | $ 1,706.52 |
| 6818 | 0143 | 3/31/2017 | $ 3,795.30 |
| 6819 | 0196 | 3/31/2017 | $ 4,428.74 |
| 6820 | 8498 | 3/31/2017 | $ 308.03 |
| 6821 | 0237 | 4/1/2017 | $ 120.76 |
| 6822 | 0316 | 4/1/2017 | $ 273.19 |
| 6823 | 9984 | 4/1/2017 | $ 1,950.43 |
| 6824 | 0494 | 4/1/2017 | $ 3,804.45 |
| 6825 | 0636 | 4/1/2017 | $ 1,495.91 |
| 6826 | 0770 | 4/1/2017 | $ 307.38 |
| 6827 | 0552 | 4/1/2017 | $ 744.08 |
| 6828 | 0965 | 4/2/2017 | $ 1,330.76 |
| 6829 | 0802 | 4/2/2017 | $ 427.42 |
| 6830 | 1082 | 4/2/2017 | $ 2,194.78 |
| 6831 | 1088 | 4/2/2017 | $ 2,535.25 |
| 6832 | 1132 | 4/2/2017 | $ 1,272.55 |
| 6833 | 1177 | 4/2/2017 | $ 2,117.01 |
| 6834 | 1434 | 4/3/2017 | $ 1,214.10 |
| 6835 | 1471 | 4/3/2017 | $ 1,466.77 |
| 6836 | 1448 | 4/3/2017 | $ 2,072.04 |
| 6837 | 1595 | 4/3/2017 | $ 682.40 |
| 6838 | 1619 | 4/3/2017 | $ 3,156.42 |
| 6839 | 1739 | 4/3/2017 | $ 2,824.34 |
| 6840 | 9670 | 4/3/2017 | $ 895.40 |
| 6841 | 1899 | 4/3/2017 | $ 973.21 |
| 6842 | 1977 | 4/3/2017 | $ 1,253.89 |
| 6843 | 2093 | 4/3/2017 | $ 2,739.93 |
| 6844 | 2117 | 4/3/2017 | $ 415.05 |
| 6845 | 0871 | 4/3/2017 | $ 2,212.58 |
| 6846 | 2014 | 4/3/2017 | $ 2,652.13 |
| 6847 | 1784 | 4/3/2017 | $ 226.95 |
| 6848 | 2064 | 4/3/2017 | $ 2,192.95 |
| 6849 | 1716 | 4/3/2017 | $ 3,994.43 |
| 6850 | 1972 | 4/3/2017 | $ 290.50 |
| 6851 | 2273 | 4/4/2017 | $ 2,107.93 |
| 6852 | 2326 | 4/4/2017 | $ 1,731.23 |
| 6853 | 2466 | 4/4/2017 | $ 927.14 |
| 6854 | 2493 | 4/4/2017 | $ 1,598.83 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 6855 | 0767 | 4/4/2017 | $ 2,101.37 |
| 6856 | 2405 | 4/4/2017 | $ 761.64 |
| 6857 | 2539 | 4/4/2017 | $ 2,617.19 |
| 6858 | 2543 | 4/4/2017 | $ 3,012.66 |
| 6859 | 2438 | 4/4/2017 | $ 1,869.56 |
| 6860 | 2589 | 4/4/2017 | $ 2,532.56 |
| 6861 | 2666 | 4/4/2017 | $ 182.37 |
| 6862 | 2389 | 4/4/2017 | $ 548.80 |
| 6863 | 2370 | 4/4/2017 | $ 317.30 |
| 6864 | 2766 | 4/4/2017 | $ 1,379.24 |
| 6865 | 2946 | 4/4/2017 | $ 3,009.35 |
| 6866 | 2970 | 4/4/2017 | $ 630.58 |
| 6867 | 3040 | 4/4/2017 | $ 1,767.67 |
| 6868 | 3109 | 4/4/2017 | $ 705.34 |
| 6869 | 2877 | 4/4/2017 | $ 3,011.64 |
| 6870 | 3183 | 4/5/2017 | $ 576.85 |
| 6871 | 3228 | 4/5/2017 | $ 1,160.58 |
| 6872 | 3317 | 4/5/2017 | $ 238.05 |
| 6873 | 3405 | 4/5/2017 | $ 1,323.30 |
| 6874 | 3564 | 4/5/2017 | $ 1,089.42 |
| 6875 | 3638 | 4/5/2017 | $ 2,897.14 |
| 6876 | 3610 | 4/5/2017 | $ 640.82 |
| 6877 | 3661 | 4/5/2017 | $ 251.35 |
| 6878 | 3693 | 4/5/2017 | $ 409.90 |
| 6879 | 0843 | 4/5/2017 | $ 414.76 |
| 6880 | 3708 | 4/5/2017 | $ 1,303.01 |
| 6881 | 3759 | 4/5/2017 | $ 1,834.89 |
| 6882 | 3802 | 4/5/2017 | $ 1,524.19 |
| 6883 | 3576 | 4/5/2017 | $ 1,459.48 |
| 6884 | 3837 | 4/5/2017 | $ 536.86 |
| 6885 | 3842 | 4/5/2017 | $ 4,453.21 |
| 6886 | 3726 | 4/5/2017 | $ 1,169.26 |
| 6887 | 3807 | 4/5/2017 | $ 3,131.59 |
| 6888 | 4008 | 4/6/2017 | $ 764.60 |
| 6889 | 4135 | 4/6/2017 | $ 3,054.45 |
| 6890 | 4179 | 4/6/2017 | $ 1,332.97 |
| 6891 | 4233 | 4/6/2017 | $ 140.34 |
| 6892 | 0803 | 4/6/2017 | $ 624.19 |
| 6893 | 4333 | 4/6/2017 | $ 259.87 |
| 6894 | 4360 | 4/6/2017 | $ 1,491.40 |
| 6895 | 4319 | 4/6/2017 | $ 300.45 |
| 6896 | 4508 | 4/6/2017 | $ 303.32 |
| 6897 | 4500 | 4/6/2017 | $ 798.75 |
| 6898 | 4540 | 4/6/2017 | $ 279.47 |
| 6899 | 4631 | 4/6/2017 | $ 754.36 |
| 6900 | 4730 | 4/6/2017 | $ 107.68 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6901 | 4720 | 4/6/2017 | $ 612.48 |
| 6902 | 4765 | 4/6/2017 | $ 532.85 |
| 6903 | 3411 | 4/6/2017 | $ 463.65 |
| 6904 | 4815 | 4/7/2017 | $ 1,538.90 |
| 6905 | 4893 | 4/7/2017 | $ 3,867.11 |
| 6906 | 4948 | 4/7/2017 | $ 522.43 |
| 6907 | 4951 | 4/7/2017 | $ 35.82 |
| 6908 | 5032 | 4/7/2017 | $ 1,084.13 |
| 6909 | 5104 | 4/7/2017 | $ 1,201.64 |
| 6910 | 5216 | 4/7/2017 | $ 2,378.50 |
| 6911 | 5303 | 4/7/2017 | $ 2,621.44 |
| 6912 | 5417 | 4/7/2017 | $ 2,441.70 |
| 6913 | 5453 | 4/7/2017 | $ 2,757.55 |
| 6914 | 5455 | 4/7/2017 | $ 2,856.31 |
| 6915 | 5459 | 4/7/2017 | $ 1,501.59 |
| 6916 | 5420 | 4/7/2017 | $ 988.26 |
| 6917 | 5509 | 4/7/2017 | $ 2,710.89 |
| 6918 | 5512 | 4/7/2017 | $ 1,408.93 |
| 6919 | 5669 | 4/8/2017 | $ 858.48 |
| 6920 | 5708 | 4/8/2017 | $ 445.10 |
| 6921 | 5664 | 4/8/2017 | $ 2,101.45 |
| 6922 | 5761 | 4/8/2017 | $ 1,013.67 |
| 6923 | 5779 | 4/8/2017 | $ 1,132.78 |
| 6924 | 5782 | 4/8/2017 | $ 1,597.51 |
| 6925 | 5726 | 4/8/2017 | $ 2,099.47 |
| 6926 | 5860 | 4/8/2017 | $ 1,267.49 |
| 6927 | 5923 | 4/8/2017 | $ 3,424.01 |
| 6928 | 5953 | 4/8/2017 | $ 1,740.09 |
| 6929 | 5999 | 4/8/2017 | $ 1,928.75 |
| 6930 | 5920 | 4/8/2017 | $ 1,557.45 |
| 6931 | 6086 | 4/8/2017 | $ 2,117.38 |
| 6932 | 5858 | 4/8/2017 | $ 187.97 |
| 6933 | 6192 | 4/9/2017 | $ 724.75 |
| 6934 | 6245 | 4/9/2017 | $ 1,305.45 |
| 6935 | 6254 | 4/9/2017 | $ 1,838.17 |
| 6936 | 6118 | 4/9/2017 | $ 1,371.98 |
| 6937 | 6298 | 4/9/2017 | $ 807.73 |
| 6938 | 6324 | 4/9/2017 | $ 311.70 |
| 6939 | 6377 | 4/9/2017 | $ 2,874.14 |
| 6940 | 6455 | 4/10/2017 | $ 1,101.44 |
| 6941 | 6515 | 4/10/2017 | $ 789.20 |
| 6942 | 6584 | 4/10/2017 | $ 599.26 |
| 6943 | 6662 | 4/10/2017 | $ 958.94 |
| 6944 | 6696 | 4/10/2017 | $ 1,881.13 |
| 6945 | 6898 | 4/10/2017 | $ 3,738.39 |
| 6946 | 6693 | 4/10/2017 | $ 2,185.75 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6947 | 6989 | 4/10/2017 | $     531.58 |
| 6948 | 5504 | 4/10/2017 | $     709.43 |
| 6949 | 7057 | 4/10/2017 | $   1,376.64 |
| 6950 | 7117 | 4/10/2017 | $     778.36 |
| 6951 | 7090 | 4/10/2017 | $     957.17 |
| 6952 | 7142 | 4/10/2017 | $     708.41 |
| 6953 | 6997 | 4/10/2017 | $   1,527.47 |
| 6954 | 5681 | 4/10/2017 | $   2,284.82 |
| 6955 | 7507 | 4/11/2017 | $   1,104.55 |
| 6956 | 7656 | 4/11/2017 | $   2,075.80 |
| 6957 | 7633 | 4/11/2017 | $   1,297.59 |
| 6958 | 7427 | 4/11/2017 | $     646.45 |
| 6959 | 7120 | 4/11/2017 | $   2,607.65 |
| 6960 | 7436 | 4/11/2017 | $     681.13 |
| 6961 | 7984 | 4/11/2017 | $     505.30 |
| 6962 | 8194 | 4/11/2017 | $   3,875.22 |
| 6963 | 7624 | 4/11/2017 | $   2,064.58 |
| 6964 | 8092 | 4/11/2017 | $   1,819.03 |
| 6965 | 8105 | 4/11/2017 | $     241.16 |
| 6966 | 7632 | 4/11/2017 | $   1,307.16 |
| 6967 | 8268 | 4/12/2017 | $   1,540.42 |
| 6968 | 8360 | 4/12/2017 | $   2,585.51 |
| 6969 | 8362 | 4/12/2017 | $   3,016.09 |
| 6970 | 8344 | 4/12/2017 | $     738.01 |
| 6971 | 8336 | 4/12/2017 | $   1,933.64 |
| 6972 | 8635 | 4/12/2017 | $   1,048.07 |
| 6973 | 8652 | 4/12/2017 | $     908.09 |
| 6974 | 8699 | 4/12/2017 | $   1,054.01 |
| 6975 | 8753 | 4/12/2017 | $     385.05 |
| 6976 | 8313 | 4/12/2017 | $   1,976.67 |
| 6977 | 8722 | 4/12/2017 | $     975.01 |
| 6978 | 8815 | 4/12/2017 | $   1,441.99 |
| 6979 | 8729 | 4/12/2017 | $   1,146.83 |
| 6980 | 8811 | 4/12/2017 | $   2,035.42 |
| 6981 | 8975 | 4/12/2017 | $     102.04 |
| 6982 | 7267 | 4/12/2017 | $   1,394.89 |
| 6983 | 8984 | 4/12/2017 | $   2,847.85 |
| 6984 | 8448 | 4/12/2017 | $     920.89 |
| 6985 | 9077 | 4/12/2017 | $     634.55 |
| 6986 | 6007 | 4/12/2017 | $   1,958.65 |
| 6987 | 8946 | 4/12/2017 | $   1,205.05 |
| 6988 | 9220 | 4/13/2017 | $   1,275.75 |
| 6989 | 9332 | 4/13/2017 | $   1,828.73 |
| 6990 | 9387 | 4/13/2017 | $   2,128.57 |
| 6991 | 9155 | 4/13/2017 | $     246.72 |
| 6992 | 9413 | 4/13/2017 | $     750.23 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 6993 | 9504 | 4/13/2017 | $ 2,267.89 |
| 6994 | 9467 | 4/13/2017 | $ 1,449.02 |
| 6995 | 9501 | 4/13/2017 | $ 707.05 |
| 6996 | 9548 | 4/13/2017 | $ 432.16 |
| 6997 | 9546 | 4/13/2017 | $ 355.78 |
| 6998 | 9739 | 4/13/2017 | $ 746.59 |
| 6999 | 9746 | 4/13/2017 | $ 789.17 |
| 7000 | 9749 | 4/13/2017 | $ 1,288.48 |
| 7001 | 9308 | 4/13/2017 | $ 3,148.73 |
| 7002 | 9214 | 4/13/2017 | $ 745.64 |
| 7003 | 9865 | 4/13/2017 | $ 707.31 |
| 7004 | 9343 | 4/13/2017 | $ 1,029.47 |
| 7005 | 0163 | 4/13/2017 | $ 3,525.72 |
| 7006 | 0242 | 4/14/2017 | $ 2,273.70 |
| 7007 | 9849 | 4/14/2017 | $ 1,353.52 |
| 7008 | 0520 | 4/14/2017 | $ 1,908.79 |
| 7009 | 0568 | 4/14/2017 | $ 2,168.23 |
| 7010 | 0592 | 4/14/2017 | $ 2,599.02 |
| 7011 | 0603 | 4/14/2017 | $ 692.10 |
| 7012 | 0746 | 4/14/2017 | $ 642.00 |
| 7013 | 0810 | 4/14/2017 | $ 1,311.08 |
| 7014 | 0871 | 4/14/2017 | $ 123.46 |
| 7015 | 9347 | 4/14/2017 | $ 2,759.72 |
| 7016 | 0857 | 4/14/2017 | $ 1,443.09 |
| 7017 | 0228 | 4/15/2017 | $ 77.53 |
| 7018 | 1121 | 4/15/2017 | $ 993.77 |
| 7019 | 1142 | 4/15/2017 | $ 1,754.59 |
| 7020 | 1200 | 4/15/2017 | $ 3,280.02 |
| 7021 | 1341 | 4/15/2017 | $ 2,851.65 |
| 7022 | 1302 | 4/15/2017 | $ 2,321.96 |
| 7023 | 1353 | 4/15/2017 | $ 883.31 |
| 7024 | 1434 | 4/16/2017 | $ 903.48 |
| 7025 | 1565 | 4/16/2017 | $ 14,236.31 |
| 7026 | 1520 | 4/16/2017 | $ 1,657.97 |
| 7027 | 1635 | 4/16/2017 | $ 1,929.07 |
| 7028 | 1705 | 4/16/2017 | $ 2,067.05 |
| 7029 | 1543 | 4/16/2017 | $ 2,142.17 |
| 7030 | 1802 | 4/17/2017 | $ 1,627.24 |
| 7031 | 1902 | 4/17/2017 | $ 964.78 |
| 7032 | 1716 | 4/17/2017 | $ 408.20 |
| 7033 | 1627 | 4/17/2017 | $ 1,001.38 |
| 7034 | 1894 | 4/17/2017 | $ 1,249.38 |
| 7035 | 2196 | 4/17/2017 | $ 2,403.11 |
| 7036 | 2289 | 4/17/2017 | $ 2,302.71 |
| 7037 | 2189 | 4/17/2017 | $ 1,137.80 |
| 7038 | 2344 | 4/17/2017 | $ 436.37 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7039 | 2186 | 4/17/2017 | $ 1,721.26 |
| 7040 | 2347 | 4/17/2017 | $ 2,994.97 |
| 7041 | 2012 | 4/17/2017 | $ 1,186.97 |
| 7042 | 2427 | 4/17/2017 | $ 815.34 |
| 7043 | 9580 | 4/17/2017 | $ 1,243.06 |
| 7044 | 1218 | 4/17/2017 | $ 1,104.16 |
| 7045 | 2292 | 4/17/2017 | $ 1,294.76 |
| 7046 | 2561 | 4/17/2017 | $ 901.13 |
| 7047 | 2570 | 4/17/2017 | $ 150.85 |
| 7048 | 2396 | 4/17/2017 | $ 115.71 |
| 7049 | 2638 | 4/17/2017 | $ 1,824.18 |
| 7050 | 2651 | 4/17/2017 | $ 1,043.55 |
| 7051 | 2589 | 4/17/2017 | $ 1,010.35 |
| 7052 | 2743 | 4/17/2017 | $ 3,507.43 |
| 7053 | 2773 | 4/17/2017 | $ 2,631.93 |
| 7054 | 2278 | 4/17/2017 | $ 2,588.72 |
| 7055 | 2982 | 4/18/2017 | $ 1,739.09 |
| 7056 | 2710 | 4/18/2017 | $ 3,025.50 |
| 7057 | 3023 | 4/18/2017 | $ 896.71 |
| 7058 | 3032 | 4/18/2017 | $ 2,849.67 |
| 7059 | 3151 | 4/18/2017 | $ 265.95 |
| 7060 | 3275 | 4/18/2017 | $ 1,320.67 |
| 7061 | 2526 | 4/18/2017 | $ 26.84 |
| 7062 | 3584 | 4/18/2017 | $ 319.23 |
| 7063 | 3591 | 4/18/2017 | $ 891.71 |
| 7064 | 3415 | 4/18/2017 | $ 3,134.23 |
| 7065 | 3627 | 4/18/2017 | $ 1,689.81 |
| 7066 | 3666 | 4/18/2017 | $ 938.78 |
| 7067 | 3728 | 4/18/2017 | $ 1,175.73 |
| 7068 | 3710 | 4/18/2017 | $ 2,535.84 |
| 7069 | 3457 | 4/18/2017 | $ 267.39 |
| 7070 | 3551 | 4/18/2017 | $ 806.76 |
| 7071 | 3834 | 4/19/2017 | $ 3,486.26 |
| 7072 | 3978 | 4/19/2017 | $ 630.30 |
| 7073 | 4232 | 4/19/2017 | $ 1,699.28 |
| 7074 | 4218 | 4/19/2017 | $ 2,806.15 |
| 7075 | 4265 | 4/19/2017 | $ 632.12 |
| 7076 | 1406 | 4/19/2017 | $ 399.48 |
| 7077 | 4304 | 4/19/2017 | $ 1,797.12 |
| 7078 | 4250 | 4/19/2017 | $ 1,081.68 |
| 7079 | 4523 | 4/19/2017 | $ 160.00 |
| 7080 | 4501 | 4/19/2017 | $ 1,701.12 |
| 7081 | 0903 | 4/19/2017 | $ 2,874.98 |
| 7082 | 4677 | 4/19/2017 | $ 1,356.93 |
| 7083 | 4689 | 4/19/2017 | $ 1,956.63 |
| 7084 | 4415 | 4/19/2017 | $ 376.75 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7085 | 4514 | 4/19/2017 | $ 1,236.60 |
| 7086 | 4469 | 4/19/2017 | $ 2,347.87 |
| 7087 | 3705 | 4/19/2017 | $ 1,705.80 |
| 7088 | 4878 | 4/20/2017 | $ 793.52 |
| 7089 | 4924 | 4/20/2017 | $ 1,159.82 |
| 7090 | 4969 | 4/20/2017 | $ 1,276.12 |
| 7091 | 4794 | 4/20/2017 | $ 1,228.30 |
| 7092 | 4869 | 4/20/2017 | $ 820.50 |
| 7093 | 4795 | 4/20/2017 | $ 4,546.66 |
| 7094 | 5463 | 4/20/2017 | $ 1,996.29 |
| 7095 | 5345 | 4/20/2017 | $ 514.02 |
| 7096 | 5497 | 4/20/2017 | $ 2,101.00 |
| 7097 | 5108 | 4/20/2017 | $ 395.20 |
| 7098 | 5595 | 4/20/2017 | $ 442.00 |
| 7099 | 5759 | 4/20/2017 | $ 469.84 |
| 7100 | 5563 | 4/20/2017 | $ 1,464.98 |
| 7101 | 5053 | 4/20/2017 | $ 1,357.50 |
| 7102 | 4954 | 4/20/2017 | $ 1,173.38 |
| 7103 | 5657 | 4/20/2017 | $ 364.02 |
| 7104 | 5461 | 4/20/2017 | $ 1,671.74 |
| 7105 | 5794 | 4/21/2017 | $ 1,582.63 |
| 7106 | 5898 | 4/21/2017 | $ 2,666.42 |
| 7107 | 5887 | 4/21/2017 | $ 817.11 |
| 7108 | 5907 | 4/21/2017 | $ 891.30 |
| 7109 | 2586 | 4/21/2017 | $ 1,682.07 |
| 7110 | 5707 | 4/21/2017 | $ 218.52 |
| 7111 | 6123 | 4/21/2017 | $ 1,340.92 |
| 7112 | 6090 | 4/21/2017 | $ 1,087.70 |
| 7113 | 6160 | 4/21/2017 | $ 3,081.15 |
| 7114 | 6122 | 4/21/2017 | $ 446.75 |
| 7115 | 6226 | 4/21/2017 | $ 500.15 |
| 7116 | 6265 | 4/21/2017 | $ 2,689.32 |
| 7117 | 6317 | 4/21/2017 | $ 930.19 |
| 7118 | 6324 | 4/21/2017 | $ 624.96 |
| 7119 | 6404 | 4/21/2017 | $ 2,843.61 |
| 7120 | 6408 | 4/21/2017 | $ 2,255.65 |
| 7121 | 6481 | 4/21/2017 | $ 3,810.84 |
| 7122 | 6464 | 4/21/2017 | $ 1,213.33 |
| 7123 | 6602 | 4/22/2017 | $ 2,329.27 |
| 7124 | 6604 | 4/22/2017 | $ 960.46 |
| 7125 | 6740 | 4/22/2017 | $ 3,027.61 |
| 7126 | 6817 | 4/22/2017 | $ 2,361.17 |
| 7127 | 6577 | 4/22/2017 | $ 1,180.00 |
| 7128 | 6842 | 4/22/2017 | $ 535.13 |
| 7129 | 6808 | 4/22/2017 | $ 1,410.26 |
| 7130 | 5602 | 4/22/2017 | $ 2,730.22 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7131 | 7104 | 4/23/2017 | $    1,303.52 |
| 7132 | 7121 | 4/23/2017 | $      797.95 |
| 7133 | 7297 | 4/23/2017 | $    1,274.60 |
| 7134 | 7333 | 4/23/2017 | $      503.44 |
| 7135 | 7499 | 4/23/2017 | $    1,713.65 |
| 7136 | 7660 | 4/24/2017 | $    2,381.29 |
| 7137 | 7700 | 4/24/2017 | $      666.10 |
| 7138 | 7708 | 4/24/2017 | $    1,113.03 |
| 7139 | 7704 | 4/24/2017 | $    2,705.23 |
| 7140 | 7772 | 4/24/2017 | $    4,060.21 |
| 7141 | 7807 | 4/24/2017 | $      195.33 |
| 7142 | 7745 | 4/24/2017 | $      986.00 |
| 7143 | 8001 | 4/24/2017 | $      976.42 |
| 7144 | 6354 | 4/24/2017 | $       81.42 |
| 7145 | 8074 | 4/24/2017 | $    2,264.82 |
| 7146 | 5431 | 4/24/2017 | $    2,213.85 |
| 7147 | 8108 | 4/24/2017 | $    1,741.34 |
| 7148 | 8153 | 4/24/2017 | $    1,368.76 |
| 7149 | 8270 | 4/24/2017 | $    2,083.07 |
| 7150 | 8284 | 4/24/2017 | $      437.85 |
| 7151 | 8292 | 4/24/2017 | $    1,384.42 |
| 7152 | 5737 | 4/24/2017 | $    1,162.72 |
| 7153 | 8268 | 4/24/2017 | $      389.80 |
| 7154 | 8422 | 4/24/2017 | $      166.45 |
| 7155 | 8376 | 4/24/2017 | $    1,031.31 |
| 7156 | 8390 | 4/24/2017 | $    1,310.43 |
| 7157 | 8401 | 4/24/2017 | $    1,514.42 |
| 7158 | 4686 | 4/24/2017 | $      237.57 |
| 7159 | 8559 | 4/24/2017 | $    1,267.81 |
| 7160 | 8137 | 4/24/2017 | $    4,003.80 |
| 7161 | 8572 | 4/25/2017 | $      522.62 |
| 7162 | 8599 | 4/25/2017 | $      644.18 |
| 7163 | 8633 | 4/25/2017 | $      342.93 |
| 7164 | 8671 | 4/25/2017 | $    1,353.18 |
| 7165 | 8834 | 4/25/2017 | $      118.56 |
| 7166 | 8905 | 4/25/2017 | $    1,174.31 |
| 7167 | 8948 | 4/25/2017 | $      993.57 |
| 7168 | 8920 | 4/25/2017 | $    1,640.97 |
| 7169 | 9040 | 4/25/2017 | $    1,209.60 |
| 7170 | 8875 | 4/25/2017 | $    2,094.89 |
| 7171 | 9114 | 4/25/2017 | $    1,433.89 |
| 7172 | 9122 | 4/25/2017 | $    2,476.62 |
| 7173 | 9129 | 4/25/2017 | $      819.02 |
| 7174 | 9185 | 4/25/2017 | $    2,079.65 |
| 7175 | 9220 | 4/25/2017 | $      874.80 |
| 7176 | 7438 | 4/25/2017 | $    1,125.67 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7177 | 9256 | 4/26/2017 | $ 2,622.69 |
| 7178 | 9292 | 4/26/2017 | $ 448.84 |
| 7179 | 9444 | 4/26/2017 | $ 3,102.87 |
| 7180 | 9456 | 4/26/2017 | $ 3,182.89 |
| 7181 | 9465 | 4/26/2017 | $ 1,688.34 |
| 7182 | 9355 | 4/26/2017 | $ 1,002.49 |
| 7183 | 9529 | 4/26/2017 | $ 4,630.59 |
| 7184 | 9604 | 4/26/2017 | $ 1,410.70 |
| 7185 | 9672 | 4/26/2017 | $ 507.36 |
| 7186 | 8320 | 4/26/2017 | $ 3,926.04 |
| 7187 | 9742 | 4/26/2017 | $ 4,695.31 |
| 7188 | 9795 | 4/26/2017 | $ 2,179.34 |
| 7189 | 9804 | 4/26/2017 | $ 2,197.22 |
| 7190 | 9820 | 4/26/2017 | $ 518.75 |
| 7191 | 9666 | 4/26/2017 | $ 1,881.94 |
| 7192 | 0004 | 4/27/2017 | $ 2,944.31 |
| 7193 | 0174 | 4/27/2017 | $ 1,559.33 |
| 7194 | 6600 | 4/27/2017 | $ 2,989.03 |
| 7195 | 0234 | 4/27/2017 | $ 908.27 |
| 7196 | 0292 | 4/27/2017 | $ 1,739.07 |
| 7197 | 0244 | 4/27/2017 | $ 1,628.52 |
| 7198 | 0344 | 4/27/2017 | $ 2,862.10 |
| 7199 | 0351 | 4/27/2017 | $ 136.07 |
| 7200 | 0358 | 4/27/2017 | $ 2,132.29 |
| 7201 | 0388 | 4/27/2017 | $ 145.31 |
| 7202 | 0485 | 4/27/2017 | $ 1,969.40 |
| 7203 | 0565 | 4/27/2017 | $ 1,858.18 |
| 7204 | 0574 | 4/27/2017 | $ 2,342.39 |
| 7205 | 0604 | 4/27/2017 | $ 179.68 |
| 7206 | 0613 | 4/27/2017 | $ 818.75 |
| 7207 | 0598 | 4/27/2017 | $ 1,649.69 |
| 7208 | 0033 | 4/27/2017 | $ 1,211.27 |
| 7209 | 0526 | 4/27/2017 | $ 1,209.94 |
| 7210 | 0635 | 4/27/2017 | $ 1,967.69 |
| 7211 | 0819 | 4/28/2017 | $ 1,197.28 |
| 7212 | 0828 | 4/28/2017 | $ 1,432.75 |
| 7213 | 0835 | 4/28/2017 | $ 1,095.75 |
| 7214 | 0879 | 4/28/2017 | $ 1,142.62 |
| 7215 | 0570 | 4/28/2017 | $ 448.31 |
| 7216 | 1000 | 4/28/2017 | $ 665.97 |
| 7217 | 0876 | 4/28/2017 | $ 1,739.66 |
| 7218 | 0910 | 4/28/2017 | $ 1,491.62 |
| 7219 | 1029 | 4/28/2017 | $ 56.93 |
| 7220 | 0811 | 4/28/2017 | $ 1,915.89 |
| 7221 | 1154 | 4/28/2017 | $ 923.36 |
| 7222 | 9492 | 4/28/2017 | $ 699.66 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7223 | 1238 | 4/28/2017 | $ 1,816.89 |
| 7224 | 1301 | 4/28/2017 | $ 604.14 |
| 7225 | 0764 | 4/28/2017 | $ 580.81 |
| 7226 | 9125 | 4/28/2017 | $ 2,148.73 |
| 7227 | 1404 | 4/28/2017 | $ 1,590.14 |
| 7228 | 0914 | 4/28/2017 | $ 1,053.60 |
| 7229 | 1631 | 4/29/2017 | $ 3,271.74 |
| 7230 | 1666 | 4/29/2017 | $ 1,465.34 |
| 7231 | 1557 | 4/29/2017 | $ 936.73 |
| 7232 | 0554 | 4/29/2017 | $ 1,928.38 |
| 7233 | 1901 | 4/29/2017 | $ 1,476.99 |
| 7234 | 1920 | 4/29/2017 | $ 870.12 |
| 7235 | 1945 | 4/29/2017 | $ 837.58 |
| 7236 | 1949 | 4/29/2017 | $ 1,443.09 |
| 7237 | 1675 | 4/29/2017 | $ 3,351.76 |
| 7238 | 1995 | 4/29/2017 | $ 1,431.63 |
| 7239 | 1329 | 4/29/2017 | $ 2,646.01 |
| 7240 | 2104 | 4/30/2017 | $ 1,833.15 |
| 7241 | 2254 | 4/30/2017 | $ 1,582.27 |
| 7242 | 2244 | 4/30/2017 | $ 1,299.60 |
| 7243 | 2289 | 4/30/2017 | $ 3,831.82 |
| 7244 | 2329 | 4/30/2017 | $ 469.81 |
| 7245 | 2346 | 4/30/2017 | $ 1,927.62 |
| 7246 | 2380 | 4/30/2017 | $ 1,926.91 |
| 7247 | 2408 | 4/30/2017 | $ 1,663.19 |
| 7248 | 2600 | 5/1/2017 | $ 624.80 |
| 7249 | 2668 | 5/1/2017 | $ 1,693.54 |
| 7250 | 2707 | 5/1/2017 | $ 131.56 |
| 7251 | 2810 | 5/1/2017 | $ 426.78 |
| 7252 | 2943 | 5/1/2017 | $ 2,071.11 |
| 7253 | 2921 | 5/1/2017 | $ 1,613.31 |
| 7254 | 3008 | 5/1/2017 | $ 1,199.02 |
| 7255 | 3060 | 5/1/2017 | $ 2,299.57 |
| 7256 | 2726 | 5/1/2017 | $ 693.50 |
| 7257 | 3167 | 5/1/2017 | $ 999.50 |
| 7258 | 3221 | 5/1/2017 | $ 1,499.20 |
| 7259 | 3302 | 5/1/2017 | $ 1,213.00 |
| 7260 | 1234 | 5/1/2017 | $ 2,461.60 |
| 7261 | 3014 | 5/1/2017 | $ 1,105.38 |
| 7262 | 3290 | 5/1/2017 | $ 1,687.29 |
| 7263 | 3339 | 5/1/2017 | $ 3,940.51 |
| 7264 | 2811 | 5/1/2017 | $ 618.50 |
| 7265 | 3454 | 5/1/2017 | $ 241.82 |
| 7266 | 3490 | 5/1/2017 | $ 430.32 |
| 7267 | 3505 | 5/1/2017 | $ 894.28 |
| 7268 | 2286 | 5/1/2017 | $ 161.55 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7269 | 3565 | 5/1/2017 | $ 691.25 |
| 7270 | 3641 | 5/1/2017 | $ 654.02 |
| 7271 | 3650 | 5/1/2017 | $ 1,278.98 |
| 7272 | 3163 | 5/1/2017 | $ 140.00 |
| 7273 | 3785 | 5/2/2017 | $ 2,427.59 |
| 7274 | 3881 | 5/2/2017 | $ 1,533.24 |
| 7275 | 3889 | 5/2/2017 | $ 642.27 |
| 7276 | 3861 | 5/2/2017 | $ 625.04 |
| 7277 | 4053 | 5/2/2017 | $ 932.21 |
| 7278 | 3989 | 5/2/2017 | $ 889.84 |
| 7279 | 4089 | 5/2/2017 | $ 1,031.18 |
| 7280 | 4262 | 5/2/2017 | $ 1,073.51 |
| 7281 | 4284 | 5/2/2017 | $ 1,650.16 |
| 7282 | 4205 | 5/2/2017 | $ 1,352.51 |
| 7283 | 3926 | 5/2/2017 | $ 1,905.27 |
| 7284 | 4458 | 5/2/2017 | $ 2,356.28 |
| 7285 | 4285 | 5/2/2017 | $ 3,080.55 |
| 7286 | 4486 | 5/2/2017 | $ 3,145.52 |
| 7287 | 4280 | 5/2/2017 | $ 3,031.24 |
| 7288 | 4591 | 5/2/2017 | $ 1,150.27 |
| 7289 | 4663 | 5/2/2017 | $ 869.49 |
| 7290 | 4699 | 5/2/2017 | $ 886.05 |
| 7291 | 4763 | 5/2/2017 | $ 1,383.39 |
| 7292 | 4831 | 5/2/2017 | $ 1,393.85 |
| 7293 | 4952 | 5/2/2017 | $ 771.89 |
| 7294 | 2023 | 5/2/2017 | $ 319.30 |
| 7295 | 5118 | 5/3/2017 | $ 1,698.12 |
| 7296 | 5180 | 5/3/2017 | $ 878.25 |
| 7297 | 5346 | 5/3/2017 | $ 752.71 |
| 7298 | 5423 | 5/3/2017 | $ 1,077.18 |
| 7299 | 5477 | 5/3/2017 | $ 1,586.77 |
| 7300 | 2236 | 5/3/2017 | $ 3,837.16 |
| 7301 | 5395 | 5/3/2017 | $ 291.28 |
| 7302 | 5616 | 5/3/2017 | $ 1,430.20 |
| 7303 | 5644 | 5/3/2017 | $ 1,184.15 |
| 7304 | 5679 | 5/3/2017 | $ 513.74 |
| 7305 | 5788 | 5/3/2017 | $ 1,650.36 |
| 7306 | 5868 | 5/4/2017 | $ 1,223.67 |
| 7307 | 5892 | 5/4/2017 | $ 1,588.38 |
| 7308 | 5952 | 5/4/2017 | $ 1,259.35 |
| 7309 | 5970 | 5/4/2017 | $ 1,957.81 |
| 7310 | 6033 | 5/4/2017 | $ 1,301.89 |
| 7311 | 6130 | 5/4/2017 | $ 1,336.96 |
| 7312 | 6174 | 5/4/2017 | $ 1,148.41 |
| 7313 | 4581 | 5/4/2017 | $ 2,341.22 |
| 7314 | 6083 | 5/4/2017 | $ 1,555.01 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------|------|------|
| 7315 | 6122 | 5/4/2017 | $ 962.50 |
| 7316 | 6226 | 5/4/2017 | $ 1,538.39 |
| 7317 | 6087 | 5/4/2017 | $ 2,940.54 |
| 7318 | 6250 | 5/4/2017 | $ 432.79 |
| 7319 | 6271 | 5/4/2017 | $ 764.29 |
| 7320 | 1892 | 5/4/2017 | $ 746.14 |
| 7321 | 6305 | 5/4/2017 | $ 731.27 |
| 7322 | 6312 | 5/4/2017 | $ 2,018.79 |
| 7323 | 3941 | 5/4/2017 | $ 702.64 |
| 7324 | 4875 | 5/4/2017 | $ 1,411.27 |
| 7325 | 6460 | 5/4/2017 | $ 1,728.03 |
| 7326 | 6599 | 5/5/2017 | $ 226.24 |
| 7327 | 6646 | 5/5/2017 | $ 1,912.92 |
| 7328 | 6834 | 5/5/2017 | $ 891.66 |
| 7329 | 6939 | 5/5/2017 | $ 213.76 |
| 7330 | 6966 | 5/5/2017 | $ 962.50 |
| 7331 | 6944 | 5/5/2017 | $ 2,853.94 |
| 7332 | 6535 | 5/5/2017 | $ 1,138.30 |
| 7333 | 7359 | 5/6/2017 | $ 250.12 |
| 7334 | 7408 | 5/6/2017 | $ 3,707.87 |
| 7335 | 7439 | 5/6/2017 | $ 4,858.24 |
| 7336 | 7452 | 5/6/2017 | $ 431.40 |
| 7337 | 5736 | 5/6/2017 | $ 1,092.00 |
| 7338 | 7504 | 5/6/2017 | $ 3,108.39 |
| 7339 | 7505 | 5/6/2017 | $ 1,643.18 |
| 7340 | 7288 | 5/6/2017 | $ 2,565.45 |
| 7341 | 7764 | 5/7/2017 | $ 3,913.60 |
| 7342 | 7686 | 5/7/2017 | $ 912.27 |
| 7343 | 7817 | 5/7/2017 | $ 1,179.14 |
| 7344 | 7630 | 5/7/2017 | $ 2,933.78 |
| 7345 | 8008 | 5/8/2017 | $ 1,212.25 |
| 7346 | 8075 | 5/8/2017 | $ 590.71 |
| 7347 | 8034 | 5/8/2017 | $ 782.71 |
| 7348 | 8104 | 5/8/2017 | $ 2,918.72 |
| 7349 | 8157 | 5/8/2017 | $ 974.97 |
| 7350 | 8199 | 5/8/2017 | $ 455.40 |
| 7351 | 8271 | 5/8/2017 | $ 907.38 |
| 7352 | 8263 | 5/8/2017 | $ 965.61 |
| 7353 | 7997 | 5/8/2017 | $ 2,450.43 |
| 7354 | 8249 | 5/8/2017 | $ 1,189.93 |
| 7355 | 8393 | 5/8/2017 | $ 1,902.55 |
| 7356 | 8387 | 5/8/2017 | $ 2,831.79 |
| 7357 | 8460 | 5/8/2017 | $ 2,606.46 |
| 7358 | 8367 | 5/8/2017 | $ 1,694.35 |
| 7359 | 8539 | 5/8/2017 | $ 724.56 |
| 7360 | 8668 | 5/8/2017 | $ 2,020.02 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7361 | 8719 | 5/8/2017 | $ 2,166.60 |
| 7362 | 8184 | 5/8/2017 | $ 1,622.36 |
| 7363 | 8771 | 5/9/2017 | $ 1,445.86 |
| 7364 | 8847 | 5/9/2017 | $ 987.16 |
| 7365 | 9014 | 5/9/2017 | $ 1,647.50 |
| 7366 | 8988 | 5/9/2017 | $ 616.19 |
| 7367 | 9082 | 5/9/2017 | $ 509.34 |
| 7368 | 9129 | 5/9/2017 | $ 1,221.68 |
| 7369 | 9087 | 5/9/2017 | $ 286.54 |
| 7370 | 9282 | 5/9/2017 | $ 3,142.74 |
| 7371 | 9225 | 5/9/2017 | $ 2,151.06 |
| 7372 | 9353 | 5/9/2017 | $ 300.00 |
| 7373 | 9380 | 5/9/2017 | $ 978.22 |
| 7374 | 9439 | 5/9/2017 | $ 575.15 |
| 7375 | 9483 | 5/9/2017 | $ 197.56 |
| 7376 | 9513 | 5/9/2017 | $ 971.20 |
| 7377 | 9548 | 5/9/2017 | $ 705.27 |
| 7378 | 9581 | 5/9/2017 | $ 143.83 |
| 7379 | 9507 | 5/9/2017 | $ 970.44 |
| 7380 | 9676 | 5/10/2017 | $ 517.18 |
| 7381 | 9811 | 5/10/2017 | $ 566.87 |
| 7382 | 0074 | 5/10/2017 | $ 1,661.72 |
| 7383 | 0164 | 5/10/2017 | $ 1,406.87 |
| 7384 | 9642 | 5/10/2017 | $ 1,959.62 |
| 7385 | 9960 | 5/10/2017 | $ 288.90 |
| 7386 | 0251 | 5/10/2017 | $ 1,582.16 |
| 7387 | 0258 | 5/10/2017 | $ 3,057.07 |
| 7388 | 0306 | 5/10/2017 | $ 317.76 |
| 7389 | 0351 | 5/10/2017 | $ 2,336.20 |
| 7390 | 0263 | 5/10/2017 | $ 1,207.64 |
| 7391 | 0396 | 5/10/2017 | $ 190.00 |
| 7392 | 0441 | 5/10/2017 | $ 1,144.66 |
| 7393 | 0454 | 5/10/2017 | $ 2,176.72 |
| 7394 | 0486 | 5/10/2017 | $ 1,397.97 |
| 7395 | 0114 | 5/10/2017 | $ 3,731.24 |
| 7396 | 0301 | 5/10/2017 | $ 2,559.33 |
| 7397 | 0582 | 5/10/2017 | $ 1,352.69 |
| 7398 | 0530 | 5/10/2017 | $ 1,435.23 |
| 7399 | 9686 | 5/10/2017 | $ 534.47 |
| 7400 | 0583 | 5/10/2017 | $ 2,966.46 |
| 7401 | 0688 | 5/10/2017 | $ 167.09 |
| 7402 | 9990 | 5/10/2017 | $ 1,751.40 |
| 7403 | 0769 | 5/11/2017 | $ 792.30 |
| 7404 | 0822 | 5/11/2017 | $ 5,220.31 |
| 7405 | 0836 | 5/11/2017 | $ 1,653.48 |
| 7406 | 0844 | 5/11/2017 | $ 1,338.33 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 7407  | 0884                         | 5/11/2017        | $    2,080.03 |
| 7408  | 1035                         | 5/11/2017        | $      998.16 |
| 7409  | 1085                         | 5/11/2017        | $      690.03 |
| 7410  | 1142                         | 5/11/2017        | $    1,057.86 |
| 7411  | 0995                         | 5/11/2017        | $      971.99 |
| 7412  | 1275                         | 5/11/2017        | $    1,480.78 |
| 7413  | 1219                         | 5/11/2017        | $    2,633.16 |
| 7414  | 0886                         | 5/11/2017        | $    4,165.15 |
| 7415  | 1374                         | 5/11/2017        | $    2,178.64 |
| 7416  | 1426                         | 5/11/2017        | $      418.17 |
| 7417  | 1463                         | 5/11/2017        | $    1,041.96 |
| 7418  | 1446                         | 5/11/2017        | $      366.28 |
| 7419  | 8622                         | 5/11/2017        | $      902.00 |
| 7420  | 1647                         | 5/11/2017        | $      774.48 |
| 7421  | 1702                         | 5/11/2017        | $      673.68 |
| 7422  | 1732                         | 5/11/2017        | $    2,410.12 |
| 7423  | 1706                         | 5/11/2017        | $      225.11 |
| 7424  | 1768                         | 5/11/2017        | $    2,310.17 |
| 7425  | 1858                         | 5/11/2017        | $    1,444.75 |
| 7426  | 1884                         | 5/11/2017        | $    1,436.89 |
| 7427  | 1888                         | 5/11/2017        | $        0.03 |
| 7428  | 0863                         | 5/11/2017        | $    1,527.46 |
| 7429  | 1003                         | 5/11/2017        | $    2,274.16 |
| 7430  | 1071                         | 5/11/2017        | $    3,800.07 |
| 7431  | 2102                         | 5/12/2017        | $    1,141.33 |
| 7432  | 8995                         | 5/12/2017        | $       84.32 |
| 7433  | 2154                         | 5/12/2017        | $    3,030.37 |
| 7434  | 1580                         | 5/12/2017        | $    1,523.85 |
| 7435  | 2180                         | 5/12/2017        | $    2,991.10 |
| 7436  | 2196                         | 5/12/2017        | $    1,925.94 |
| 7437  | 2251                         | 5/12/2017        | $      285.69 |
| 7438  | 2253                         | 5/12/2017        | $      566.24 |
| 7439  | 2293                         | 5/12/2017        | $    2,214.37 |
| 7440  | 1976                         | 5/12/2017        | $    1,078.73 |
| 7441  | 2432                         | 5/12/2017        | $    1,231.71 |
| 7442  | 2427                         | 5/12/2017        | $    1,405.71 |
| 7443  | 2605                         | 5/12/2017        | $      473.55 |
| 7444  | 2636                         | 5/12/2017        | $      225.27 |
| 7445  | 2659                         | 5/12/2017        | $    2,012.66 |
| 7446  | 2672                         | 5/12/2017        | $    2,984.13 |
| 7447  | 2576                         | 5/12/2017        | $    1,987.22 |
| 7448  | 2690                         | 5/12/2017        | $    1,808.47 |
| 7449  | 2709                         | 5/12/2017        | $      666.77 |
| 7450  | 2687                         | 5/12/2017        | $    1,268.22 |
| 7451  | 2731                         | 5/12/2017        | $    1,629.75 |
| 7452  | 2748                         | 5/12/2017        | $    2,140.01 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7453 | 2818 | 5/13/2017 | $ 372.95 |
| 7454 | 2817 | 5/13/2017 | $ 78.05 |
| 7455 | 2851 | 5/13/2017 | $ 3,235.42 |
| 7456 | 2899 | 5/13/2017 | $ 1,770.73 |
| 7457 | 2942 | 5/13/2017 | $ 1,885.15 |
| 7458 | 2948 | 5/13/2017 | $ 895.85 |
| 7459 | 2940 | 5/13/2017 | $ 717.14 |
| 7460 | 2964 | 5/13/2017 | $ 1,316.89 |
| 7461 | 2551 | 5/13/2017 | $ 1,090.24 |
| 7462 | 3116 | 5/13/2017 | $ 924.06 |
| 7463 | 3151 | 5/13/2017 | $ 1,221.58 |
| 7464 | 3394 | 5/14/2017 | $ 924.74 |
| 7465 | 3441 | 5/14/2017 | $ 292.23 |
| 7466 | 3457 | 5/14/2017 | $ 2,120.53 |
| 7467 | 3484 | 5/14/2017 | $ 2,241.78 |
| 7468 | 3103 | 5/14/2017 | $ 1,943.08 |
| 7469 | 3521 | 5/14/2017 | $ 4,482.28 |
| 7470 | 3558 | 5/14/2017 | $ 928.88 |
| 7471 | 1388 | 5/14/2017 | $ 794.75 |
| 7472 | 3490 | 5/14/2017 | $ 3,037.49 |
| 7473 | 3637 | 5/15/2017 | $ 508.35 |
| 7474 | 3712 | 5/15/2017 | $ 1,326.27 |
| 7475 | 3857 | 5/15/2017 | $ 2,959.07 |
| 7476 | 3874 | 5/15/2017 | $ 2,113.33 |
| 7477 | 3962 | 5/15/2017 | $ 1,810.74 |
| 7478 | 3974 | 5/15/2017 | $ 1,346.44 |
| 7479 | 3999 | 5/15/2017 | $ 3,662.56 |
| 7480 | 3554 | 5/15/2017 | $ 1,119.81 |
| 7481 | 4012 | 5/15/2017 | $ 1,836.92 |
| 7482 | 3981 | 5/15/2017 | $ 1,979.67 |
| 7483 | 3843 | 5/15/2017 | $ 2,283.97 |
| 7484 | 4034 | 5/15/2017 | $ 494.71 |
| 7485 | 4050 | 5/15/2017 | $ 340.50 |
| 7486 | 3460 | 5/15/2017 | $ 612.00 |
| 7487 | 4168 | 5/15/2017 | $ 1,824.31 |
| 7488 | 9987 | 5/15/2017 | $ 1,973.46 |
| 7489 | 4174 | 5/15/2017 | $ 916.39 |
| 7490 | 4191 | 5/15/2017 | $ 2,161.71 |
| 7491 | 4291 | 5/15/2017 | $ 464.26 |
| 7492 | 3617 | 5/15/2017 | $ 563.40 |
| 7493 | 4339 | 5/15/2017 | $ 183.76 |
| 7494 | 4429 | 5/16/2017 | $ 2,415.63 |
| 7495 | 4594 | 5/16/2017 | $ 3,576.54 |
| 7496 | 4652 | 5/16/2017 | $ 1,054.28 |
| 7497 | 4706 | 5/16/2017 | $ 113.71 |
| 7498 | 4744 | 5/16/2017 | $ 980.05 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7499 | 4590 | 5/16/2017 | $ 605.06 |
| 7500 | 4790 | 5/16/2017 | $ 1,649.05 |
| 7501 | 4995 | 5/16/2017 | $ 2,216.57 |
| 7502 | 5024 | 5/16/2017 | $ 2,281.87 |
| 7503 | 5110 | 5/16/2017 | $ 453.84 |
| 7504 | 5146 | 5/16/2017 | $ 2,335.79 |
| 7505 | 5166 | 5/16/2017 | $ 5,171.91 |
| 7506 | 4540 | 5/16/2017 | $ 200.00 |
| 7507 | 4599 | 5/16/2017 | $ 867.42 |
| 7508 | 5294 | 5/17/2017 | $ 1,755.24 |
| 7509 | 5319 | 5/17/2017 | $ 1,599.70 |
| 7510 | 5364 | 5/17/2017 | $ 963.44 |
| 7511 | 5435 | 5/17/2017 | $ 2,884.82 |
| 7512 | 5442 | 5/17/2017 | $ 257.73 |
| 7513 | 5535 | 5/17/2017 | $ 1,026.95 |
| 7514 | 5417 | 5/17/2017 | $ 357.29 |
| 7515 | 5625 | 5/17/2017 | $ 1,328.20 |
| 7516 | 5570 | 5/17/2017 | $ 741.60 |
| 7517 | 5543 | 5/17/2017 | $ 554.64 |
| 7518 | 5812 | 5/17/2017 | $ 1,065.63 |
| 7519 | 5891 | 5/17/2017 | $ 1,299.07 |
| 7520 | 5950 | 5/17/2017 | $ 1,680.77 |
| 7521 | 5428 | 5/17/2017 | $ 680.51 |
| 7522 | 6086 | 5/18/2017 | $ 1,936.58 |
| 7523 | 6118 | 5/18/2017 | $ 2,831.34 |
| 7524 | 6133 | 5/18/2017 | $ 2,074.53 |
| 7525 | 6140 | 5/18/2017 | $ 1,136.98 |
| 7526 | 6197 | 5/18/2017 | $ 281.76 |
| 7527 | 6271 | 5/18/2017 | $ 211.01 |
| 7528 | 6245 | 5/18/2017 | $ 208.84 |
| 7529 | 4195 | 5/18/2017 | $ 2,456.74 |
| 7530 | 6359 | 5/18/2017 | $ 17.02 |
| 7531 | 5174 | 5/18/2017 | $ 2,141.24 |
| 7532 | 6421 | 5/18/2017 | $ 723.00 |
| 7533 | 6445 | 5/18/2017 | $ 1,028.03 |
| 7534 | 5622 | 5/18/2017 | $ 4,092.69 |
| 7535 | 5862 | 5/18/2017 | $ 3,258.30 |
| 7536 | 6616 | 5/18/2017 | $ 1,040.86 |
| 7537 | 6670 | 5/18/2017 | $ 358.35 |
| 7538 | 6744 | 5/18/2017 | $ 1,587.38 |
| 7539 | 5883 | 5/18/2017 | $ 3,076.33 |
| 7540 | 6837 | 5/18/2017 | $ 986.11 |
| 7541 | 6854 | 5/18/2017 | $ 2,722.06 |
| 7542 | 6024 | 5/18/2017 | $ 1,727.42 |
| 7543 | 6868 | 5/18/2017 | $ 1,245.12 |
| 7544 | 6920 | 5/19/2017 | $ 197.79 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7545 | 6915 | 5/19/2017 | $ 862.95 |
| 7546 | 6946 | 5/19/2017 | $ 3,053.62 |
| 7547 | 6974 | 5/19/2017 | $ 3,756.51 |
| 7548 | 7048 | 5/19/2017 | $ 836.38 |
| 7549 | 7028 | 5/19/2017 | $ 1,603.17 |
| 7550 | 7126 | 5/19/2017 | $ 1,474.86 |
| 7551 | 7091 | 5/19/2017 | $ 2,792.10 |
| 7552 | 7135 | 5/19/2017 | $ 164.45 |
| 7553 | 7185 | 5/19/2017 | $ 1,200.39 |
| 7554 | 7370 | 5/19/2017 | $ 914.03 |
| 7555 | 7113 | 5/19/2017 | $ 256.65 |
| 7556 | 7405 | 5/19/2017 | $ 653.95 |
| 7557 | 7513 | 5/19/2017 | $ 2,207.81 |
| 7558 | 7517 | 5/19/2017 | $ 257.04 |
| 7559 | 6810 | 5/19/2017 | $ 571.83 |
| 7560 | 7415 | 5/19/2017 | $ 895.14 |
| 7561 | 7548 | 5/19/2017 | $ 2,492.15 |
| 7562 | 7490 | 5/19/2017 | $ 1,042.36 |
| 7563 | 7447 | 5/19/2017 | $ 220.82 |
| 7564 | 7556 | 5/19/2017 | $ 594.08 |
| 7565 | 7607 | 5/19/2017 | $ 115.07 |
| 7566 | 7620 | 5/19/2017 | $ 450.57 |
| 7567 | 7590 | 5/19/2017 | $ 2,612.33 |
| 7568 | 7705 | 5/19/2017 | $ 1,506.00 |
| 7569 | 7649 | 5/19/2017 | $ 2,333.27 |
| 7570 | 7753 | 5/19/2017 | $ 2,244.57 |
| 7571 | 7854 | 5/19/2017 | $ 1,902.27 |
| 7572 | 7396 | 5/19/2017 | $ 5,864.17 |
| 7573 | 7123 | 5/19/2017 | $ 1,082.92 |
| 7574 | 7955 | 5/20/2017 | $ 1,252.18 |
| 7575 | 8157 | 5/20/2017 | $ 286.85 |
| 7576 | 8180 | 5/20/2017 | $ 1,242.75 |
| 7577 | 7414 | 5/20/2017 | $ 3,116.84 |
| 7578 | 7986 | 5/20/2017 | $ 1,311.89 |
| 7579 | 7800 | 5/20/2017 | $ 1,239.79 |
| 7580 | 8477 | 5/20/2017 | $ 620.64 |
| 7581 | 7958 | 5/20/2017 | $ 3,378.86 |
| 7582 | 8635 | 5/21/2017 | $ 609.62 |
| 7583 | 8421 | 5/21/2017 | $ 1,161.81 |
| 7584 | 8524 | 5/21/2017 | $ 1,237.37 |
| 7585 | 8698 | 5/21/2017 | $ 2,289.88 |
| 7586 | 8621 | 5/21/2017 | $ 1,434.32 |
| 7587 | 7868 | 5/21/2017 | $ 1,311.85 |
| 7588 | 8599 | 5/21/2017 | $ 1,290.04 |
| 7589 | 7829 | 5/21/2017 | $ 877.69 |
| 7590 | 9023 | 5/22/2017 | $ 1,845.50 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7591 | 9029 | 5/22/2017 | $ 2,799.43 |
| 7592 | 9050 | 5/22/2017 | $ 476.81 |
| 7593 | 9132 | 5/22/2017 | $ 1,321.07 |
| 7594 | 9247 | 5/22/2017 | $ 468.74 |
| 7595 | 9365 | 5/22/2017 | $ 1,221.64 |
| 7596 | 9089 | 5/22/2017 | $ 607.91 |
| 7597 | 9505 | 5/22/2017 | $ 645.32 |
| 7598 | 9403 | 5/22/2017 | $ 4,067.76 |
| 7599 | 9420 | 5/22/2017 | $ 1,388.66 |
| 7600 | 9658 | 5/22/2017 | $ 663.85 |
| 7601 | 9528 | 5/22/2017 | $ 368.37 |
| 7602 | 9747 | 5/22/2017 | $ 1,501.28 |
| 7603 | 9650 | 5/22/2017 | $ 666.53 |
| 7604 | 8987 | 5/22/2017 | $ 1,541.62 |
| 7605 | 9524 | 5/22/2017 | $ 898.48 |
| 7606 | 8364 | 5/22/2017 | $ 424.48 |
| 7607 | 9359 | 5/22/2017 | $ 168.67 |
| 7608 | 9943 | 5/22/2017 | $ 2,134.43 |
| 7609 | 8949 | 5/22/2017 | $ 994.16 |
| 7610 | 0177 | 5/22/2017 | $ 205.89 |
| 7611 | 0184 | 5/22/2017 | $ 1,592.50 |
| 7612 | 0171 | 5/22/2017 | $ 358.80 |
| 7613 | 0215 | 5/22/2017 | $ 943.46 |
| 7614 | 0545 | 5/23/2017 | $ 264.69 |
| 7615 | 0709 | 5/23/2017 | $ 1,427.16 |
| 7616 | 0776 | 5/23/2017 | $ 889.07 |
| 7617 | 7055 | 5/23/2017 | $ 649.10 |
| 7618 | 7459 | 5/23/2017 | $ 810.85 |
| 7619 | 0888 | 5/23/2017 | $ 648.86 |
| 7620 | 0987 | 5/23/2017 | $ 1,472.97 |
| 7621 | 1059 | 5/23/2017 | $ 1,567.10 |
| 7622 | 1083 | 5/23/2017 | $ 1,478.63 |
| 7623 | 0117 | 5/23/2017 | $ 2,384.93 |
| 7624 | 8592 | 5/23/2017 | $ 1,397.35 |
| 7625 | 0877 | 5/23/2017 | $ 408.94 |
| 7626 | 1337 | 5/23/2017 | $ 1,902.02 |
| 7627 | 1344 | 5/23/2017 | $ 640.51 |
| 7628 | 1441 | 5/23/2017 | $ 2,131.79 |
| 7629 | 1007 | 5/23/2017 | $ 1,992.32 |
| 7630 | 1409 | 5/23/2017 | $ 2,295.39 |
| 7631 | 1745 | 5/24/2017 | $ 1,102.50 |
| 7632 | 1879 | 5/24/2017 | $ 545.60 |
| 7633 | 1928 | 5/24/2017 | $ 639.20 |
| 7634 | 2017 | 5/24/2017 | $ 1,177.72 |
| 7635 | 1953 | 5/24/2017 | $ 614.28 |
| 7636 | 1989 | 5/24/2017 | $ 741.70 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7637 | 2054 | 5/24/2017 | $ 1,201.40 |
| 7638 | 1929 | 5/24/2017 | $ 279.81 |
| 7639 | 2097 | 5/24/2017 | $ 1,256.70 |
| 7640 | 2357 | 5/24/2017 | $ 1,093.83 |
| 7641 | 2359 | 5/24/2017 | $ 1,338.16 |
| 7642 | 2350 | 5/24/2017 | $ 3,200.83 |
| 7643 | 2394 | 5/24/2017 | $ 3,255.96 |
| 7644 | 2433 | 5/24/2017 | $ 257.02 |
| 7645 | 1945 | 5/24/2017 | $ 354.92 |
| 7646 | 1765 | 5/24/2017 | $ 592.52 |
| 7647 | 2477 | 5/24/2017 | $ 712.84 |
| 7648 | 0830 | 5/25/2017 | $ 1,180.30 |
| 7649 | 2683 | 5/25/2017 | $ 668.88 |
| 7650 | 2781 | 5/25/2017 | $ 3,033.33 |
| 7651 | 2897 | 5/25/2017 | $ 4,496.18 |
| 7652 | 2886 | 5/25/2017 | $ 1,011.99 |
| 7653 | 2953 | 5/25/2017 | $ 1,019.33 |
| 7654 | 3054 | 5/25/2017 | $ 1,003.41 |
| 7655 | 9128 | 5/25/2017 | $ 179.13 |
| 7656 | 3171 | 5/25/2017 | $ 2,115.40 |
| 7657 | 3212 | 5/25/2017 | $ 5,864.19 |
| 7658 | 3211 | 5/25/2017 | $ 1,049.46 |
| 7659 | 3263 | 5/25/2017 | $ 3,322.54 |
| 7660 | 0144 | 5/25/2017 | $ 2,099.97 |
| 7661 | 3359 | 5/25/2017 | $ 3,157.20 |
| 7662 | 3366 | 5/25/2017 | $ 997.40 |
| 7663 | 3413 | 5/25/2017 | $ 1,837.28 |
| 7664 | 3288 | 5/25/2017 | $ 1,180.01 |
| 7665 | 2677 | 5/25/2017 | $ 1,205.67 |
| 7666 | 1613 | 5/25/2017 | $ 784.04 |
| 7667 | 3573 | 5/26/2017 | $ 3,622.30 |
| 7668 | 3669 | 5/26/2017 | $ 2,868.48 |
| 7669 | 3680 | 5/26/2017 | $ 1,248.45 |
| 7670 | 3633 | 5/26/2017 | $ 1,910.25 |
| 7671 | 3640 | 5/26/2017 | $ 248.08 |
| 7672 | 3746 | 5/26/2017 | $ 2,747.80 |
| 7673 | 3786 | 5/26/2017 | $ 1,575.01 |
| 7674 | 3621 | 5/26/2017 | $ 200.00 |
| 7675 | 3922 | 5/26/2017 | $ 2,325.23 |
| 7676 | 3933 | 5/26/2017 | $ 1,602.50 |
| 7677 | 4029 | 5/26/2017 | $ 4,481.54 |
| 7678 | 4057 | 5/26/2017 | $ 2,523.45 |
| 7679 | 4122 | 5/26/2017 | $ 1,943.09 |
| 7680 | 4139 | 5/26/2017 | $ 1,799.21 |
| 7681 | 3918 | 5/26/2017 | $ 930.10 |
| 7682 | 4137 | 5/26/2017 | $ 1,171.80 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7683 | 4286 | 5/27/2017 | $ 475.58 |
| 7684 | 4275 | 5/27/2017 | $ 1,278.89 |
| 7685 | 4386 | 5/27/2017 | $ 579.50 |
| 7686 | 4095 | 5/27/2017 | $ 5,219.53 |
| 7687 | 4442 | 5/27/2017 | $ 484.81 |
| 7688 | 4484 | 5/27/2017 | $ 853.63 |
| 7689 | 4276 | 5/27/2017 | $ 317.92 |
| 7690 | 4703 | 5/28/2017 | $ 284.36 |
| 7691 | 4708 | 5/28/2017 | $ 964.43 |
| 7692 | 4752 | 5/28/2017 | $ 757.11 |
| 7693 | 4803 | 5/28/2017 | $ 2,848.84 |
| 7694 | 4422 | 5/28/2017 | $ 894.04 |
| 7695 | 4915 | 5/28/2017 | $ 287.44 |
| 7696 | 4916 | 5/28/2017 | $ 1,386.17 |
| 7697 | 4945 | 5/29/2017 | $ 2,098.07 |
| 7698 | 5150 | 5/29/2017 | $ 1,316.83 |
| 7699 | 5207 | 5/29/2017 | $ 684.86 |
| 7700 | 5183 | 5/29/2017 | $ 874.27 |
| 7701 | 5216 | 5/29/2017 | $ 3,324.87 |
| 7702 | 5220 | 5/29/2017 | $ 3,349.06 |
| 7703 | 5197 | 5/29/2017 | $ 233.21 |
| 7704 | 5269 | 5/29/2017 | $ 301.74 |
| 7705 | 5248 | 5/29/2017 | $ 1,604.16 |
| 7706 | 5310 | 5/29/2017 | $ 2,141.35 |
| 7707 | 5117 | 5/29/2017 | $ 802.82 |
| 7708 | 5032 | 5/29/2017 | $ 801.36 |
| 7709 | 3446 | 5/29/2017 | $ 1,003.73 |
| 7710 | 5097 | 5/29/2017 | $ 1,341.21 |
| 7711 | 4443 | 5/30/2017 | $ 405.55 |
| 7712 | 3643 | 5/30/2017 | $ 1,988.91 |
| 7713 | 5480 | 5/30/2017 | $ 2,849.53 |
| 7714 | 5430 | 5/30/2017 | $ 763.39 |
| 7715 | 5325 | 5/30/2017 | $ 2,347.46 |
| 7716 | 5756 | 5/30/2017 | $ 1,550.44 |
| 7717 | 5713 | 5/30/2017 | $ 988.75 |
| 7718 | 5975 | 5/30/2017 | $ 1,915.16 |
| 7719 | 6029 | 5/30/2017 | $ 1,739.99 |
| 7720 | 6128 | 5/30/2017 | $ 473.61 |
| 7721 | 4101 | 5/30/2017 | $ 2,771.32 |
| 7722 | 6146 | 5/30/2017 | $ 302.00 |
| 7723 | 4637 | 5/30/2017 | $ 1,526.47 |
| 7724 | 6161 | 5/30/2017 | $ 288.50 |
| 7725 | 6160 | 5/30/2017 | $ 1,456.40 |
| 7726 | 6121 | 5/30/2017 | $ 1,094.62 |
| 7727 | 4160 | 5/30/2017 | $ 1,692.41 |
| 7728 | 5602 | 5/30/2017 | $ 2,346.21 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7729 | 2247 | 5/30/2017 | $ 1,905.28 |
| 7730 | 6172 | 5/30/2017 | $ 1,012.56 |
| 7731 | 6400 | 5/30/2017 | $ 1,229.74 |
| 7732 | 6478 | 5/30/2017 | $ 2,095.45 |
| 7733 | 5423 | 5/30/2017 | $ 3,443.62 |
| 7734 | 6081 | 5/30/2017 | $ 3,579.12 |
| 7735 | 6563 | 5/31/2017 | $ 1,167.37 |
| 7736 | 2479 | 5/31/2017 | $ 4,017.52 |
| 7737 | 6748 | 5/31/2017 | $ 854.75 |
| 7738 | 6743 | 5/31/2017 | $ 2,632.89 |
| 7739 | 6801 | 5/31/2017 | $ 1,272.76 |
| 7740 | 6889 | 5/31/2017 | $ 1,261.88 |
| 7741 | 6910 | 5/31/2017 | $ 3,011.45 |
| 7742 | 6914 | 5/31/2017 | $ 2,487.87 |
| 7743 | 6912 | 5/31/2017 | $ 3,156.43 |
| 7744 | 7054 | 5/31/2017 | $ 3,015.31 |
| 7745 | 7060 | 5/31/2017 | $ 4,785.76 |
| 7746 | 7058 | 5/31/2017 | $ 3,058.47 |
| 7747 | 5872 | 5/31/2017 | $ 2,826.82 |
| 7748 | 7178 | 5/31/2017 | $ 1,416.23 |
| 7749 | 7201 | 5/31/2017 | $ 2,789.89 |
| 7750 | 7227 | 5/31/2017 | $ 2,860.69 |
| 7751 | 7223 | 5/31/2017 | $ 1,077.54 |
| 7752 | 7154 | 5/31/2017 | $ 4,428.78 |
| 7753 | 7302 | 5/31/2017 | $ 484.46 |
| 7754 | 7320 | 5/31/2017 | $ 1,918.24 |
| 7755 | 6614 | 5/31/2017 | $ 1,201.04 |
| 7756 | 7303 | 5/31/2017 | $ 178.00 |
| 7757 | 7150 | 5/31/2017 | $ 1,262.57 |
| 7758 | 7444 | 6/1/2017 | $ 790.14 |
| 7759 | 7469 | 6/1/2017 | $ 1,689.92 |
| 7760 | 7489 | 6/1/2017 | $ 2,095.32 |
| 7761 | 7595 | 6/1/2017 | $ 1,310.29 |
| 7762 | 5046 | 6/1/2017 | $ 1,093.14 |
| 7763 | 7726 | 6/1/2017 | $ 1,943.09 |
| 7764 | 7765 | 6/1/2017 | $ 1,693.34 |
| 7765 | 6467 | 6/1/2017 | $ 235.71 |
| 7766 | 7774 | 6/1/2017 | $ 1,058.94 |
| 7767 | 7824 | 6/1/2017 | $ 1,371.60 |
| 7768 | 7859 | 6/1/2017 | $ 691.78 |
| 7769 | 7959 | 6/1/2017 | $ 2,867.82 |
| 7770 | 6267 | 6/1/2017 | $ 974.32 |
| 7771 | 8032 | 6/1/2017 | $ 1,129.88 |
| 7772 | 7743 | 6/1/2017 | $ 2,285.57 |
| 7773 | 7993 | 6/1/2017 | $ 811.15 |
| 7774 | 8132 | 6/1/2017 | $ 1,527.80 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7775 | 8262 | 6/1/2017 | $   748.32 |
| 7776 | 7411 | 6/1/2017 | $   717.34 |
| 7777 | 8371 | 6/1/2017 | $ 2,386.18 |
| 7778 | 8479 | 6/1/2017 | $ 2,780.24 |
| 7779 | 8194 | 6/1/2017 | $   655.92 |
| 7780 | 8264 | 6/1/2017 | $   372.87 |
| 7781 | 7919 | 6/1/2017 | $ 4,235.52 |
| 7782 | 5190 | 6/1/2017 | $   806.43 |
| 7783 | 8338 | 6/1/2017 | $   364.10 |
| 7784 | 8560 | 6/2/2017 | $ 3,460.83 |
| 7785 | 8587 | 6/2/2017 | $   664.83 |
| 7786 | 8656 | 6/2/2017 | $ 1,275.19 |
| 7787 | 8568 | 6/2/2017 | $ 2,293.60 |
| 7788 | 5680 | 6/2/2017 | $   382.68 |
| 7789 | 8724 | 6/2/2017 | $ 2,951.29 |
| 7790 | 8793 | 6/2/2017 | $ 2,945.90 |
| 7791 | 8906 | 6/2/2017 | $ 1,790.68 |
| 7792 | 8945 | 6/2/2017 | $ 1,160.32 |
| 7793 | 8950 | 6/2/2017 | $   167.78 |
| 7794 | 8780 | 6/2/2017 | $   711.80 |
| 7795 | 9097 | 6/2/2017 | $ 1,915.96 |
| 7796 | 9078 | 6/2/2017 | $   571.46 |
| 7797 | 9059 | 6/2/2017 | $ 2,601.02 |
| 7798 | 9277 | 6/2/2017 | $ 3,147.56 |
| 7799 | 9029 | 6/2/2017 | $   766.72 |
| 7800 | 8478 | 6/2/2017 | $    77.55 |
| 7801 | 9469 | 6/3/2017 | $   691.25 |
| 7802 | 9581 | 6/3/2017 | $ 3,090.55 |
| 7803 | 7127 | 6/3/2017 | $ 2,293.69 |
| 7804 | 9646 | 6/3/2017 | $ 3,160.48 |
| 7805 | 9701 | 6/3/2017 | $ 1,216.43 |
| 7806 | 9161 | 6/3/2017 | $   924.16 |
| 7807 | 9810 | 6/3/2017 | $ 2,203.26 |
| 7808 | 9979 | 6/3/2017 | $   617.23 |
| 7809 | 9893 | 6/3/2017 | $ 2,036.50 |
| 7810 | 0155 | 6/3/2017 | $ 1,525.14 |
| 7811 | 9554 | 6/3/2017 | $ 2,287.71 |
| 7812 | 0253 | 6/4/2017 | $   283.40 |
| 7813 | 0331 | 6/4/2017 | $ 2,676.81 |
| 7814 | 8302 | 6/4/2017 | $ 3,124.16 |
| 7815 | 0300 | 6/4/2017 | $ 1,039.96 |
| 7816 | 0436 | 6/4/2017 | $   106.85 |
| 7817 | 0204 | 6/4/2017 | $ 1,605.40 |
| 7818 | 9454 | 6/4/2017 | $ 2,095.24 |
| 7819 | 0540 | 6/4/2017 | $ 4,033.97 |
| 7820 | 0505 | 6/4/2017 | $ 1,574.75 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7821 | 0687 | 6/4/2017 | $ 1,661.10 |
| 7822 | 0443 | 6/4/2017 | $ 1,429.47 |
| 7823 | 0487 | 6/4/2017 | $ 1,057.70 |
| 7824 | 0805 | 6/5/2017 | $ 289.64 |
| 7825 | 0837 | 6/5/2017 | $ 1,244.16 |
| 7826 | 0892 | 6/5/2017 | $ 2,974.16 |
| 7827 | 0932 | 6/5/2017 | $ 413.97 |
| 7828 | 0684 | 6/5/2017 | $ 878.17 |
| 7829 | 0944 | 6/5/2017 | $ 1,270.74 |
| 7830 | 0959 | 6/5/2017 | $ 505.22 |
| 7831 | 0977 | 6/5/2017 | $ 2,875.95 |
| 7832 | 0976 | 6/5/2017 | $ 3,225.41 |
| 7833 | 1051 | 6/5/2017 | $ 2,037.52 |
| 7834 | 1130 | 6/5/2017 | $ 428.70 |
| 7835 | 1175 | 6/5/2017 | $ 1,235.55 |
| 7836 | 0963 | 6/5/2017 | $ 1,577.61 |
| 7837 | 8112 | 6/5/2017 | $ 1,910.14 |
| 7838 | 1042 | 6/5/2017 | $ 489.06 |
| 7839 | 1307 | 6/5/2017 | $ 1,906.33 |
| 7840 | 1392 | 6/5/2017 | $ 549.67 |
| 7841 | 1413 | 6/5/2017 | $ 3,366.57 |
| 7842 | 0737 | 6/5/2017 | $ 910.07 |
| 7843 | 1507 | 6/5/2017 | $ 246.59 |
| 7844 | 1539 | 6/5/2017 | $ 484.08 |
| 7845 | 1633 | 6/5/2017 | $ 1,631.56 |
| 7846 | 1703 | 6/5/2017 | $ 1,128.26 |
| 7847 | 1736 | 6/5/2017 | $ 2,246.08 |
| 7848 | 1799 | 6/5/2017 | $ 1,235.93 |
| 7849 | 1786 | 6/5/2017 | $ 2,041.55 |
| 7850 | 1820 | 6/5/2017 | $ 1,623.10 |
| 7851 | 1833 | 6/5/2017 | $ 882.36 |
| 7852 | 9372 | 6/5/2017 | $ 1,718.54 |
| 7853 | 9747 | 6/5/2017 | $ 1,391.03 |
| 7854 | 0703 | 6/5/2017 | $ 27.32 |
| 7855 | 8065 | 6/6/2017 | $ 2,214.69 |
| 7856 | 2022 | 6/6/2017 | $ 2,635.73 |
| 7857 | 2086 | 6/6/2017 | $ 2,159.17 |
| 7858 | 2118 | 6/6/2017 | $ 1,290.67 |
| 7859 | 2064 | 6/6/2017 | $ 3,929.64 |
| 7860 | 2161 | 6/6/2017 | $ 3,903.23 |
| 7861 | 2032 | 6/6/2017 | $ 2,693.87 |
| 7862 | 2207 | 6/6/2017 | $ 2,468.58 |
| 7863 | 2262 | 6/6/2017 | $ 1,720.73 |
| 7864 | 2281 | 6/6/2017 | $ 884.93 |
| 7865 | 2301 | 6/6/2017 | $ 1,277.07 |
| 7866 | 2326 | 6/6/2017 | $ 1,122.96 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7867 | 9824 | 6/6/2017 | $ 1,404.43 |
| 7868 | 0681 | 6/6/2017 | $ 247.67 |
| 7869 | 2170 | 6/6/2017 | $ 834.28 |
| 7870 | 2335 | 6/6/2017 | $ 996.97 |
| 7871 | 2425 | 6/6/2017 | $ 755.36 |
| 7872 | 2497 | 6/6/2017 | $ 3,083.63 |
| 7873 | 2551 | 6/6/2017 | $ 1,335.25 |
| 7874 | 2506 | 6/6/2017 | $ 1,079.81 |
| 7875 | 2464 | 6/6/2017 | $ 3,101.13 |
| 7876 | 2685 | 6/6/2017 | $ 1,838.25 |
| 7877 | 2817 | 6/6/2017 | $ 1,547.24 |
| 7878 | 2124 | 6/6/2017 | $ 565.45 |
| 7879 | 2058 | 6/6/2017 | $ 2,016.93 |
| 7880 | 2560 | 6/6/2017 | $ 2,305.99 |
| 7881 | 2786 | 6/6/2017 | $ 1,756.64 |
| 7882 | 2928 | 6/7/2017 | $ 1,417.27 |
| 7883 | 2987 | 6/7/2017 | $ 1,699.69 |
| 7884 | 3019 | 6/7/2017 | $ 1,046.65 |
| 7885 | 3013 | 6/7/2017 | $ 468.74 |
| 7886 | 3086 | 6/7/2017 | $ 1,065.70 |
| 7887 | 3095 | 6/7/2017 | $ 2,274.22 |
| 7888 | 2782 | 6/7/2017 | $ 2,664.39 |
| 7889 | 3146 | 6/7/2017 | $ 1,262.99 |
| 7890 | 3214 | 6/7/2017 | $ 304.70 |
| 7891 | 3154 | 6/7/2017 | $ 1,526.46 |
| 7892 | 3286 | 6/7/2017 | $ 1,792.61 |
| 7893 | 3327 | 6/7/2017 | $ 1,034.85 |
| 7894 | 3223 | 6/7/2017 | $ 1,208.48 |
| 7895 | 3368 | 6/7/2017 | $ 814.81 |
| 7896 | 2612 | 6/7/2017 | $ 1,992.32 |
| 7897 | 3414 | 6/7/2017 | $ 366.33 |
| 7898 | 3588 | 6/7/2017 | $ 2,929.63 |
| 7899 | 3438 | 6/7/2017 | $ 841.45 |
| 7900 | 3640 | 6/7/2017 | $ 2,630.45 |
| 7901 | 3748 | 6/7/2017 | $ 182.45 |
| 7902 | 3221 | 6/7/2017 | $ 2,072.65 |
| 7903 | 1477 | 6/7/2017 | $ 5,385.61 |
| 7904 | 3799 | 6/8/2017 | $ 1,844.16 |
| 7905 | 1264 | 6/8/2017 | $ 2,169.93 |
| 7906 | 3836 | 6/8/2017 | $ 3,853.88 |
| 7907 | 3837 | 6/8/2017 | $ 1,188.90 |
| 7908 | 3978 | 6/8/2017 | $ 2,018.56 |
| 7909 | 3935 | 6/8/2017 | $ 5,319.33 |
| 7910 | 3990 | 6/8/2017 | $ 2,007.97 |
| 7911 | 4099 | 6/8/2017 | $ 1,278.28 |
| 7912 | 4160 | 6/8/2017 | $ 3,407.98 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 7913 | 4078 | 6/8/2017 | $ 2,706.16 |
| 7914 | 4147 | 6/8/2017 | $ 1,047.67 |
| 7915 | 4255 | 6/8/2017 | $ 616.10 |
| 7916 | 4259 | 6/8/2017 | $ 105.00 |
| 7917 | 4271 | 6/8/2017 | $ 1,743.62 |
| 7918 | 4283 | 6/8/2017 | $ 3,632.60 |
| 7919 | 3356 | 6/8/2017 | $ 92.49 |
| 7920 | 4344 | 6/8/2017 | $ 314.63 |
| 7921 | 3732 | 6/8/2017 | $ 983.09 |
| 7922 | 4416 | 6/8/2017 | $ 3,617.38 |
| 7923 | 4505 | 6/8/2017 | $ 4,724.20 |
| 7924 | 4504 | 6/8/2017 | $ 968.83 |
| 7925 | 4237 | 6/8/2017 | $ 1,025.64 |
| 7926 | 4021 | 6/8/2017 | $ 1,457.25 |
| 7927 | 4568 | 6/8/2017 | $ 1,155.34 |
| 7928 | 4546 | 6/8/2017 | $ 738.17 |
| 7929 | 4525 | 6/8/2017 | $ 1,278.20 |
| 7930 | 2667 | 6/8/2017 | $ 1,867.79 |
| 7931 | 4512 | 6/8/2017 | $ 2,066.65 |
| 7932 | 4161 | 6/8/2017 | $ 1,480.76 |
| 7933 | 4715 | 6/9/2017 | $ 315.24 |
| 7934 | 4830 | 6/9/2017 | $ 3,464.80 |
| 7935 | 4718 | 6/9/2017 | $ 1,064.63 |
| 7936 | 4844 | 6/9/2017 | $ 1,494.00 |
| 7937 | 4921 | 6/9/2017 | $ 761.07 |
| 7938 | 4690 | 6/9/2017 | $ 1,852.55 |
| 7939 | 5018 | 6/9/2017 | $ 823.83 |
| 7940 | 5021 | 6/9/2017 | $ 3,575.37 |
| 7941 | 4180 | 6/9/2017 | $ 1,177.40 |
| 7942 | 5103 | 6/9/2017 | $ 700.12 |
| 7943 | 5051 | 6/9/2017 | $ 470.18 |
| 7944 | 2524 | 6/9/2017 | $ 3,178.21 |
| 7945 | 5244 | 6/9/2017 | $ 424.05 |
| 7946 | 4781 | 6/9/2017 | $ 114.32 |
| 7947 | 5191 | 6/9/2017 | $ 3,197.45 |
| 7948 | 5311 | 6/9/2017 | $ 2,710.90 |
| 7949 | 5316 | 6/9/2017 | $ 1,278.98 |
| 7950 | 5520 | 6/10/2017 | $ 760.69 |
| 7951 | 5528 | 6/10/2017 | $ 2,770.38 |
| 7952 | 5609 | 6/10/2017 | $ 454.20 |
| 7953 | 5647 | 6/10/2017 | $ 176.35 |
| 7954 | 5480 | 6/10/2017 | $ 875.30 |
| 7955 | 5640 | 6/10/2017 | $ 1,691.72 |
| 7956 | 5541 | 6/10/2017 | $ 2,397.91 |
| 7957 | 5743 | 6/10/2017 | $ 719.60 |
| 7958 | 5973 | 6/11/2017 | $ 1,050.86 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 7959 | 5986 | 6/11/2017 | $ 2,544.47 |
| 7960 | 5998 | 6/11/2017 | $ 2,035.43 |
| 7961 | 4971 | 6/11/2017 | $ 1,245.00 |
| 7962 | 6097 | 6/11/2017 | $ 1,819.67 |
| 7963 | 6073 | 6/11/2017 | $ 1,657.03 |
| 7964 | 6208 | 6/11/2017 | $ 1,705.36 |
| 7965 | 6237 | 6/12/2017 | $ 2,484.40 |
| 7966 | 6270 | 6/12/2017 | $ 311.60 |
| 7967 | 3611 | 6/12/2017 | $ 2,920.00 |
| 7968 | 6280 | 6/12/2017 | $ 572.53 |
| 7969 | 6380 | 6/12/2017 | $ 1,826.26 |
| 7970 | 6383 | 6/12/2017 | $ 1,632.05 |
| 7971 | 6331 | 6/12/2017 | $ 2,946.80 |
| 7972 | 6404 | 6/12/2017 | $ 1,279.90 |
| 7973 | 6435 | 6/12/2017 | $ 1,442.60 |
| 7974 | 6476 | 6/12/2017 | $ 728.11 |
| 7975 | 4412 | 6/12/2017 | $ 1,218.26 |
| 7976 | 6534 | 6/12/2017 | $ 517.06 |
| 7977 | 6553 | 6/12/2017 | $ 5,200.04 |
| 7978 | 6490 | 6/12/2017 | $ 636.64 |
| 7979 | 6505 | 6/12/2017 | $ 863.58 |
| 7980 | 6510 | 6/12/2017 | $ 933.49 |
| 7981 | 6488 | 6/12/2017 | $ 202.02 |
| 7982 | 6596 | 6/12/2017 | $ 1,031.19 |
| 7983 | 6579 | 6/12/2017 | $ 576.13 |
| 7984 | 6277 | 6/12/2017 | $ 1,308.85 |
| 7985 | 6740 | 6/12/2017 | $ 1,036.29 |
| 7986 | 6981 | 6/12/2017 | $ 798.98 |
| 7987 | 6321 | 6/12/2017 | $ 4,425.38 |
| 7988 | 6889 | 6/12/2017 | $ 1,566.35 |
| 7989 | 6417 | 6/12/2017 | $ 2,223.31 |
| 7990 | 7081 | 6/12/2017 | $ 1,522.35 |
| 7991 | 6595 | 6/12/2017 | $ 3,463.38 |
| 7992 | 6467 | 6/12/2017 | $ 129.62 |
| 7993 | 6677 | 6/13/2017 | $ 2,462.04 |
| 7994 | 7122 | 6/13/2017 | $ 1,269.11 |
| 7995 | 7148 | 6/13/2017 | $ 5,610.48 |
| 7996 | 7242 | 6/13/2017 | $ 585.70 |
| 7997 | 7273 | 6/13/2017 | $ 3,741.76 |
| 7998 | 7304 | 6/13/2017 | $ 1,774.75 |
| 7999 | 7359 | 6/13/2017 | $ 2,868.13 |
| 8000 | 7404 | 6/13/2017 | $ 1,992.31 |
| 8001 | 7484 | 6/13/2017 | $ 2,410.79 |
| 8002 | 7527 | 6/13/2017 | $ 1,883.24 |
| 8003 | 7514 | 6/13/2017 | $ 2,341.34 |
| 8004 | 7619 | 6/13/2017 | $ 1,907.91 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8005 | 7421 | 6/13/2017 | $      859.88 |
| 8006 | 7736 | 6/13/2017 | $    2,840.36 |
| 8007 | 7759 | 6/13/2017 | $    1,978.12 |
| 8008 | 7203 | 6/13/2017 | $    3,251.53 |
| 8009 | 7797 | 6/13/2017 | $      887.78 |
| 8010 | 7687 | 6/13/2017 | $    1,210.52 |
| 8011 | 7785 | 6/13/2017 | $    1,361.03 |
| 8012 | 6482 | 6/13/2017 | $      653.45 |
| 8013 | 7946 | 6/13/2017 | $    2,343.79 |
| 8014 | 7545 | 6/13/2017 | $    2,433.07 |
| 8015 | 7858 | 6/13/2017 | $    3,420.02 |
| 8016 | 7954 | 6/14/2017 | $    2,995.03 |
| 8017 | 8072 | 6/14/2017 | $    1,300.74 |
| 8018 | 8197 | 6/14/2017 | $    1,484.02 |
| 8019 | 8239 | 6/14/2017 | $    1,918.40 |
| 8020 | 8244 | 6/14/2017 | $    1,033.97 |
| 8021 | 8281 | 6/14/2017 | $    6,239.38 |
| 8022 | 8356 | 6/14/2017 | $    2,148.70 |
| 8023 | 8435 | 6/14/2017 | $      216.13 |
| 8024 | 8545 | 6/14/2017 | $    1,695.32 |
| 8025 | 8640 | 6/14/2017 | $    2,031.17 |
| 8026 | 8654 | 6/14/2017 | $    1,364.90 |
| 8027 | 8650 | 6/14/2017 | $    2,332.02 |
| 8028 | 8674 | 6/14/2017 | $    1,048.05 |
| 8029 | 6610 | 6/14/2017 | $    1,316.54 |
| 8030 | 8642 | 6/14/2017 | $    2,188.05 |
| 8031 | 8637 | 6/14/2017 | $      817.74 |
| 8032 | 8621 | 6/14/2017 | $    1,324.82 |
| 8033 | 8793 | 6/15/2017 | $       71.82 |
| 8034 | 8843 | 6/15/2017 | $    3,217.27 |
| 8035 | 8848 | 6/15/2017 | $    2,992.31 |
| 8036 | 8941 | 6/15/2017 | $    1,463.42 |
| 8037 | 9115 | 6/15/2017 | $    6,020.33 |
| 8038 | 8376 | 6/15/2017 | $    1,906.69 |
| 8039 | 8491 | 6/15/2017 | $    1,992.32 |
| 8040 | 8876 | 6/15/2017 | $      773.19 |
| 8041 | 9558 | 6/15/2017 | $    1,129.48 |
| 8042 | 9641 | 6/15/2017 | $    1,105.55 |
| 8043 | 9676 | 6/15/2017 | $    1,881.96 |
| 8044 | 9709 | 6/15/2017 | $       42.82 |
| 8045 | 9818 | 6/16/2017 | $    3,894.86 |
| 8046 | 9867 | 6/16/2017 | $    1,102.24 |
| 8047 | 9896 | 6/16/2017 | $      280.95 |
| 8048 | 9931 | 6/16/2017 | $    3,241.57 |
| 8049 | 9984 | 6/16/2017 | $    2,428.86 |
| 8050 | 0099 | 6/16/2017 | $    3,244.18 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8051 | 0201 | 6/16/2017 | $    1,364.08 |
| 8052 | 0271 | 6/16/2017 | $    3,351.35 |
| 8053 | 0160 | 6/16/2017 | $    1,319.67 |
| 8054 | 0398 | 6/16/2017 | $    1,257.53 |
| 8055 | 0462 | 6/16/2017 | $    1,088.29 |
| 8056 | 9690 | 6/16/2017 | $    2,656.43 |
| 8057 | 0661 | 6/17/2017 | $    2,269.77 |
| 8058 | 0722 | 6/17/2017 | $    1,852.78 |
| 8059 | 0776 | 6/17/2017 | $      831.41 |
| 8060 | 0656 | 6/17/2017 | $      793.01 |
| 8061 | 0804 | 6/17/2017 | $      938.27 |
| 8062 | 0814 | 6/17/2017 | $    1,328.21 |
| 8063 | 0870 | 6/17/2017 | $      456.50 |
| 8064 | 0956 | 6/17/2017 | $    2,435.40 |
| 8065 | 0923 | 6/17/2017 | $    3,929.97 |
| 8066 | 1112 | 6/17/2017 | $      494.34 |
| 8067 | 1070 | 6/17/2017 | $    1,120.72 |
| 8068 | 1126 | 6/17/2017 | $    2,484.88 |
| 8069 | 1159 | 6/17/2017 | $    1,458.88 |
| 8070 | 1227 | 6/17/2017 | $      482.75 |
| 8071 | 1247 | 6/17/2017 | $    2,877.33 |
| 8072 | 0872 | 6/17/2017 | $    3,426.67 |
| 8073 | 0690 | 6/17/2017 | $      160.75 |
| 8074 | 1278 | 6/18/2017 | $    2,106.38 |
| 8075 | 1508 | 6/18/2017 | $    2,209.96 |
| 8076 | 1245 | 6/18/2017 | $    3,752.31 |
| 8077 | 1465 | 6/18/2017 | $      471.05 |
| 8078 | 9644 | 6/18/2017 | $    3,197.45 |
| 8079 | 1741 | 6/18/2017 | $      917.57 |
| 8080 | 1253 | 6/18/2017 | $      298.60 |
| 8081 | 1050 | 6/18/2017 | $    1,062.67 |
| 8082 | 1397 | 6/18/2017 | $    1,743.68 |
| 8083 | 2024 | 6/19/2017 | $      148.98 |
| 8084 | 2033 | 6/19/2017 | $    3,517.63 |
| 8085 | 1721 | 6/19/2017 | $    1,114.46 |
| 8086 | 2056 | 6/19/2017 | $    2,600.67 |
| 8087 | 2064 | 6/19/2017 | $    2,516.42 |
| 8088 | 2101 | 6/19/2017 | $    3,054.85 |
| 8089 | 2058 | 6/19/2017 | $      375.28 |
| 8090 | 2204 | 6/19/2017 | $      433.45 |
| 8091 | 2261 | 6/19/2017 | $    2,051.46 |
| 8092 | 2304 | 6/19/2017 | $    1,843.77 |
| 8093 | 2481 | 6/19/2017 | $    1,340.85 |
| 8094 | 2459 | 6/19/2017 | $    3,613.32 |
| 8095 | 2468 | 6/19/2017 | $      844.78 |
| 8096 | 2219 | 6/19/2017 | $    1,268.58 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8097 | 2512 | 6/19/2017 | $ 1,635.00 |
| 8098 | 2388 | 6/19/2017 | $ 1,433.86 |
| 8099 | 1663 | 6/19/2017 | $ 3,624.00 |
| 8100 | 1835 | 6/19/2017 | $ 1,344.66 |
| 8101 | 2319 | 6/19/2017 | $ 1,465.58 |
| 8102 | 2718 | 6/19/2017 | $ 1,920.10 |
| 8103 | 2840 | 6/19/2017 | $ 3,044.28 |
| 8104 | 2869 | 6/19/2017 | $ 446.93 |
| 8105 | 9796 | 6/19/2017 | $ 1,007.50 |
| 8106 | 2966 | 6/19/2017 | $ 1,281.59 |
| 8107 | 2716 | 6/19/2017 | $ 4,497.30 |
| 8108 | 2717 | 6/19/2017 | $ 1,197.76 |
| 8109 | 2324 | 6/19/2017 | $ 1,782.96 |
| 8110 | 1710 | 6/19/2017 | $ 637.78 |
| 8111 | 3007 | 6/19/2017 | $ 831.94 |
| 8112 | 3059 | 6/19/2017 | $ 278.08 |
| 8113 | 3119 | 6/19/2017 | $ 518.58 |
| 8114 | 2756 | 6/19/2017 | $ 1,267.97 |
| 8115 | 1302 | 6/19/2017 | $ 1,034.38 |
| 8116 | 1903 | 6/19/2017 | $ 2,534.07 |
| 8117 | 0208 | 6/19/2017 | $ 1,183.50 |
| 8118 | 3182 | 6/20/2017 | $ 1,489.74 |
| 8119 | 3324 | 6/20/2017 | $ 676.42 |
| 8120 | 3592 | 6/20/2017 | $ 1,126.97 |
| 8121 | 3738 | 6/20/2017 | $ 1,399.44 |
| 8122 | 3781 | 6/20/2017 | $ 3,876.65 |
| 8123 | 3766 | 6/20/2017 | $ 3,624.63 |
| 8124 | 3790 | 6/20/2017 | $ 3,208.06 |
| 8125 | 3733 | 6/20/2017 | $ 1,680.46 |
| 8126 | 3675 | 6/20/2017 | $ 540.60 |
| 8127 | 4107 | 6/20/2017 | $ 2,574.17 |
| 8128 | 4138 | 6/20/2017 | $ 1,194.47 |
| 8129 | 3206 | 6/20/2017 | $ 955.33 |
| 8130 | 4235 | 6/21/2017 | $ 941.24 |
| 8131 | 4259 | 6/21/2017 | $ 2,796.21 |
| 8132 | 3921 | 6/21/2017 | $ 3,171.19 |
| 8133 | 4519 | 6/21/2017 | $ 5,330.82 |
| 8134 | 4627 | 6/21/2017 | $ 1,194.07 |
| 8135 | 4626 | 6/21/2017 | $ 784.70 |
| 8136 | 4680 | 6/21/2017 | $ 1,005.89 |
| 8137 | 0950 | 6/21/2017 | $ 1,528.86 |
| 8138 | 4346 | 6/21/2017 | $ 704.26 |
| 8139 | 4868 | 6/21/2017 | $ 1,388.28 |
| 8140 | 4880 | 6/21/2017 | $ 161.66 |
| 8141 | 4906 | 6/21/2017 | $ 1,182.71 |
| 8142 | 4938 | 6/21/2017 | $ 2,040.33 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8143 | 5036 | 6/21/2017 | $ 1,050.51 |
| 8144 | 5100 | 6/21/2017 | $ 3,542.03 |
| 8145 | 4392 | 6/21/2017 | $ 178.91 |
| 8146 | 4819 | 6/21/2017 | $ 487.93 |
| 8147 | 5139 | 6/22/2017 | $ 582.21 |
| 8148 | 5145 | 6/22/2017 | $ 1,404.48 |
| 8149 | 5156 | 6/22/2017 | $ 769.40 |
| 8150 | 5173 | 6/22/2017 | $ 1,459.48 |
| 8151 | 5165 | 6/22/2017 | $ 1,396.05 |
| 8152 | 5190 | 6/22/2017 | $ 2,742.70 |
| 8153 | 5305 | 6/22/2017 | $ 1,348.49 |
| 8154 | 5393 | 6/22/2017 | $ 1,631.85 |
| 8155 | 3573 | 6/22/2017 | $ 1,533.15 |
| 8156 | 5511 | 6/22/2017 | $ 2,060.42 |
| 8157 | 5553 | 6/22/2017 | $ 1,144.12 |
| 8158 | 5346 | 6/22/2017 | $ 632.75 |
| 8159 | 5523 | 6/22/2017 | $ 871.70 |
| 8160 | 5704 | 6/22/2017 | $ 1,032.96 |
| 8161 | 5844 | 6/22/2017 | $ 1,606.13 |
| 8162 | 5678 | 6/22/2017 | $ 974.87 |
| 8163 | 5884 | 6/22/2017 | $ 134.49 |
| 8164 | 5983 | 6/22/2017 | $ 226.42 |
| 8165 | 0968 | 6/22/2017 | $ 1,981.44 |
| 8166 | 6160 | 6/22/2017 | $ 1,638.68 |
| 8167 | 6172 | 6/22/2017 | $ 749.89 |
| 8168 | 6107 | 6/22/2017 | $ 752.34 |
| 8169 | 5862 | 6/22/2017 | $ 526.45 |
| 8170 | 6257 | 6/23/2017 | $ 3,228.83 |
| 8171 | 6265 | 6/23/2017 | $ 2,426.01 |
| 8172 | 6304 | 6/23/2017 | $ 398.39 |
| 8173 | 3147 | 6/23/2017 | $ 3,216.09 |
| 8174 | 6282 | 6/23/2017 | $ 265.00 |
| 8175 | 6402 | 6/23/2017 | $ 749.82 |
| 8176 | 6192 | 6/23/2017 | $ 64.12 |
| 8177 | 5835 | 6/23/2017 | $ 1,076.14 |
| 8178 | 6501 | 6/23/2017 | $ 964.50 |
| 8179 | 6632 | 6/23/2017 | $ 1,223.73 |
| 8180 | 6661 | 6/23/2017 | $ 1,000.30 |
| 8181 | 6726 | 6/23/2017 | $ 798.95 |
| 8182 | 6444 | 6/23/2017 | $ 1,744.68 |
| 8183 | 6833 | 6/23/2017 | $ 1,608.42 |
| 8184 | 6197 | 6/23/2017 | $ 2,063.22 |
| 8185 | 5997 | 6/23/2017 | $ 921.29 |
| 8186 | 4278 | 6/23/2017 | $ 1,911.29 |
| 8187 | 7198 | 6/24/2017 | $ 1,115.89 |
| 8188 | 6284 | 6/24/2017 | $ 3,789.61 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8189 | 7265 | 6/24/2017 | $ 2,712.27 |
| 8190 | 6453 | 6/24/2017 | $ 1,678.27 |
| 8191 | 7297 | 6/24/2017 | $ 659.40 |
| 8192 | 7337 | 6/24/2017 | $ 667.68 |
| 8193 | 6740 | 6/24/2017 | $ 1,139.65 |
| 8194 | 7361 | 6/24/2017 | $ 4,907.68 |
| 8195 | 7160 | 6/24/2017 | $ 1,037.49 |
| 8196 | 7613 | 6/24/2017 | $ 1,427.47 |
| 8197 | 7328 | 6/24/2017 | $ 366.64 |
| 8198 | 7402 | 6/24/2017 | $ 2,748.37 |
| 8199 | 7541 | 6/24/2017 | $ 5,162.68 |
| 8200 | 7647 | 6/25/2017 | $ 2,744.39 |
| 8201 | 7659 | 6/25/2017 | $ 4,333.79 |
| 8202 | 7560 | 6/25/2017 | $ 2,658.91 |
| 8203 | 7602 | 6/25/2017 | $ 3,092.80 |
| 8204 | 7804 | 6/25/2017 | $ 1,638.91 |
| 8205 | 7813 | 6/25/2017 | $ 1,031.16 |
| 8206 | 7873 | 6/25/2017 | $ 804.72 |
| 8207 | 7652 | 6/25/2017 | $ 2,405.25 |
| 8208 | 7762 | 6/25/2017 | $ 695.65 |
| 8209 | 5197 | 6/26/2017 | $ 1,464.57 |
| 8210 | 8214 | 6/26/2017 | $ 3,212.68 |
| 8211 | 8240 | 6/26/2017 | $ 1,448.52 |
| 8212 | 8134 | 6/26/2017 | $ 1,559.95 |
| 8213 | 8315 | 6/26/2017 | $ 1,092.49 |
| 8214 | 7052 | 6/26/2017 | $ 1,006.61 |
| 8215 | 7618 | 6/26/2017 | $ 843.68 |
| 8216 | 6582 | 6/26/2017 | $ 2,631.38 |
| 8217 | 8408 | 6/26/2017 | $ 2,569.74 |
| 8218 | 8607 | 6/26/2017 | $ 3,022.91 |
| 8219 | 8631 | 6/26/2017 | $ 100.07 |
| 8220 | 8562 | 6/26/2017 | $ 1,865.89 |
| 8221 | 8657 | 6/26/2017 | $ 2,156.02 |
| 8222 | 8654 | 6/26/2017 | $ 1,618.79 |
| 8223 | 8690 | 6/26/2017 | $ 2,546.31 |
| 8224 | 8708 | 6/26/2017 | $ 5,419.91 |
| 8225 | 8466 | 6/26/2017 | $ 3,195.69 |
| 8226 | 8765 | 6/26/2017 | $ 870.74 |
| 8227 | 8457 | 6/26/2017 | $ 1,446.77 |
| 8228 | 8842 | 6/26/2017 | $ 1,124.10 |
| 8229 | 8809 | 6/26/2017 | $ 1,878.76 |
| 8230 | 7950 | 6/26/2017 | $ 3,749.86 |
| 8231 | 8971 | 6/26/2017 | $ 1,725.94 |
| 8232 | 8833 | 6/26/2017 | $ 1,792.90 |
| 8233 | 8777 | 6/26/2017 | $ 42.95 |
| 8234 | 7881 | 6/26/2017 | $ 1,454.02 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8235 | 8839 | 6/26/2017 | $ 2,472.22 |
| 8236 | 9080 | 6/26/2017 | $ 1,431.89 |
| 8237 | 8906 | 6/26/2017 | $ 286.36 |
| 8238 | 9203 | 6/26/2017 | $ 2,043.79 |
| 8239 | 9275 | 6/26/2017 | $ 1,051.56 |
| 8240 | 8909 | 6/26/2017 | $ 4,132.60 |
| 8241 | 6618 | 6/26/2017 | $ 3,861.78 |
| 8242 | 8886 | 6/26/2017 | $ 105.31 |
| 8243 | 9389 | 6/27/2017 | $ 1,589.90 |
| 8244 | 9422 | 6/27/2017 | $ 1,764.58 |
| 8245 | 9563 | 6/27/2017 | $ 1,217.20 |
| 8246 | 9552 | 6/27/2017 | $ 1,305.25 |
| 8247 | 9576 | 6/27/2017 | $ 512.73 |
| 8248 | 9575 | 6/27/2017 | $ 3,976.96 |
| 8249 | 9295 | 6/27/2017 | $ 3,819.41 |
| 8250 | 7996 | 6/27/2017 | $ 1,756.49 |
| 8251 | 9638 | 6/27/2017 | $ 1,108.17 |
| 8252 | 9716 | 6/27/2017 | $ 723.15 |
| 8253 | 8983 | 6/27/2017 | $ 2,574.18 |
| 8254 | 9733 | 6/27/2017 | $ 618.34 |
| 8255 | 0156 | 6/27/2017 | $ 1,234.29 |
| 8256 | 0160 | 6/27/2017 | $ 1,217.69 |
| 8257 | 0172 | 6/27/2017 | $ 1,271.38 |
| 8258 | 6676 | 6/27/2017 | $ 1,586.81 |
| 8259 | 0287 | 6/27/2017 | $ 977.60 |
| 8260 | 9657 | 6/27/2017 | $ 4,330.27 |
| 8261 | 9910 | 6/27/2017 | $ 3,312.75 |
| 8262 | 0219 | 6/27/2017 | $ 995.51 |
| 8263 | 0425 | 6/28/2017 | $ 178.03 |
| 8264 | 0506 | 6/28/2017 | $ 1,932.24 |
| 8265 | 0505 | 6/28/2017 | $ 486.75 |
| 8266 | 0572 | 6/28/2017 | $ 1,932.01 |
| 8267 | 0652 | 6/28/2017 | $ 2,264.65 |
| 8268 | 0677 | 6/28/2017 | $ 503.28 |
| 8269 | 0467 | 6/28/2017 | $ 1,878.47 |
| 8270 | 0634 | 6/28/2017 | $ 393.60 |
| 8271 | 0187 | 6/28/2017 | $ 454.88 |
| 8272 | 0846 | 6/28/2017 | $ 1,236.79 |
| 8273 | 8953 | 6/28/2017 | $ 1,922.46 |
| 8274 | 0892 | 6/28/2017 | $ 3,667.80 |
| 8275 | 0970 | 6/28/2017 | $ 440.98 |
| 8276 | 1127 | 6/28/2017 | $ 754.17 |
| 8277 | 0749 | 6/28/2017 | $ 2,181.55 |
| 8278 | 1164 | 6/28/2017 | $ 921.47 |
| 8279 | 1233 | 6/28/2017 | $ 4,096.78 |
| 8280 | 1326 | 6/28/2017 | $ 200.53 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8281 | 0683 | 6/28/2017 | $ 1,275.41 |
| 8282 | 1417 | 6/29/2017 | $ 1,800.00 |
| 8283 | 1431 | 6/29/2017 | $ 4,059.55 |
| 8284 | 1454 | 6/29/2017 | $ 1,044.61 |
| 8285 | 1553 | 6/29/2017 | $ 1,922.01 |
| 8286 | 1558 | 6/29/2017 | $ 1,868.42 |
| 8287 | 1656 | 6/29/2017 | $ 2,249.84 |
| 8288 | 1667 | 6/29/2017 | $ 2,300.75 |
| 8289 | 1670 | 6/29/2017 | $ 632.01 |
| 8290 | 1730 | 6/29/2017 | $ 1,392.92 |
| 8291 | 1773 | 6/29/2017 | $ 1,127.05 |
| 8292 | 1804 | 6/29/2017 | $ 1,298.83 |
| 8293 | 1819 | 6/29/2017 | $ 3,043.36 |
| 8294 | 1089 | 6/29/2017 | $ 1,238.04 |
| 8295 | 1803 | 6/29/2017 | $ 562.10 |
| 8296 | 7766 | 6/29/2017 | $ 62.97 |
| 8297 | 0869 | 6/29/2017 | $ 174.45 |
| 8298 | 1918 | 6/29/2017 | $ 772.01 |
| 8299 | 1885 | 6/29/2017 | $ 667.71 |
| 8300 | 2115 | 6/29/2017 | $ 988.54 |
| 8301 | 2128 | 6/29/2017 | $ 2,798.45 |
| 8302 | 2136 | 6/29/2017 | $ 1,914.42 |
| 8303 | 2016 | 6/29/2017 | $ 2,066.27 |
| 8304 | 2006 | 6/29/2017 | $ 2,306.25 |
| 8305 | 2144 | 6/29/2017 | $ 3,307.84 |
| 8306 | 1342 | 6/29/2017 | $ 2,659.29 |
| 8307 | 2340 | 6/29/2017 | $ 2,875.95 |
| 8308 | 2410 | 6/29/2017 | $ 3,122.77 |
| 8309 | 2415 | 6/29/2017 | $ 1,450.13 |
| 8310 | 2412 | 6/29/2017 | $ 848.35 |
| 8311 | 9499 | 6/29/2017 | $ 1,784.61 |
| 8312 | 1913 | 6/29/2017 | $ 1,301.43 |
| 8313 | 0309 | 6/29/2017 | $ 885.99 |
| 8314 | 2469 | 6/30/2017 | $ 1,221.92 |
| 8315 | 2551 | 6/30/2017 | $ 775.04 |
| 8316 | 2566 | 6/30/2017 | $ 789.87 |
| 8317 | 2589 | 6/30/2017 | $ 912.94 |
| 8318 | 2643 | 6/30/2017 | $ 1,814.98 |
| 8319 | 2697 | 6/30/2017 | $ 1,328.08 |
| 8320 | 2663 | 6/30/2017 | $ 3,117.62 |
| 8321 | 2753 | 6/30/2017 | $ 719.71 |
| 8322 | 2797 | 6/30/2017 | $ 690.33 |
| 8323 | 2842 | 6/30/2017 | $ 1,938.46 |
| 8324 | 2862 | 6/30/2017 | $ 930.86 |
| 8325 | 2941 | 6/30/2017 | $ 690.21 |
| 8326 | 3053 | 6/30/2017 | $ 632.90 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8327 | 2599 | 6/30/2017 | $ 1,301.83 |
| 8328 | 8570 | 6/30/2017 | $ 3,589.78 |
| 8329 | 9801 | 6/30/2017 | $ 1,114.39 |
| 8330 | 3172 | 6/30/2017 | $ 1,049.26 |
| 8331 | 3275 | 6/30/2017 | $ 2,123.30 |
| 8332 | 3238 | 6/30/2017 | $ 2,492.15 |
| 8333 | 3376 | 6/30/2017 | $ 487.89 |
| 8334 | 3377 | 6/30/2017 | $ 2,283.83 |
| 8335 | 3324 | 6/30/2017 | $ 994.21 |
| 8336 | 1132 | 6/30/2017 | $ 1,667.32 |
| 8337 | 2662 | 6/30/2017 | $ 3,157.23 |
| 8338 | 2517 | 6/30/2017 | $ 900.07 |
| 8339 | 3629 | 7/1/2017 | $ 610.28 |
| 8340 | 3640 | 7/1/2017 | $ 1,635.68 |
| 8341 | 3591 | 7/1/2017 | $ 3,196.62 |
| 8342 | 3860 | 7/1/2017 | $ 64.63 |
| 8343 | 3808 | 7/1/2017 | $ 265.92 |
| 8344 | 3914 | 7/1/2017 | $ 3,212.49 |
| 8345 | 3840 | 7/1/2017 | $ 2,069.55 |
| 8346 | 3811 | 7/1/2017 | $ 5,268.40 |
| 8347 | 4087 | 7/1/2017 | $ 712.96 |
| 8348 | 4202 | 7/1/2017 | $ 3,369.53 |
| 8349 | 4255 | 7/1/2017 | $ 2,588.15 |
| 8350 | 4286 | 7/1/2017 | $ 251.99 |
| 8351 | 4331 | 7/1/2017 | $ 713.72 |
| 8352 | 4361 | 7/1/2017 | $ 1,556.54 |
| 8353 | 4367 | 7/1/2017 | $ 178.78 |
| 8354 | 3819 | 7/1/2017 | $ 2,646.04 |
| 8355 | 4418 | 7/2/2017 | $ 3,123.76 |
| 8356 | 4477 | 7/2/2017 | $ 1,268.75 |
| 8357 | 4507 | 7/2/2017 | $ 1,928.43 |
| 8358 | 1614 | 7/2/2017 | $ 152.08 |
| 8359 | 1570 | 7/2/2017 | $ 1,133.81 |
| 8360 | 4761 | 7/2/2017 | $ 838.72 |
| 8361 | 4812 | 7/2/2017 | $ 3,251.91 |
| 8362 | 4750 | 7/2/2017 | $ 1,328.23 |
| 8363 | 4847 | 7/2/2017 | $ 2,653.44 |
| 8364 | 4854 | 7/2/2017 | $ 2,265.19 |
| 8365 | 4955 | 7/2/2017 | $ 1,343.64 |
| 8366 | 4992 | 7/2/2017 | $ 2,851.29 |
| 8367 | 5115 | 7/3/2017 | $ 2,811.18 |
| 8368 | 5129 | 7/3/2017 | $ 1,172.10 |
| 8369 | 5142 | 7/3/2017 | $ 1,793.33 |
| 8370 | 5218 | 7/3/2017 | $ 824.81 |
| 8371 | 5220 | 7/3/2017 | $ 799.66 |
| 8372 | 5383 | 7/3/2017 | $ 1,794.04 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8373 | 5386 | 7/3/2017 | $ 2,340.02 |
| 8374 | 5398 | 7/3/2017 | $ 2,669.34 |
| 8375 | 5287 | 7/3/2017 | $ 5,768.23 |
| 8376 | 5462 | 7/3/2017 | $ 895.16 |
| 8377 | 5498 | 7/3/2017 | $ 1,153.28 |
| 8378 | 5490 | 7/3/2017 | $ 3,115.40 |
| 8379 | 5380 | 7/3/2017 | $ 3,010.69 |
| 8380 | 5483 | 7/3/2017 | $ 491.31 |
| 8381 | 3839 | 7/3/2017 | $ 1,131.07 |
| 8382 | 5543 | 7/3/2017 | $ 4,927.45 |
| 8383 | 5627 | 7/3/2017 | $ 1,878.02 |
| 8384 | 5806 | 7/3/2017 | $ 1,317.77 |
| 8385 | 5623 | 7/3/2017 | $ 1,966.32 |
| 8386 | 4879 | 7/3/2017 | $ 1,950.77 |
| 8387 | 5960 | 7/3/2017 | $ 1,506.74 |
| 8388 | 5815 | 7/3/2017 | $ 3,024.17 |
| 8389 | 6136 | 7/3/2017 | $ 1,568.48 |
| 8390 | 2981 | 7/3/2017 | $ 3,952.70 |
| 8391 | 6164 | 7/3/2017 | $ 1,013.75 |
| 8392 | 6193 | 7/3/2017 | $ 1,432.21 |
| 8393 | 6205 | 7/3/2017 | $ 2,355.96 |
| 8394 | 6217 | 7/3/2017 | $ 885.27 |
| 8395 | 6007 | 7/3/2017 | $ 1,598.17 |
| 8396 | 6151 | 7/3/2017 | $ 1,186.23 |
| 8397 | 6308 | 7/3/2017 | $ 947.94 |
| 8398 | 6359 | 7/3/2017 | $ 143.06 |
| 8399 | 6104 | 7/3/2017 | $ 4,277.06 |
| 8400 | 6446 | 7/3/2017 | $ 854.75 |
| 8401 | 4949 | 7/3/2017 | $ 1,464.33 |
| 8402 | 6145 | 7/3/2017 | $ 399.39 |
| 8403 | 5529 | 7/3/2017 | $ 4,560.06 |
| 8404 | 6108 | 7/3/2017 | $ 534.75 |
| 8405 | 6696 | 7/4/2017 | $ 754.91 |
| 8406 | 6689 | 7/4/2017 | $ 6,006.82 |
| 8407 | 6674 | 7/4/2017 | $ 2,015.91 |
| 8408 | 6744 | 7/4/2017 | $ 1,089.03 |
| 8409 | 6694 | 7/4/2017 | $ 1,463.65 |
| 8410 | 6645 | 7/4/2017 | $ 699.92 |
| 8411 | 7070 | 7/4/2017 | $ 2,356.43 |
| 8412 | 7123 | 7/4/2017 | $ 305.86 |
| 8413 | 7130 | 7/4/2017 | $ 1,859.33 |
| 8414 | 7136 | 7/4/2017 | $ 708.09 |
| 8415 | 7212 | 7/5/2017 | $ 1,521.63 |
| 8416 | 6506 | 7/5/2017 | $ 2,175.67 |
| 8417 | 7391 | 7/5/2017 | $ 2,263.16 |
| 8418 | 7203 | 7/5/2017 | $ 2,538.70 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8419 | 7666 | 7/5/2017 | $ 1,286.70 |
| 8420 | 7644 | 7/5/2017 | $ 248.96 |
| 8421 | 7354 | 7/5/2017 | $ 1,349.49 |
| 8422 | 7601 | 7/5/2017 | $ 1,321.14 |
| 8423 | 7981 | 7/5/2017 | $ 1,120.32 |
| 8424 | 7980 | 7/5/2017 | $ 1,205.11 |
| 8425 | 7999 | 7/5/2017 | $ 3,275.99 |
| 8426 | 6972 | 7/5/2017 | $ 1,121.79 |
| 8427 | 8022 | 7/5/2017 | $ 1,371.05 |
| 8428 | 8152 | 7/5/2017 | $ 409.73 |
| 8429 | 8154 | 7/5/2017 | $ 1,326.55 |
| 8430 | 8139 | 7/5/2017 | $ 240.96 |
| 8431 | 8184 | 7/5/2017 | $ 3,033.34 |
| 8432 | 8083 | 7/5/2017 | $ 2,499.48 |
| 8433 | 8233 | 7/5/2017 | $ 1,319.97 |
| 8434 | 8379 | 7/6/2017 | $ 436.57 |
| 8435 | 8526 | 7/6/2017 | $ 3,180.55 |
| 8436 | 6006 | 7/6/2017 | $ 1,178.23 |
| 8437 | 7326 | 7/6/2017 | $ 4,745.68 |
| 8438 | 7787 | 7/6/2017 | $ 1,590.78 |
| 8439 | 8705 | 7/6/2017 | $ 1,168.26 |
| 8440 | 7196 | 7/6/2017 | $ 2,109.16 |
| 8441 | 8780 | 7/6/2017 | $ 672.82 |
| 8442 | 8635 | 7/6/2017 | $ 273.64 |
| 8443 | 8878 | 7/6/2017 | $ 1,130.99 |
| 8444 | 8925 | 7/6/2017 | $ 595.91 |
| 8445 | 9132 | 7/6/2017 | $ 149.52 |
| 8446 | 9059 | 7/6/2017 | $ 3,194.49 |
| 8447 | 8450 | 7/6/2017 | $ 1,118.15 |
| 8448 | 9084 | 7/6/2017 | $ 2,156.21 |
| 8449 | 9277 | 7/7/2017 | $ 1,015.06 |
| 8450 | 9376 | 7/7/2017 | $ 2,616.63 |
| 8451 | 9590 | 7/7/2017 | $ 566.36 |
| 8452 | 9671 | 7/7/2017 | $ 1,573.77 |
| 8453 | 9681 | 7/7/2017 | $ 2,363.57 |
| 8454 | 9373 | 7/7/2017 | $ 1,062.92 |
| 8455 | 9451 | 7/7/2017 | $ 1,832.34 |
| 8456 | 9563 | 7/7/2017 | $ 1,128.41 |
| 8457 | 8162 | 7/7/2017 | $ 2,418.18 |
| 8458 | 9672 | 7/7/2017 | $ 1,842.10 |
| 8459 | 9835 | 7/7/2017 | $ 1,770.77 |
| 8460 | 9958 | 7/7/2017 | $ 3,523.88 |
| 8461 | 0039 | 7/7/2017 | $ 1,049.17 |
| 8462 | 0020 | 7/7/2017 | $ 1,578.43 |
| 8463 | 0067 | 7/7/2017 | $ 838.87 |
| 8464 | 8892 | 7/7/2017 | $ 1,860.72 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8465 | 0007 | 7/7/2017 | $ 136.66 |
| 8466 | 0139 | 7/8/2017 | $ 366.18 |
| 8467 | 0249 | 7/8/2017 | $ 1,249.83 |
| 8468 | 9796 | 7/8/2017 | $ 1,949.78 |
| 8469 | 6926 | 7/8/2017 | $ 1,519.82 |
| 8470 | 0239 | 7/8/2017 | $ 573.63 |
| 8471 | 9170 | 7/8/2017 | $ 1,764.12 |
| 8472 | 0577 | 7/8/2017 | $ 3,596.38 |
| 8473 | 0290 | 7/8/2017 | $ 1,194.35 |
| 8474 | 0666 | 7/9/2017 | $ 918.83 |
| 8475 | 0702 | 7/9/2017 | $ 752.22 |
| 8476 | 0714 | 7/9/2017 | $ 1,609.40 |
| 8477 | 0767 | 7/9/2017 | $ 2,066.66 |
| 8478 | 0393 | 7/9/2017 | $ 5,764.10 |
| 8479 | 0832 | 7/9/2017 | $ 1,620.08 |
| 8480 | 0902 | 7/9/2017 | $ 857.52 |
| 8481 | 1041 | 7/9/2017 | $ 847.78 |
| 8482 | 0676 | 7/9/2017 | $ 568.45 |
| 8483 | 0780 | 7/9/2017 | $ 3,788.80 |
| 8484 | 1185 | 7/10/2017 | $ 1,622.60 |
| 8485 | 1050 | 7/10/2017 | $ 2,065.74 |
| 8486 | 1313 | 7/10/2017 | $ 1,711.31 |
| 8487 | 1386 | 7/10/2017 | $ 3,676.71 |
| 8488 | 1297 | 7/10/2017 | $ 551.58 |
| 8489 | 1419 | 7/10/2017 | $ 1,172.49 |
| 8490 | 1460 | 7/10/2017 | $ 1,968.68 |
| 8491 | 9470 | 7/10/2017 | $ 2,934.89 |
| 8492 | 0449 | 7/10/2017 | $ 199.25 |
| 8493 | 1586 | 7/10/2017 | $ 1,806.80 |
| 8494 | 1667 | 7/10/2017 | $ 5,583.55 |
| 8495 | 0404 | 7/10/2017 | $ 247.86 |
| 8496 | 0998 | 7/10/2017 | $ 1,347.45 |
| 8497 | 1202 | 7/10/2017 | $ 1,014.44 |
| 8498 | 1664 | 7/10/2017 | $ 1,815.77 |
| 8499 | 1756 | 7/10/2017 | $ 39.14 |
| 8500 | 1792 | 7/10/2017 | $ 2,790.31 |
| 8501 | 1891 | 7/10/2017 | $ 555.10 |
| 8502 | 1997 | 7/10/2017 | $ 1,336.86 |
| 8503 | 1554 | 7/10/2017 | $ 1,299.37 |
| 8504 | 1778 | 7/10/2017 | $ 87.79 |
| 8505 | 1743 | 7/10/2017 | $ 2,479.50 |
| 8506 | 2086 | 7/11/2017 | $ 372.40 |
| 8507 | 2125 | 7/11/2017 | $ 847.47 |
| 8508 | 2154 | 7/11/2017 | $ 1,907.40 |
| 8509 | 2182 | 7/11/2017 | $ 1,452.41 |
| 8510 | 2206 | 7/11/2017 | $ 348.34 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8511 | 1640 | 7/11/2017 | $ 1,573.27 |
| 8512 | 2385 | 7/11/2017 | $ 430.52 |
| 8513 | 1899 | 7/11/2017 | $ 4,503.34 |
| 8514 | 2495 | 7/11/2017 | $ 1,488.32 |
| 8515 | 2553 | 7/11/2017 | $ 3,485.29 |
| 8516 | 2622 | 7/11/2017 | $ 1,091.22 |
| 8517 | 2402 | 7/11/2017 | $ 3,328.75 |
| 8518 | 2610 | 7/11/2017 | $ 1,182.95 |
| 8519 | 2663 | 7/11/2017 | $ 422.78 |
| 8520 | 2558 | 7/11/2017 | $ 1,678.19 |
| 8521 | 2619 | 7/11/2017 | $ 3,638.68 |
| 8522 | 2712 | 7/11/2017 | $ 4,296.73 |
| 8523 | 2806 | 7/11/2017 | $ 1,282.20 |
| 8524 | 2863 | 7/11/2017 | $ 1,173.73 |
| 8525 | 1523 | 7/11/2017 | $ 3,040.62 |
| 8526 | 2847 | 7/11/2017 | $ 1,419.95 |
| 8527 | 3052 | 7/11/2017 | $ 178.96 |
| 8528 | 2490 | 7/11/2017 | $ 4,092.52 |
| 8529 | 1953 | 7/12/2017 | $ 1,352.82 |
| 8530 | 3264 | 7/12/2017 | $ 2,241.50 |
| 8531 | 3284 | 7/12/2017 | $ 934.43 |
| 8532 | 3258 | 7/12/2017 | $ 4,293.80 |
| 8533 | 3337 | 7/12/2017 | $ 1,390.94 |
| 8534 | 3481 | 7/12/2017 | $ 401.49 |
| 8535 | 3500 | 7/12/2017 | $ 3,624.09 |
| 8536 | 3495 | 7/12/2017 | $ 2,450.64 |
| 8537 | 3580 | 7/12/2017 | $ 1,071.84 |
| 8538 | 3292 | 7/12/2017 | $ 1,176.00 |
| 8539 | 3488 | 7/12/2017 | $ 592.21 |
| 8540 | 3671 | 7/12/2017 | $ 501.44 |
| 8541 | 3511 | 7/12/2017 | $ 1,420.08 |
| 8542 | 3716 | 7/12/2017 | $ 331.95 |
| 8543 | 3862 | 7/12/2017 | $ 379.04 |
| 8544 | 3823 | 7/12/2017 | $ 2,277.56 |
| 8545 | 3616 | 7/12/2017 | $ 24.29 |
| 8546 | 3928 | 7/12/2017 | $ 4,717.26 |
| 8547 | 3930 | 7/12/2017 | $ 262.54 |
| 8548 | 3949 | 7/12/2017 | $ 1,826.51 |
| 8549 | 3918 | 7/12/2017 | $ 1,572.74 |
| 8550 | 3744 | 7/12/2017 | $ 1,382.51 |
| 8551 | 4072 | 7/12/2017 | $ 861.99 |
| 8552 | 3783 | 7/12/2017 | $ 1,344.28 |
| 8553 | 3231 | 7/12/2017 | $ 1,192.96 |
| 8554 | 4038 | 7/12/2017 | $ 1,338.07 |
| 8555 | 3795 | 7/12/2017 | $ 186.82 |
| 8556 | 4117 | 7/13/2017 | $ 460.11 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8557 | 3817 | 7/13/2017 | $ 2,413.94 |
| 8558 | 4098 | 7/13/2017 | $ 154.41 |
| 8559 | 4382 | 7/13/2017 | $ 1,277.74 |
| 8560 | 3098 | 7/13/2017 | $ 1,065.48 |
| 8561 | 4518 | 7/13/2017 | $ 1,109.06 |
| 8562 | 4559 | 7/13/2017 | $ 1,448.19 |
| 8563 | 4579 | 7/13/2017 | $ 2,350.79 |
| 8564 | 4230 | 7/13/2017 | $ 581.10 |
| 8565 | 4665 | 7/13/2017 | $ 2,623.81 |
| 8566 | 4584 | 7/13/2017 | $ 1,399.95 |
| 8567 | 4688 | 7/13/2017 | $ 78.41 |
| 8568 | 4702 | 7/13/2017 | $ 542.95 |
| 8569 | 4353 | 7/13/2017 | $ 399.36 |
| 8570 | 5004 | 7/13/2017 | $ 561.57 |
| 8571 | 4543 | 7/13/2017 | $ 926.21 |
| 8572 | 4001 | 7/13/2017 | $ 717.44 |
| 8573 | 1763 | 7/13/2017 | $ 911.47 |
| 8574 | 4956 | 7/13/2017 | $ 572.77 |
| 8575 | 5360 | 7/14/2017 | $ 812.88 |
| 8576 | 5399 | 7/14/2017 | $ 2,093.96 |
| 8577 | 5426 | 7/14/2017 | $ 697.77 |
| 8578 | 5492 | 7/14/2017 | $ 4,284.08 |
| 8579 | 5328 | 7/14/2017 | $ 703.57 |
| 8580 | 5441 | 7/14/2017 | $ 400.00 |
| 8581 | 5530 | 7/14/2017 | $ 870.23 |
| 8582 | 5599 | 7/14/2017 | $ 504.56 |
| 8583 | 5617 | 7/14/2017 | $ 803.79 |
| 8584 | 5687 | 7/14/2017 | $ 612.77 |
| 8585 | 5860 | 7/14/2017 | $ 1,051.23 |
| 8586 | 5917 | 7/14/2017 | $ 592.80 |
| 8587 | 5818 | 7/14/2017 | $ 4,303.42 |
| 8588 | 5965 | 7/14/2017 | $ 1,127.09 |
| 8589 | 5838 | 7/14/2017 | $ 1,464.32 |
| 8590 | 4153 | 7/14/2017 | $ 977.83 |
| 8591 | 6130 | 7/14/2017 | $ 3,568.05 |
| 8592 | 5066 | 7/14/2017 | $ 1,220.21 |
| 8593 | 6197 | 7/14/2017 | $ 4,342.72 |
| 8594 | 6348 | 7/14/2017 | $ 1,344.70 |
| 8595 | 1974 | 7/14/2017 | $ 647.94 |
| 8596 | 6397 | 7/14/2017 | $ 1,033.82 |
| 8597 | 6415 | 7/14/2017 | $ 1,755.91 |
| 8598 | 6563 | 7/15/2017 | $ 2,425.64 |
| 8599 | 6733 | 7/15/2017 | $ 1,248.62 |
| 8600 | 4093 | 7/15/2017 | $ 1,543.74 |
| 8601 | 5355 | 7/15/2017 | $ 279.18 |
| 8602 | 6725 | 7/15/2017 | $ 2,114.88 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8603 | 6914 | 7/15/2017 | $ 2,475.45 |
| 8604 | 6672 | 7/15/2017 | $ 501.25 |
| 8605 | 7053 | 7/15/2017 | $ 1,712.59 |
| 8606 | 7120 | 7/15/2017 | $ 1,439.29 |
| 8607 | 7150 | 7/15/2017 | $ 77.46 |
| 8608 | 7214 | 7/16/2017 | $ 1,677.83 |
| 8609 | 7353 | 7/16/2017 | $ 1,303.60 |
| 8610 | 7452 | 7/16/2017 | $ 1,486.09 |
| 8611 | 7387 | 7/16/2017 | $ 340.89 |
| 8612 | 7550 | 7/16/2017 | $ 1,279.06 |
| 8613 | 7421 | 7/16/2017 | $ 1,633.10 |
| 8614 | 7727 | 7/17/2017 | $ 1,299.29 |
| 8615 | 7735 | 7/17/2017 | $ 1,020.96 |
| 8616 | 7617 | 7/17/2017 | $ 872.19 |
| 8617 | 7665 | 7/17/2017 | $ 772.24 |
| 8618 | 7788 | 7/17/2017 | $ 370.00 |
| 8619 | 7780 | 7/17/2017 | $ 4,473.61 |
| 8620 | 7845 | 7/17/2017 | $ 2,754.53 |
| 8621 | 7147 | 7/17/2017 | $ 1,957.53 |
| 8622 | 7700 | 7/17/2017 | $ 2,776.39 |
| 8623 | 7272 | 7/17/2017 | $ 2,108.37 |
| 8624 | 8207 | 7/17/2017 | $ 770.17 |
| 8625 | 6828 | 7/17/2017 | $ 1,311.87 |
| 8626 | 8435 | 7/17/2017 | $ 1,068.04 |
| 8627 | 5143 | 7/17/2017 | $ 528.55 |
| 8628 | 8403 | 7/17/2017 | $ 3,350.39 |
| 8629 | 8212 | 7/17/2017 | $ 2,409.11 |
| 8630 | 8398 | 7/17/2017 | $ 697.74 |
| 8631 | 7791 | 7/17/2017 | $ 2,814.56 |
| 8632 | 8707 | 7/17/2017 | $ 1,158.28 |
| 8633 | 8834 | 7/17/2017 | $ 123.98 |
| 8634 | 8843 | 7/17/2017 | $ 993.87 |
| 8635 | 8848 | 7/17/2017 | $ 709.81 |
| 8636 | 8889 | 7/17/2017 | $ 412.40 |
| 8637 | 8935 | 7/17/2017 | $ 596.42 |
| 8638 | 8945 | 7/17/2017 | $ 3,729.10 |
| 8639 | 9001 | 7/17/2017 | $ 630.84 |
| 8640 | 9036 | 7/17/2017 | $ 737.47 |
| 8641 | 8910 | 7/17/2017 | $ 733.68 |
| 8642 | 6507 | 7/17/2017 | $ 1,346.14 |
| 8643 | 9188 | 7/18/2017 | $ 1,410.60 |
| 8644 | 9425 | 7/18/2017 | $ 516.29 |
| 8645 | 9098 | 7/18/2017 | $ 1,041.02 |
| 8646 | 9407 | 7/18/2017 | $ 551.01 |
| 8647 | 9329 | 7/18/2017 | $ 2,653.35 |
| 8648 | 9648 | 7/18/2017 | $ 1,935.37 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8649 | 9575 | 7/18/2017 | $ 1,307.78 |
| 8650 | 9715 | 7/18/2017 | $ 641.02 |
| 8651 | 9175 | 7/18/2017 | $ 1,965.54 |
| 8652 | 9995 | 7/18/2017 | $ 1,008.34 |
| 8653 | 9282 | 7/18/2017 | $ 2,092.83 |
| 8654 | 9909 | 7/18/2017 | $ 2,737.37 |
| 8655 | 7554 | 7/18/2017 | $ 2,697.31 |
| 8656 | 0063 | 7/18/2017 | $ 4,127.90 |
| 8657 | 8231 | 7/18/2017 | $ 1,279.82 |
| 8658 | 0026 | 7/18/2017 | $ 1,088.94 |
| 8659 | 8814 | 7/18/2017 | $ 1,260.71 |
| 8660 | 0271 | 7/18/2017 | $ 1,293.53 |
| 8661 | 0264 | 7/18/2017 | $ 911.03 |
| 8662 | 0283 | 7/18/2017 | $ 2,216.61 |
| 8663 | 8803 | 7/18/2017 | $ 274.52 |
| 8664 | 0479 | 7/19/2017 | $ 3,310.65 |
| 8665 | 0502 | 7/19/2017 | $ 887.37 |
| 8666 | 0567 | 7/19/2017 | $ 976.81 |
| 8667 | 0570 | 7/19/2017 | $ 2,296.71 |
| 8668 | 0707 | 7/19/2017 | $ 666.26 |
| 8669 | 0928 | 7/19/2017 | $ 1,582.16 |
| 8670 | 0929 | 7/19/2017 | $ 2,656.43 |
| 8671 | 0988 | 7/19/2017 | $ 3,115.40 |
| 8672 | 1097 | 7/19/2017 | $ 96.31 |
| 8673 | 1128 | 7/19/2017 | $ 1,495.63 |
| 8674 | 0526 | 7/19/2017 | $ 2,645.87 |
| 8675 | 1256 | 7/19/2017 | $ 426.30 |
| 8676 | 0898 | 7/19/2017 | $ 3,579.86 |
| 8677 | 1357 | 7/19/2017 | $ 1,725.05 |
| 8678 | 1386 | 7/19/2017 | $ 1,701.36 |
| 8679 | 1385 | 7/19/2017 | $ 671.56 |
| 8680 | 1403 | 7/19/2017 | $ 672.32 |
| 8681 | 1457 | 7/19/2017 | $ 1,187.56 |
| 8682 | 1434 | 7/19/2017 | $ 1,707.28 |
| 8683 | 1517 | 7/19/2017 | $ 1,795.39 |
| 8684 | 0662 | 7/19/2017 | $ 1,179.79 |
| 8685 | 1522 | 7/19/2017 | $ 448.32 |
| 8686 | 6895 | 7/19/2017 | $ 1,336.91 |
| 8687 | 1770 | 7/19/2017 | $ 2,352.73 |
| 8688 | 1623 | 7/19/2017 | $ 2,519.49 |
| 8689 | 1268 | 7/19/2017 | $ 103.25 |
| 8690 | 1476 | 7/19/2017 | $ 1,350.51 |
| 8691 | 1214 | 7/19/2017 | $ 1,495.37 |
| 8692 | 0386 | 7/19/2017 | $ 959.21 |
| 8693 | 1289 | 7/19/2017 | $ 1,247.87 |
| 8694 | 1791 | 7/20/2017 | $ 1,155.88 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8695 | 1905 | 7/20/2017 | $    1,437.60 |
| 8696 | 1928 | 7/20/2017 | $      797.06 |
| 8697 | 1958 | 7/20/2017 | $    4,462.90 |
| 8698 | 2044 | 7/20/2017 | $    2,381.89 |
| 8699 | 2188 | 7/20/2017 | $    2,778.90 |
| 8700 | 2212 | 7/20/2017 | $    3,509.31 |
| 8701 | 1462 | 7/20/2017 | $      500.51 |
| 8702 | 1906 | 7/20/2017 | $    1,393.06 |
| 8703 | 2363 | 7/20/2017 | $    1,203.29 |
| 8704 | 2433 | 7/20/2017 | $    1,440.35 |
| 8705 | 2430 | 7/20/2017 | $    1,915.30 |
| 8706 | 2302 | 7/20/2017 | $      946.29 |
| 8707 | 1715 | 7/20/2017 | $      818.05 |
| 8708 | 2576 | 7/20/2017 | $    2,690.22 |
| 8709 | 2597 | 7/20/2017 | $    2,641.30 |
| 8710 | 2792 | 7/20/2017 | $    1,699.95 |
| 8711 | 1354 | 7/20/2017 | $    1,034.12 |
| 8712 | 2202 | 7/20/2017 | $    2,995.65 |
| 8713 | 2906 | 7/20/2017 | $    2,381.56 |
| 8714 | 2917 | 7/20/2017 | $      624.48 |
| 8715 | 2896 | 7/20/2017 | $    1,392.02 |
| 8716 | 2136 | 7/20/2017 | $    2,522.19 |
| 8717 | 2937 | 7/20/2017 | $    4,147.92 |
| 8718 | 3152 | 7/20/2017 | $    2,938.29 |
| 8719 | 2388 | 7/20/2017 | $    2,416.05 |
| 8720 | 2872 | 7/21/2017 | $    1,391.15 |
| 8721 | 3434 | 7/21/2017 | $    2,347.86 |
| 8722 | 3397 | 7/21/2017 | $      874.31 |
| 8723 | 3318 | 7/21/2017 | $    4,089.15 |
| 8724 | 3322 | 7/21/2017 | $    1,758.48 |
| 8725 | 9406 | 7/21/2017 | $    1,264.51 |
| 8726 | 2524 | 7/21/2017 | $    1,112.37 |
| 8727 | 3762 | 7/21/2017 | $    2,645.14 |
| 8728 | 3708 | 7/21/2017 | $    1,236.58 |
| 8729 | 3407 | 7/21/2017 | $    4,051.34 |
| 8730 | 3890 | 7/21/2017 | $    2,183.55 |
| 8731 | 3952 | 7/21/2017 | $    1,796.30 |
| 8732 | 3900 | 7/21/2017 | $    1,394.96 |
| 8733 | 3680 | 7/21/2017 | $    3,428.12 |
| 8734 | 3872 | 7/21/2017 | $    1,750.54 |
| 8735 | 4125 | 7/21/2017 | $    2,154.38 |
| 8736 | 4126 | 7/21/2017 | $      500.90 |
| 8737 | 0633 | 7/21/2017 | $    1,370.47 |
| 8738 | 4376 | 7/21/2017 | $    1,317.56 |
| 8739 | 4025 | 7/21/2017 | $      524.28 |
| 8740 | 4256 | 7/21/2017 | $    1,697.86 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8741 | 3236 | 7/21/2017 | $ 2,471.48 |
| 8742 | 3193 | 7/21/2017 | $ 1,591.19 |
| 8743 | 0376 | 7/22/2017 | $ 970.53 |
| 8744 | 4432 | 7/22/2017 | $ 2,530.45 |
| 8745 | 4534 | 7/22/2017 | $ 294.56 |
| 8746 | 4568 | 7/22/2017 | $ 1,689.27 |
| 8747 | 4631 | 7/22/2017 | $ 1,128.28 |
| 8748 | 4476 | 7/22/2017 | $ 594.49 |
| 8749 | 4779 | 7/22/2017 | $ 2,031.53 |
| 8750 | 4741 | 7/22/2017 | $ 181.58 |
| 8751 | 4798 | 7/22/2017 | $ 235.07 |
| 8752 | 4853 | 7/22/2017 | $ 1,133.16 |
| 8753 | 4857 | 7/22/2017 | $ 1,402.40 |
| 8754 | 4797 | 7/22/2017 | $ 1,699.00 |
| 8755 | 2445 | 7/22/2017 | $ 138.55 |
| 8756 | 4883 | 7/22/2017 | $ 1,122.10 |
| 8757 | 4960 | 7/22/2017 | $ 1,091.37 |
| 8758 | 0603 | 7/22/2017 | $ 1,327.61 |
| 8759 | 5036 | 7/22/2017 | $ 1,162.88 |
| 8760 | 5054 | 7/22/2017 | $ 893.30 |
| 8761 | 4782 | 7/22/2017 | $ 909.70 |
| 8762 | 4451 | 7/23/2017 | $ 1,162.63 |
| 8763 | 5175 | 7/23/2017 | $ 1,231.03 |
| 8764 | 5205 | 7/23/2017 | $ 1,012.82 |
| 8765 | 5201 | 7/23/2017 | $ 1,397.57 |
| 8766 | 5395 | 7/23/2017 | $ 940.46 |
| 8767 | 5436 | 7/23/2017 | $ 2,812.14 |
| 8768 | 5459 | 7/23/2017 | $ 4,464.60 |
| 8769 | 5295 | 7/23/2017 | $ 515.01 |
| 8770 | 5149 | 7/23/2017 | $ 857.66 |
| 8771 | 5477 | 7/23/2017 | $ 1,321.75 |
| 8772 | 5361 | 7/23/2017 | $ 1,128.06 |
| 8773 | 5449 | 7/23/2017 | $ 474.69 |
| 8774 | 5546 | 7/23/2017 | $ 2,582.58 |
| 8775 | 7470 | 7/24/2017 | $ 1,231.80 |
| 8776 | 5761 | 7/24/2017 | $ 3,995.59 |
| 8777 | 5863 | 7/24/2017 | $ 1,699.02 |
| 8778 | 5889 | 7/24/2017 | $ 1,848.69 |
| 8779 | 5576 | 7/24/2017 | $ 1,332.54 |
| 8780 | 6000 | 7/24/2017 | $ 1,033.86 |
| 8781 | 5944 | 7/24/2017 | $ 1,344.27 |
| 8782 | 5902 | 7/24/2017 | $ 1,441.98 |
| 8783 | 6211 | 7/24/2017 | $ 1,639.41 |
| 8784 | 5962 | 7/24/2017 | $ 719.66 |
| 8785 | 5173 | 7/24/2017 | $ 167.97 |
| 8786 | 3854 | 7/24/2017 | $ 366.01 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8787 | 1827 | 7/24/2017 | $ 1,596.82 |
| 8788 | 6303 | 7/24/2017 | $ 1,218.20 |
| 8789 | 6251 | 7/24/2017 | $ 873.68 |
| 8790 | 5861 | 7/24/2017 | $ 460.89 |
| 8791 | 6384 | 7/24/2017 | $ 1,654.50 |
| 8792 | 6482 | 7/24/2017 | $ 209.15 |
| 8793 | 6498 | 7/24/2017 | $ 259.16 |
| 8794 | 6657 | 7/24/2017 | $ 1,969.73 |
| 8795 | 6676 | 7/24/2017 | $ 539.53 |
| 8796 | 5606 | 7/24/2017 | $ 1,530.56 |
| 8797 | 6806 | 7/24/2017 | $ 3,151.46 |
| 8798 | 5626 | 7/24/2017 | $ 5,200.05 |
| 8799 | 6872 | 7/24/2017 | $ 1,483.26 |
| 8800 | 6846 | 7/24/2017 | $ 647.02 |
| 8801 | 5653 | 7/24/2017 | $ 2,130.13 |
| 8802 | 6150 | 7/24/2017 | $ 1,105.45 |
| 8803 | 7060 | 7/25/2017 | $ 881.95 |
| 8804 | 7012 | 7/25/2017 | $ 970.62 |
| 8805 | 7020 | 7/25/2017 | $ 1,073.22 |
| 8806 | 6300 | 7/25/2017 | $ 1,312.15 |
| 8807 | 7740 | 7/25/2017 | $ 669.97 |
| 8808 | 7186 | 7/25/2017 | $ 2,599.60 |
| 8809 | 7787 | 7/25/2017 | $ 1,228.81 |
| 8810 | 7929 | 7/25/2017 | $ 845.71 |
| 8811 | 7251 | 7/25/2017 | $ 1,232.83 |
| 8812 | 8273 | 7/25/2017 | $ 2,655.78 |
| 8813 | 8320 | 7/25/2017 | $ 869.70 |
| 8814 | 8401 | 7/25/2017 | $ 3,655.90 |
| 8815 | 5841 | 7/25/2017 | $ 1,545.96 |
| 8816 | 6149 | 7/25/2017 | $ 109.04 |
| 8817 | 8474 | 7/25/2017 | $ 2,667.11 |
| 8818 | 8363 | 7/25/2017 | $ 1,606.89 |
| 8819 | 4749 | 7/25/2017 | $ 842.89 |
| 8820 | 8113 | 7/25/2017 | $ 1,548.88 |
| 8821 | 7633 | 7/25/2017 | $ 1,848.06 |
| 8822 | 7264 | 7/25/2017 | $ 3,013.32 |
| 8823 | 6842 | 7/25/2017 | $ 975.41 |
| 8824 | 6073 | 7/25/2017 | $ 119.89 |
| 8825 | 8532 | 7/26/2017 | $ 2,003.36 |
| 8826 | 8633 | 7/26/2017 | $ 1,245.86 |
| 8827 | 8730 | 7/26/2017 | $ 2,595.99 |
| 8828 | 8778 | 7/26/2017 | $ 1,946.93 |
| 8829 | 9042 | 7/26/2017 | $ 629.36 |
| 8830 | 9124 | 7/26/2017 | $ 1,835.63 |
| 8831 | 9093 | 7/26/2017 | $ 1,634.73 |
| 8832 | 9273 | 7/26/2017 | $ 2,678.79 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8833 | 7285 | 7/26/2017 | $ 2,331.51 |
| 8834 | 5763 | 7/26/2017 | $ 989.37 |
| 8835 | 9413 | 7/26/2017 | $ 3,188.26 |
| 8836 | 9415 | 7/26/2017 | $ 1,146.64 |
| 8837 | 9511 | 7/26/2017 | $ 70.32 |
| 8838 | 9514 | 7/26/2017 | $ 639.52 |
| 8839 | 9208 | 7/26/2017 | $ 704.06 |
| 8840 | 9680 | 7/26/2017 | $ 1,717.96 |
| 8841 | 9244 | 7/26/2017 | $ 5,161.05 |
| 8842 | 9732 | 7/26/2017 | $ 2,504.15 |
| 8843 | 9668 | 7/26/2017 | $ 1,552.00 |
| 8844 | 9128 | 7/26/2017 | $ 902.36 |
| 8845 | 7831 | 7/26/2017 | $ 389.74 |
| 8846 | 9701 | 7/26/2017 | $ 2,412.87 |
| 8847 | 7944 | 7/26/2017 | $ 1,088.20 |
| 8848 | 8875 | 7/26/2017 | $ 362.45 |
| 8849 | 8724 | 7/26/2017 | $ 742.00 |
| 8850 | 9810 | 7/26/2017 | $ 341.51 |
| 8851 | 9923 | 7/27/2017 | $ 2,740.48 |
| 8852 | 0021 | 7/27/2017 | $ 1,548.06 |
| 8853 | 0032 | 7/27/2017 | $ 1,697.09 |
| 8854 | 0127 | 7/27/2017 | $ 701.93 |
| 8855 | 0175 | 7/27/2017 | $ 1,498.69 |
| 8856 | 0137 | 7/27/2017 | $ 3,106.79 |
| 8857 | 0195 | 7/27/2017 | $ 592.31 |
| 8858 | 0229 | 7/27/2017 | $ 390.17 |
| 8859 | 0718 | 7/27/2017 | $ 1,390.22 |
| 8860 | 0704 | 7/27/2017 | $ 1,169.41 |
| 8861 | 0747 | 7/27/2017 | $ 772.98 |
| 8862 | 0578 | 7/27/2017 | $ 4,607.73 |
| 8863 | 0702 | 7/27/2017 | $ 1,880.55 |
| 8864 | 0804 | 7/27/2017 | $ 918.11 |
| 8865 | 0484 | 7/27/2017 | $ 4,488.88 |
| 8866 | 0878 | 7/27/2017 | $ 4,187.35 |
| 8867 | 0984 | 7/27/2017 | $ 1,000.00 |
| 8868 | 0899 | 7/27/2017 | $ 1,859.98 |
| 8869 | 8149 | 7/27/2017 | $ 813.25 |
| 8870 | 1160 | 7/27/2017 | $ 1,913.28 |
| 8871 | 1165 | 7/27/2017 | $ 689.14 |
| 8872 | 1159 | 7/27/2017 | $ 885.49 |
| 8873 | 1177 | 7/27/2017 | $ 965.35 |
| 8874 | 0467 | 7/27/2017 | $ 595.79 |
| 8875 | 0588 | 7/27/2017 | $ 2,282.43 |
| 8876 | 1095 | 7/27/2017 | $ 1,256.85 |
| 8877 | 1210 | 7/28/2017 | $ 2,530.26 |
| 8878 | 1318 | 7/28/2017 | $ 2,181.87 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8879 | 1334 | 7/28/2017 | $ 1,546.64 |
| 8880 | 1226 | 7/28/2017 | $ 818.21 |
| 8881 | 1313 | 7/28/2017 | $ 89.24 |
| 8882 | 1675 | 7/28/2017 | $ 1,444.82 |
| 8883 | 1643 | 7/28/2017 | $ 408.22 |
| 8884 | 1693 | 7/28/2017 | $ 890.36 |
| 8885 | 1727 | 7/28/2017 | $ 554.03 |
| 8886 | 1753 | 7/28/2017 | $ 1,299.28 |
| 8887 | 1775 | 7/28/2017 | $ 1,941.04 |
| 8888 | 6437 | 7/28/2017 | $ 962.70 |
| 8889 | 1608 | 7/28/2017 | $ 3,292.36 |
| 8890 | 1744 | 7/28/2017 | $ 2,328.67 |
| 8891 | 1881 | 7/28/2017 | $ 1,180.67 |
| 8892 | 2092 | 7/28/2017 | $ 1,414.18 |
| 8893 | 2225 | 7/28/2017 | $ 861.37 |
| 8894 | 2139 | 7/28/2017 | $ 1,747.32 |
| 8895 | 2281 | 7/28/2017 | $ 1,487.30 |
| 8896 | 2129 | 7/28/2017 | $ 1,531.11 |
| 8897 | 2317 | 7/28/2017 | $ 332.25 |
| 8898 | 2392 | 7/28/2017 | $ 1,464.80 |
| 8899 | 1086 | 7/28/2017 | $ 1,168.96 |
| 8900 | 2724 | 7/29/2017 | $ 2,335.30 |
| 8901 | 2652 | 7/29/2017 | $ 2,648.69 |
| 8902 | 2677 | 7/29/2017 | $ 920.46 |
| 8903 | 2806 | 7/29/2017 | $ 2,546.84 |
| 8904 | 2638 | 7/29/2017 | $ 309.35 |
| 8905 | 2888 | 7/29/2017 | $ 2,312.82 |
| 8906 | 2899 | 7/29/2017 | $ 1,208.54 |
| 8907 | 2991 | 7/29/2017 | $ 1,377.23 |
| 8908 | 3064 | 7/29/2017 | $ 191.35 |
| 8909 | 3146 | 7/29/2017 | $ 3,867.11 |
| 8910 | 3186 | 7/29/2017 | $ 431.38 |
| 8911 | 2948 | 7/29/2017 | $ 647.41 |
| 8912 | 3292 | 7/30/2017 | $ 1,071.76 |
| 8913 | 3345 | 7/30/2017 | $ 2,046.11 |
| 8914 | 3241 | 7/30/2017 | $ 191.38 |
| 8915 | 3417 | 7/30/2017 | $ 2,010.28 |
| 8916 | 3503 | 7/30/2017 | $ 899.83 |
| 8917 | 3518 | 7/30/2017 | $ 1,250.82 |
| 8918 | 1597 | 7/30/2017 | $ 1,419.27 |
| 8919 | 3600 | 7/30/2017 | $ 1,925.10 |
| 8920 | 3297 | 7/30/2017 | $ 697.07 |
| 8921 | 3459 | 7/30/2017 | $ 729.56 |
| 8922 | 3695 | 7/30/2017 | $ 622.64 |
| 8923 | 3745 | 7/30/2017 | $ 1,084.01 |
| 8924 | 3702 | 7/30/2017 | $ 799.46 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 8925 | 2844 | 7/30/2017 | $ 882.95 |
| 8926 | 3531 | 7/30/2017 | $ 2,017.98 |
| 8927 | 0070 | 7/31/2017 | $ 139.72 |
| 8928 | 3944 | 7/31/2017 | $ 957.67 |
| 8929 | 3909 | 7/31/2017 | $ 1,194.48 |
| 8930 | 4184 | 7/31/2017 | $ 1,136.60 |
| 8931 | 9466 | 7/31/2017 | $ 454.94 |
| 8932 | 4157 | 7/31/2017 | $ 1,433.05 |
| 8933 | 4143 | 7/31/2017 | $ 734.37 |
| 8934 | 1582 | 7/31/2017 | $ 1,278.86 |
| 8935 | 4346 | 7/31/2017 | $ 1,344.34 |
| 8936 | 4355 | 7/31/2017 | $ 1,644.28 |
| 8937 | 1518 | 7/31/2017 | $ 1,465.40 |
| 8938 | 4427 | 7/31/2017 | $ 667.49 |
| 8939 | 4573 | 7/31/2017 | $ 1,428.61 |
| 8940 | 4170 | 7/31/2017 | $ 1,932.89 |
| 8941 | 4643 | 7/31/2017 | $ 824.88 |
| 8942 | 4388 | 7/31/2017 | $ 720.64 |
| 8943 | 1482 | 7/31/2017 | $ 2,278.95 |
| 8944 | 4733 | 7/31/2017 | $ 915.72 |
| 8945 | 4711 | 7/31/2017 | $ 1,474.44 |
| 8946 | 4688 | 7/31/2017 | $ 1,535.07 |
| 8947 | 0942 | 7/31/2017 | $ 2,748.26 |
| 8948 | 4982 | 7/31/2017 | $ 87.61 |
| 8949 | 5039 | 7/31/2017 | $ 3,127.04 |
| 8950 | 3969 | 7/31/2017 | $ 1,331.44 |
| 8951 | 4808 | 7/31/2017 | $ 1,453.86 |
| 8952 | 4295 | 7/31/2017 | $ 3,351.13 |
| 8953 | 5121 | 7/31/2017 | $ 441.11 |
| 8954 | 5153 | 7/31/2017 | $ 2,695.83 |
| 8955 | 4478 | 7/31/2017 | $ 2,703.04 |
| 8956 | 5281 | 7/31/2017 | $ 1,969.51 |
| 8957 | 1270 | 7/31/2017 | $ 2,574.18 |
| 8958 | 4221 | 7/31/2017 | $ 809.69 |
| 8959 | 5081 | 7/31/2017 | $ 1,483.12 |
| 8960 | 3831 | 7/31/2017 | $ 2,370.65 |
| 8961 | 4129 | 7/31/2017 | $ 789.81 |
| 8962 | 5486 | 8/1/2017 | $ 951.60 |
| 8963 | 5536 | 8/1/2017 | $ 1,232.49 |
| 8964 | 5658 | 8/1/2017 | $ 978.94 |
| 8965 | 5681 | 8/1/2017 | $ 1,331.47 |
| 8966 | 5732 | 8/1/2017 | $ 958.79 |
| 8967 | 5746 | 8/1/2017 | $ 1,796.70 |
| 8968 | 5797 | 8/1/2017 | $ 946.43 |
| 8969 | 5626 | 8/1/2017 | $ 1,907.70 |
| 8970 | 5922 | 8/1/2017 | $ 1,702.86 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 8971 | 5960 | 8/1/2017 | $ 1,596.34 |
| 8972 | 0715 | 8/1/2017 | $ 128.82 |
| 8973 | 5861 | 8/1/2017 | $ 1,804.69 |
| 8974 | 6218 | 8/1/2017 | $ 1,911.80 |
| 8975 | 6299 | 8/1/2017 | $ 840.14 |
| 8976 | 6240 | 8/1/2017 | $ 910.97 |
| 8977 | 6295 | 8/1/2017 | $ 4,124.83 |
| 8978 | 6376 | 8/1/2017 | $ 1,268.26 |
| 8979 | 6387 | 8/1/2017 | $ 1,050.96 |
| 8980 | 6157 | 8/1/2017 | $ 3,156.49 |
| 8981 | 6407 | 8/1/2017 | $ 3,321.58 |
| 8982 | 6409 | 8/1/2017 | $ 1,488.94 |
| 8983 | 5318 | 8/1/2017 | $ 282.89 |
| 8984 | 6579 | 8/1/2017 | $ 5,594.17 |
| 8985 | 6664 | 8/1/2017 | $ 574.86 |
| 8986 | 5346 | 8/1/2017 | $ 2,248.40 |
| 8987 | 6011 | 8/1/2017 | $ 43.96 |
| 8988 | 5906 | 8/1/2017 | $ 658.99 |
| 8989 | 6669 | 8/2/2017 | $ 65.87 |
| 8990 | 6808 | 8/2/2017 | $ 2,804.34 |
| 8991 | 6795 | 8/2/2017 | $ 967.88 |
| 8992 | 6961 | 8/2/2017 | $ 2,374.63 |
| 8993 | 7030 | 8/2/2017 | $ 614.01 |
| 8994 | 7035 | 8/2/2017 | $ 258.84 |
| 8995 | 7008 | 8/2/2017 | $ 2,961.09 |
| 8996 | 7010 | 8/2/2017 | $ 4,027.01 |
| 8997 | 7130 | 8/2/2017 | $ 1,306.56 |
| 8998 | 7200 | 8/2/2017 | $ 1,274.74 |
| 8999 | 3237 | 8/2/2017 | $ 506.80 |
| 9000 | 7217 | 8/2/2017 | $ 2,714.29 |
| 9001 | 7258 | 8/2/2017 | $ 1,974.04 |
| 9002 | 7303 | 8/2/2017 | $ 857.95 |
| 9003 | 1951 | 8/2/2017 | $ 1,013.08 |
| 9004 | 7521 | 8/2/2017 | $ 1,924.51 |
| 9005 | 7456 | 8/2/2017 | $ 1,016.64 |
| 9006 | 7536 | 8/2/2017 | $ 1,651.25 |
| 9007 | 7511 | 8/2/2017 | $ 4,252.11 |
| 9008 | 4603 | 8/2/2017 | $ 2,990.39 |
| 9009 | 7579 | 8/2/2017 | $ 2,982.88 |
| 9010 | 7640 | 8/2/2017 | $ 168.48 |
| 9011 | 6884 | 8/2/2017 | $ 4,365.91 |
| 9012 | 7229 | 8/2/2017 | $ 3,337.69 |
| 9013 | 7020 | 8/2/2017 | $ 1,648.94 |
| 9014 | 7748 | 8/2/2017 | $ 395.75 |
| 9015 | 6430 | 8/2/2017 | $ 2,297.79 |
| 9016 | 7822 | 8/2/2017 | $ 1,566.38 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9017 | 6888 | 8/2/2017 | $ 5,319.71 |
| 9018 | 7930 | 8/2/2017 | $ 1,706.23 |
| 9019 | 7648 | 8/2/2017 | $ 1,969.47 |
| 9020 | 7785 | 8/2/2017 | $ 3,527.88 |
| 9021 | 7440 | 8/2/2017 | $ 2,321.35 |
| 9022 | 7758 | 8/2/2017 | $ 1,711.33 |
| 9023 | 7978 | 8/3/2017 | $ 381.48 |
| 9024 | 8242 | 8/3/2017 | $ 991.63 |
| 9025 | 8347 | 8/3/2017 | $ 1,190.49 |
| 9026 | 8274 | 8/3/2017 | $ 108.00 |
| 9027 | 8353 | 8/3/2017 | $ 1,199.39 |
| 9028 | 8331 | 8/3/2017 | $ 998.31 |
| 9029 | 8434 | 8/3/2017 | $ 2,657.23 |
| 9030 | 8504 | 8/3/2017 | $ 1,290.88 |
| 9031 | 8491 | 8/3/2017 | $ 386.75 |
| 9032 | 8595 | 8/3/2017 | $ 751.64 |
| 9033 | 8607 | 8/3/2017 | $ 509.94 |
| 9034 | 8186 | 8/3/2017 | $ 3,268.70 |
| 9035 | 8724 | 8/3/2017 | $ 221.60 |
| 9036 | 8741 | 8/3/2017 | $ 1,195.05 |
| 9037 | 8759 | 8/3/2017 | $ 1,833.66 |
| 9038 | 8251 | 8/3/2017 | $ 478.51 |
| 9039 | 8865 | 8/3/2017 | $ 2,932.83 |
| 9040 | 8908 | 8/3/2017 | $ 1,529.48 |
| 9041 | 8830 | 8/3/2017 | $ 985.73 |
| 9042 | 8710 | 8/3/2017 | $ 2,726.99 |
| 9043 | 8934 | 8/3/2017 | $ 824.35 |
| 9044 | 9076 | 8/3/2017 | $ 2,585.99 |
| 9045 | 9112 | 8/3/2017 | $ 633.03 |
| 9046 | 9177 | 8/3/2017 | $ 2,395.89 |
| 9047 | 3565 | 8/3/2017 | $ 636.40 |
| 9048 | 5093 | 8/3/2017 | $ 805.65 |
| 9049 | 9172 | 8/3/2017 | $ 1,475.25 |
| 9050 | 8604 | 8/3/2017 | $ 1,634.20 |
| 9051 | 8809 | 8/3/2017 | $ 352.69 |
| 9052 | 9315 | 8/4/2017 | $ 4,107.67 |
| 9053 | 9302 | 8/4/2017 | $ 933.86 |
| 9054 | 9128 | 8/4/2017 | $ 476.87 |
| 9055 | 8391 | 8/4/2017 | $ 1,008.96 |
| 9056 | 9730 | 8/4/2017 | $ 799.88 |
| 9057 | 9681 | 8/4/2017 | $ 2,108.81 |
| 9058 | 9766 | 8/4/2017 | $ 1,664.10 |
| 9059 | 9942 | 8/4/2017 | $ 892.92 |
| 9060 | 5574 | 8/4/2017 | $ 241.32 |
| 9061 | 9677 | 8/4/2017 | $ 234.75 |
| 9062 | 9975 | 8/4/2017 | $ 1,463.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9063 | 9261 | 8/4/2017 | $ 571.89 |
| 9064 | 0109 | 8/4/2017 | $ 255.90 |
| 9065 | 9628 | 8/4/2017 | $ 3,198.62 |
| 9066 | 0139 | 8/4/2017 | $ 947.41 |
| 9067 | 9561 | 8/4/2017 | $ 2,802.17 |
| 9068 | 0216 | 8/4/2017 | $ 2,440.55 |
| 9069 | 0250 | 8/4/2017 | $ 2,242.27 |
| 9070 | 0280 | 8/4/2017 | $ 485.69 |
| 9071 | 0294 | 8/4/2017 | $ 618.00 |
| 9072 | 0469 | 8/4/2017 | $ 1,539.46 |
| 9073 | 0435 | 8/4/2017 | $ 82.25 |
| 9074 | 0542 | 8/5/2017 | $ 1,584.14 |
| 9075 | 0735 | 8/5/2017 | $ 2,001.73 |
| 9076 | 0767 | 8/5/2017 | $ 2,396.73 |
| 9077 | 0865 | 8/5/2017 | $ 852.92 |
| 9078 | 0945 | 8/5/2017 | $ 1,269.06 |
| 9079 | 1212 | 8/5/2017 | $ 384.22 |
| 9080 | 1264 | 8/5/2017 | $ 1,989.66 |
| 9081 | 0685 | 8/5/2017 | $ 1,731.23 |
| 9082 | 1376 | 8/6/2017 | $ 1,608.63 |
| 9083 | 1388 | 8/6/2017 | $ 2,876.25 |
| 9084 | 1454 | 8/6/2017 | $ 2,310.49 |
| 9085 | 1498 | 8/6/2017 | $ 15.11 |
| 9086 | 1485 | 8/6/2017 | $ 907.02 |
| 9087 | 1101 | 8/6/2017 | $ 1,210.43 |
| 9088 | 1640 | 8/6/2017 | $ 1,169.33 |
| 9089 | 1741 | 8/6/2017 | $ 126.61 |
| 9090 | 1882 | 8/7/2017 | $ 1,676.27 |
| 9091 | 1899 | 8/7/2017 | $ 2,617.80 |
| 9092 | 1920 | 8/7/2017 | $ 1,822.93 |
| 9093 | 1923 | 8/7/2017 | $ 2,901.62 |
| 9094 | 2001 | 8/7/2017 | $ 565.04 |
| 9095 | 2006 | 8/7/2017 | $ 1,826.26 |
| 9096 | 2117 | 8/7/2017 | $ 959.16 |
| 9097 | 2229 | 8/7/2017 | $ 284.14 |
| 9098 | 2247 | 8/7/2017 | $ 2,951.29 |
| 9099 | 2270 | 8/7/2017 | $ 2,205.65 |
| 9100 | 1936 | 8/7/2017 | $ 578.01 |
| 9101 | 2452 | 8/7/2017 | $ 1,827.50 |
| 9102 | 2268 | 8/7/2017 | $ 958.15 |
| 9103 | 2521 | 8/7/2017 | $ 1,949.56 |
| 9104 | 2621 | 8/7/2017 | $ 1,349.34 |
| 9105 | 2677 | 8/7/2017 | $ 1,333.62 |
| 9106 | 7842 | 8/7/2017 | $ 352.72 |
| 9107 | 7645 | 8/7/2017 | $ 2,132.58 |
| 9108 | 1534 | 8/7/2017 | $ 952.00 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9109 | 2527 | 8/7/2017 | $ 2,923.80 |
| 9110 | 2846 | 8/7/2017 | $ 1,986.96 |
| 9111 | 2614 | 8/7/2017 | $ 126.91 |
| 9112 | 2731 | 8/7/2017 | $ 2,247.61 |
| 9113 | 3049 | 8/7/2017 | $ 121.58 |
| 9114 | 3146 | 8/7/2017 | $ 3,031.22 |
| 9115 | 2378 | 8/7/2017 | $ 1,215.07 |
| 9116 | 3187 | 8/7/2017 | $ 1,459.57 |
| 9117 | 8606 | 8/7/2017 | $ 240.78 |
| 9118 | 2343 | 8/7/2017 | $ 1,639.15 |
| 9119 | 2403 | 8/7/2017 | $ 2,222.48 |
| 9120 | 0716 | 8/7/2017 | $ 923.93 |
| 9121 | 2611 | 8/7/2017 | $ 564.12 |
| 9122 | 3340 | 8/8/2017 | $ 1,503.50 |
| 9123 | 3359 | 8/8/2017 | $ 3,103.24 |
| 9124 | 3239 | 8/8/2017 | $ 1,315.76 |
| 9125 | 3482 | 8/8/2017 | $ 1,217.59 |
| 9126 | 3517 | 8/8/2017 | $ 288.10 |
| 9127 | 3627 | 8/8/2017 | $ 3,148.74 |
| 9128 | 3151 | 8/8/2017 | $ 637.78 |
| 9129 | 3674 | 8/8/2017 | $ 895.50 |
| 9130 | 0926 | 8/8/2017 | $ 155.19 |
| 9131 | 3719 | 8/8/2017 | $ 2,907.58 |
| 9132 | 2442 | 8/8/2017 | $ 2,570.67 |
| 9133 | 4023 | 8/8/2017 | $ 2,158.51 |
| 9134 | 2557 | 8/8/2017 | $ 579.43 |
| 9135 | 3755 | 8/8/2017 | $ 222.42 |
| 9136 | 4135 | 8/8/2017 | $ 3,303.42 |
| 9137 | 4151 | 8/8/2017 | $ 1,042.24 |
| 9138 | 2938 | 8/8/2017 | $ 849.82 |
| 9139 | 4264 | 8/8/2017 | $ 1,887.92 |
| 9140 | 4295 | 8/8/2017 | $ 1,292.61 |
| 9141 | 3870 | 8/8/2017 | $ 1,665.79 |
| 9142 | 4316 | 8/8/2017 | $ 2,791.65 |
| 9143 | 4156 | 8/8/2017 | $ 1,129.71 |
| 9144 | 3641 | 8/8/2017 | $ 3,101.13 |
| 9145 | 4203 | 8/8/2017 | $ 268.03 |
| 9146 | 4267 | 8/8/2017 | $ 1,068.41 |
| 9147 | 4038 | 8/8/2017 | $ 702.69 |
| 9148 | 4182 | 8/8/2017 | $ 3,072.87 |
| 9149 | 4371 | 8/8/2017 | $ 1,851.82 |
| 9150 | 3467 | 8/8/2017 | $ 708.14 |
| 9151 | 3916 | 8/8/2017 | $ 897.20 |
| 9152 | 3279 | 8/8/2017 | $ 913.52 |
| 9153 | 3761 | 8/8/2017 | $ 1,563.33 |
| 9154 | 1617 | 8/8/2017 | $ 918.91 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9155 | 4349 | 8/8/2017 | $ 1,074.53 |
| 9156 | 4537 | 8/8/2017 | $ 575.31 |
| 9157 | 3806 | 8/8/2017 | $ 507.64 |
| 9158 | 4882 | 8/9/2017 | $ 2,704.57 |
| 9159 | 4898 | 8/9/2017 | $ 392.54 |
| 9160 | 4903 | 8/9/2017 | $ 2,432.23 |
| 9161 | 4570 | 8/9/2017 | $ 494.80 |
| 9162 | 5080 | 8/9/2017 | $ 1,625.52 |
| 9163 | 3571 | 8/9/2017 | $ 2,426.67 |
| 9164 | 5312 | 8/9/2017 | $ 283.67 |
| 9165 | 5394 | 8/9/2017 | $ 649.60 |
| 9166 | 2135 | 8/9/2017 | $ 1,256.06 |
| 9167 | 5366 | 8/9/2017 | $ 1,312.97 |
| 9168 | 5572 | 8/9/2017 | $ 180.00 |
| 9169 | 5496 | 8/9/2017 | $ 1,542.18 |
| 9170 | 5487 | 8/9/2017 | $ 533.58 |
| 9171 | 5600 | 8/9/2017 | $ 1,626.91 |
| 9172 | 5323 | 8/9/2017 | $ 2,538.18 |
| 9173 | 5751 | 8/9/2017 | $ 1,545.33 |
| 9174 | 5769 | 8/9/2017 | $ 686.02 |
| 9175 | 5192 | 8/9/2017 | $ 1,627.53 |
| 9176 | 5259 | 8/9/2017 | $ 96.51 |
| 9177 | 4815 | 8/9/2017 | $ 427.67 |
| 9178 | 5933 | 8/10/2017 | $ 1,170.80 |
| 9179 | 6101 | 8/10/2017 | $ 991.04 |
| 9180 | 6146 | 8/10/2017 | $ 2,528.97 |
| 9181 | 6244 | 8/10/2017 | $ 959.83 |
| 9182 | 6473 | 8/10/2017 | $ 1,566.94 |
| 9183 | 6437 | 8/10/2017 | $ 1,425.84 |
| 9184 | 6543 | 8/10/2017 | $ 761.59 |
| 9185 | 6691 | 8/10/2017 | $ 1,177.27 |
| 9186 | 6590 | 8/10/2017 | $ 1,516.50 |
| 9187 | 6764 | 8/10/2017 | $ 2,632.75 |
| 9188 | 6808 | 8/10/2017 | $ 1,592.86 |
| 9189 | 6750 | 8/10/2017 | $ 1,156.85 |
| 9190 | 6800 | 8/10/2017 | $ 909.70 |
| 9191 | 6881 | 8/10/2017 | $ 2,455.50 |
| 9192 | 6966 | 8/10/2017 | $ 4,317.81 |
| 9193 | 6713 | 8/10/2017 | $ 3,239.56 |
| 9194 | 6730 | 8/10/2017 | $ 523.56 |
| 9195 | 6955 | 8/10/2017 | $ 1,298.73 |
| 9196 | 6900 | 8/10/2017 | $ 1,205.03 |
| 9197 | 7034 | 8/10/2017 | $ 1,262.18 |
| 9198 | 7074 | 8/10/2017 | $ 1,291.36 |
| 9199 | 6799 | 8/10/2017 | $ 1,485.35 |
| 9200 | 7136 | 8/10/2017 | $ 4,426.27 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9201 | 6722 | 8/10/2017 | $ 1,740.44 |
| 9202 | 6012 | 8/10/2017 | $ 2,242.78 |
| 9203 | 4767 | 8/10/2017 | $ 1,121.05 |
| 9204 | 6266 | 8/10/2017 | $ 1,965.49 |
| 9205 | 7393 | 8/11/2017 | $ 1,215.31 |
| 9206 | 7514 | 8/11/2017 | $ 2,601.72 |
| 9207 | 7630 | 8/11/2017 | $ 2,879.68 |
| 9208 | 7652 | 8/11/2017 | $ 2,572.19 |
| 9209 | 7183 | 8/11/2017 | $ 1,050.86 |
| 9210 | 7721 | 8/11/2017 | $ 2,502.98 |
| 9211 | 7637 | 8/11/2017 | $ 380.61 |
| 9212 | 7826 | 8/11/2017 | $ 686.52 |
| 9213 | 7330 | 8/11/2017 | $ 558.39 |
| 9214 | 7743 | 8/11/2017 | $ 1,166.76 |
| 9215 | 7309 | 8/11/2017 | $ 547.96 |
| 9216 | 7838 | 8/11/2017 | $ 156.18 |
| 9217 | 8052 | 8/11/2017 | $ 79.85 |
| 9218 | 8056 | 8/11/2017 | $ 968.34 |
| 9219 | 8136 | 8/11/2017 | $ 1,170.25 |
| 9220 | 5061 | 8/11/2017 | $ 4,884.03 |
| 9221 | 8119 | 8/11/2017 | $ 1,795.39 |
| 9222 | 8096 | 8/11/2017 | $ 313.13 |
| 9223 | 7972 | 8/11/2017 | $ 1,488.94 |
| 9224 | 5588 | 8/11/2017 | $ 619.00 |
| 9225 | 8134 | 8/11/2017 | $ 958.78 |
| 9226 | 6173 | 8/11/2017 | $ 339.05 |
| 9227 | 8465 | 8/12/2017 | $ 1,393.85 |
| 9228 | 8450 | 8/12/2017 | $ 1,791.95 |
| 9229 | 5856 | 8/12/2017 | $ 1,552.79 |
| 9230 | 9002 | 8/12/2017 | $ 1,211.12 |
| 9231 | 9201 | 8/13/2017 | $ 1,195.96 |
| 9232 | 9249 | 8/13/2017 | $ 1,800.99 |
| 9233 | 9379 | 8/13/2017 | $ 3,640.50 |
| 9234 | 9423 | 8/13/2017 | $ 1,071.25 |
| 9235 | 9498 | 8/13/2017 | $ 3,126.05 |
| 9236 | 8521 | 8/13/2017 | $ 589.08 |
| 9237 | 9565 | 8/13/2017 | $ 442.65 |
| 9238 | 9650 | 8/13/2017 | $ 690.66 |
| 9239 | 8365 | 8/13/2017 | $ 1,674.64 |
| 9240 | 9348 | 8/13/2017 | $ 2,353.75 |
| 9241 | 9538 | 8/13/2017 | $ 543.62 |
| 9242 | 9643 | 8/13/2017 | $ 176.37 |
| 9243 | 9703 | 8/14/2017 | $ 1,682.61 |
| 9244 | 9706 | 8/14/2017 | $ 1,505.97 |
| 9245 | 9845 | 8/14/2017 | $ 120.94 |
| 9246 | 9926 | 8/14/2017 | $ 2,243.16 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9247 | 9827 | 8/14/2017 | $ 2,170.39 |
| 9248 | 9921 | 8/14/2017 | $ 1,167.18 |
| 9249 | 9935 | 8/14/2017 | $ 1,975.89 |
| 9250 | 9920 | 8/14/2017 | $ 2,156.74 |
| 9251 | 9986 | 8/14/2017 | $ 335.07 |
| 9252 | 0036 | 8/14/2017 | $ 2,120.81 |
| 9253 | 0034 | 8/14/2017 | $ 1,639.67 |
| 9254 | 9798 | 8/14/2017 | $ 2,925.61 |
| 9255 | 0321 | 8/14/2017 | $ 613.21 |
| 9256 | 9936 | 8/14/2017 | $ 40.47 |
| 9257 | 0369 | 8/14/2017 | $ 1,138.47 |
| 9258 | 0405 | 8/14/2017 | $ 656.83 |
| 9259 | 0357 | 8/14/2017 | $ 2,304.89 |
| 9260 | 9778 | 8/14/2017 | $ 1,434.48 |
| 9261 | 0417 | 8/14/2017 | $ 216.71 |
| 9262 | 0610 | 8/14/2017 | $ 499.76 |
| 9263 | 0823 | 8/14/2017 | $ 528.50 |
| 9264 | 0023 | 8/14/2017 | $ 586.84 |
| 9265 | 0788 | 8/14/2017 | $ 4,024.52 |
| 9266 | 0531 | 8/14/2017 | $ 1,865.97 |
| 9267 | 0916 | 8/14/2017 | $ 887.26 |
| 9268 | 9623 | 8/14/2017 | $ 884.85 |
| 9269 | 1010 | 8/14/2017 | $ 633.49 |
| 9270 | 0965 | 8/14/2017 | $ 2,603.96 |
| 9271 | 1189 | 8/15/2017 | $ 4,585.14 |
| 9272 | 1231 | 8/15/2017 | $ 1,892.86 |
| 9273 | 1271 | 8/15/2017 | $ 1,297.74 |
| 9274 | 1298 | 8/15/2017 | $ 451.64 |
| 9275 | 1312 | 8/15/2017 | $ 631.72 |
| 9276 | 1419 | 8/15/2017 | $ 1,460.22 |
| 9277 | 1477 | 8/15/2017 | $ 1,898.68 |
| 9278 | 1465 | 8/15/2017 | $ 1,492.32 |
| 9279 | 1381 | 8/15/2017 | $ 405.34 |
| 9280 | 1383 | 8/15/2017 | $ 908.61 |
| 9281 | 1823 | 8/15/2017 | $ 1,106.21 |
| 9282 | 1820 | 8/15/2017 | $ 2,539.14 |
| 9283 | 1809 | 8/15/2017 | $ 1,175.32 |
| 9284 | 2060 | 8/15/2017 | $ 3,236.46 |
| 9285 | 2132 | 8/15/2017 | $ 1,826.91 |
| 9286 | 2088 | 8/15/2017 | $ 993.05 |
| 9287 | 2105 | 8/15/2017 | $ 2,182.71 |
| 9288 | 2330 | 8/15/2017 | $ 400.18 |
| 9289 | 2271 | 8/15/2017 | $ 1,110.81 |
| 9290 | 2258 | 8/15/2017 | $ 869.21 |
| 9291 | 2296 | 8/15/2017 | $ 715.24 |
| 9292 | 8512 | 8/15/2017 | $ 1,423.26 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9293 | 2395 | 8/15/2017 | $ 2,857.84 |
| 9294 | 2298 | 8/15/2017 | $ 4,101.97 |
| 9295 | 1573 | 8/15/2017 | $ 2,846.00 |
| 9296 | 7973 | 8/15/2017 | $ 1,640.72 |
| 9297 | 2480 | 8/15/2017 | $ 102.48 |
| 9298 | 2510 | 8/15/2017 | $ 1,199.31 |
| 9299 | 2437 | 8/15/2017 | $ 1,202.52 |
| 9300 | 0692 | 8/15/2017 | $ 2,301.10 |
| 9301 | 2307 | 8/15/2017 | $ 1,373.45 |
| 9302 | 2506 | 8/16/2017 | $ 334.13 |
| 9303 | 8437 | 8/16/2017 | $ 296.32 |
| 9304 | 2723 | 8/16/2017 | $ 445.12 |
| 9305 | 2680 | 8/16/2017 | $ 617.00 |
| 9306 | 2821 | 8/16/2017 | $ 1,863.11 |
| 9307 | 2860 | 8/16/2017 | $ 620.53 |
| 9308 | 2905 | 8/16/2017 | $ 418.46 |
| 9309 | 2929 | 8/16/2017 | $ 4,569.17 |
| 9310 | 2419 | 8/16/2017 | $ 3,631.77 |
| 9311 | 2795 | 8/16/2017 | $ 987.76 |
| 9312 | 3077 | 8/16/2017 | $ 3,996.64 |
| 9313 | 2886 | 8/16/2017 | $ 1,610.90 |
| 9314 | 3138 | 8/16/2017 | $ 940.34 |
| 9315 | 3242 | 8/16/2017 | $ 371.24 |
| 9316 | 3323 | 8/16/2017 | $ 962.21 |
| 9317 | 3365 | 8/16/2017 | $ 2,855.27 |
| 9318 | 3238 | 8/16/2017 | $ 2,739.36 |
| 9319 | 3136 | 8/16/2017 | $ 1,085.99 |
| 9320 | 3208 | 8/16/2017 | $ 2,293.72 |
| 9321 | 3378 | 8/16/2017 | $ 756.83 |
| 9322 | 3470 | 8/16/2017 | $ 2,156.49 |
| 9323 | 7738 | 8/16/2017 | $ 1,140.92 |
| 9324 | 0761 | 8/16/2017 | $ 1,251.35 |
| 9325 | 3612 | 8/16/2017 | $ 616.18 |
| 9326 | 3530 | 8/16/2017 | $ 3,460.98 |
| 9327 | 3660 | 8/16/2017 | $ 1,676.15 |
| 9328 | 2507 | 8/16/2017 | $ 3,411.40 |
| 9329 | 3764 | 8/16/2017 | $ 1,456.00 |
| 9330 | 3661 | 8/16/2017 | $ 698.24 |
| 9331 | 3778 | 8/16/2017 | $ 594.81 |
| 9332 | 3067 | 8/16/2017 | $ 1,598.49 |
| 9333 | 2985 | 8/16/2017 | $ 809.36 |
| 9334 | 3649 | 8/16/2017 | $ 545.63 |
| 9335 | 1188 | 8/16/2017 | $ 3,796.04 |
| 9336 | 2621 | 8/16/2017 | $ 968.22 |
| 9337 | 9745 | 8/16/2017 | $ 538.28 |
| 9338 | 3749 | 8/17/2017 | $ 2,884.09 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9339 | 4045 | 8/17/2017 | $ 2,709.77 |
| 9340 | 4123 | 8/17/2017 | $ 69.03 |
| 9341 | 4167 | 8/17/2017 | $ 1,517.06 |
| 9342 | 4231 | 8/17/2017 | $ 1,516.37 |
| 9343 | 4259 | 8/17/2017 | $ 372.31 |
| 9344 | 4112 | 8/17/2017 | $ 2,740.14 |
| 9345 | 4289 | 8/17/2017 | $ 2,740.14 |
| 9346 | 9846 | 8/17/2017 | $ 1,070.73 |
| 9347 | 4475 | 8/17/2017 | $ 1,154.59 |
| 9348 | 0262 | 8/17/2017 | $ 2,509.06 |
| 9349 | 4490 | 8/17/2017 | $ 2,252.87 |
| 9350 | 4405 | 8/17/2017 | $ 953.90 |
| 9351 | 4187 | 8/17/2017 | $ 66.95 |
| 9352 | 4625 | 8/17/2017 | $ 3,012.67 |
| 9353 | 4096 | 8/17/2017 | $ 1,941.07 |
| 9354 | 4701 | 8/17/2017 | $ 1,299.37 |
| 9355 | 4646 | 8/17/2017 | $ 4,848.39 |
| 9356 | 4096 | 8/17/2017 | $ 493.80 |
| 9357 | 4734 | 8/17/2017 | $ 1,241.49 |
| 9358 | 4801 | 8/17/2017 | $ 401.31 |
| 9359 | 4871 | 8/17/2017 | $ 720.99 |
| 9360 | 2343 | 8/17/2017 | $ 889.27 |
| 9361 | 5093 | 8/17/2017 | $ 941.59 |
| 9362 | 4446 | 8/17/2017 | $ 753.03 |
| 9363 | 5134 | 8/17/2017 | $ 3,431.88 |
| 9364 | 4926 | 8/17/2017 | $ 329.84 |
| 9365 | 5184 | 8/17/2017 | $ 100.00 |
| 9366 | 4657 | 8/17/2017 | $ 2,241.99 |
| 9367 | 3774 | 8/17/2017 | $ 1,204.40 |
| 9368 | 4345 | 8/17/2017 | $ 1,682.95 |
| 9369 | 5129 | 8/17/2017 | $ 1,509.77 |
| 9370 | 4350 | 8/17/2017 | $ 2,389.72 |
| 9371 | 5256 | 8/18/2017 | $ 790.60 |
| 9372 | 5374 | 8/18/2017 | $ 2,435.86 |
| 9373 | 5583 | 8/18/2017 | $ 3,163.10 |
| 9374 | 5481 | 8/18/2017 | $ 1,463.79 |
| 9375 | 5584 | 8/18/2017 | $ 2,907.98 |
| 9376 | 5622 | 8/18/2017 | $ 1,012.97 |
| 9377 | 5798 | 8/18/2017 | $ 1,173.33 |
| 9378 | 5879 | 8/18/2017 | $ 291.47 |
| 9379 | 6002 | 8/18/2017 | $ 2,884.24 |
| 9380 | 5411 | 8/18/2017 | $ 2,620.50 |
| 9381 | 6151 | 8/18/2017 | $ 790.81 |
| 9382 | 5792 | 8/18/2017 | $ 366.09 |
| 9383 | 6144 | 8/18/2017 | $ 846.68 |
| 9384 | 6254 | 8/18/2017 | $ 1,262.96 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9385 | 6272 | 8/18/2017 | $ 4,709.66 |
| 9386 | 5624 | 8/18/2017 | $ 1,055.77 |
| 9387 | 6307 | 8/18/2017 | $ 1,173.94 |
| 9388 | 5422 | 8/18/2017 | $ 1,097.28 |
| 9389 | 6523 | 8/19/2017 | $ 1,974.29 |
| 9390 | 6717 | 8/19/2017 | $ 2,045.03 |
| 9391 | 6674 | 8/19/2017 | $ 785.27 |
| 9392 | 6603 | 8/19/2017 | $ 981.35 |
| 9393 | 6772 | 8/19/2017 | $ 750.64 |
| 9394 | 6762 | 8/19/2017 | $ 4,370.17 |
| 9395 | 6911 | 8/19/2017 | $ 3,827.18 |
| 9396 | 6972 | 8/19/2017 | $ 988.07 |
| 9397 | 7018 | 8/19/2017 | $ 938.80 |
| 9398 | 6625 | 8/19/2017 | $ 673.60 |
| 9399 | 6734 | 8/19/2017 | $ 545.75 |
| 9400 | 7144 | 8/20/2017 | $ 1,086.15 |
| 9401 | 7244 | 8/20/2017 | $ 670.35 |
| 9402 | 7360 | 8/20/2017 | $ 759.68 |
| 9403 | 7296 | 8/20/2017 | $ 959.70 |
| 9404 | 6613 | 8/20/2017 | $ 551.12 |
| 9405 | 7052 | 8/20/2017 | $ 1,303.12 |
| 9406 | 6312 | 8/20/2017 | $ 685.15 |
| 9407 | 7506 | 8/20/2017 | $ 94.56 |
| 9408 | 7660 | 8/21/2017 | $ 2,320.58 |
| 9409 | 7736 | 8/21/2017 | $ 397.34 |
| 9410 | 7727 | 8/21/2017 | $ 834.66 |
| 9411 | 7838 | 8/21/2017 | $ 1,601.29 |
| 9412 | 7738 | 8/21/2017 | $ 2,302.89 |
| 9413 | 7936 | 8/21/2017 | $ 4,441.31 |
| 9414 | 6129 | 8/21/2017 | $ 634.02 |
| 9415 | 7982 | 8/21/2017 | $ 2,779.30 |
| 9416 | 8044 | 8/21/2017 | $ 3,027.84 |
| 9417 | 7782 | 8/21/2017 | $ 1,474.49 |
| 9418 | 8088 | 8/21/2017 | $ 2,016.10 |
| 9419 | 7967 | 8/21/2017 | $ 2,632.01 |
| 9420 | 8167 | 8/21/2017 | $ 1,059.19 |
| 9421 | 8018 | 8/21/2017 | $ 1,037.98 |
| 9422 | 8176 | 8/21/2017 | $ 1,272.90 |
| 9423 | 8350 | 8/21/2017 | $ 1,552.25 |
| 9424 | 7611 | 8/21/2017 | $ 772.34 |
| 9425 | 8051 | 8/21/2017 | $ 501.68 |
| 9426 | 6992 | 8/21/2017 | $ 909.25 |
| 9427 | 8559 | 8/21/2017 | $ 2,251.19 |
| 9428 | 8607 | 8/21/2017 | $ 378.06 |
| 9429 | 8067 | 8/21/2017 | $ 2,702.87 |
| 9430 | 8499 | 8/21/2017 | $ 826.35 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9431 | 8695 | 8/21/2017 | $ 2,151.61 |
| 9432 | 8298 | 8/21/2017 | $ 1,138.40 |
| 9433 | 8733 | 8/21/2017 | $ 969.06 |
| 9434 | 8469 | 8/21/2017 | $ 4,420.97 |
| 9435 | 8393 | 8/21/2017 | $ 1,095.58 |
| 9436 | 8807 | 8/21/2017 | $ 4,202.24 |
| 9437 | 8922 | 8/21/2017 | $ 272.93 |
| 9438 | 8779 | 8/21/2017 | $ 224.27 |
| 9439 | 8826 | 8/21/2017 | $ 186.35 |
| 9440 | 8427 | 8/21/2017 | $ 649.25 |
| 9441 | 7860 | 8/21/2017 | $ 2,862.27 |
| 9442 | 8253 | 8/21/2017 | $ 2,795.89 |
| 9443 | 8963 | 8/22/2017 | $ 2,177.25 |
| 9444 | 9009 | 8/22/2017 | $ 1,712.97 |
| 9445 | 9050 | 8/22/2017 | $ 771.24 |
| 9446 | 9113 | 8/22/2017 | $ 251.43 |
| 9447 | 9134 | 8/22/2017 | $ 635.80 |
| 9448 | 9206 | 8/22/2017 | $ 1,244.65 |
| 9449 | 8616 | 8/22/2017 | $ 856.36 |
| 9450 | 9271 | 8/22/2017 | $ 321.15 |
| 9451 | 7121 | 8/22/2017 | $ 98.24 |
| 9452 | 9346 | 8/22/2017 | $ 1,080.11 |
| 9453 | 9378 | 8/22/2017 | $ 214.33 |
| 9454 | 8032 | 8/22/2017 | $ 1,193.58 |
| 9455 | 9511 | 8/22/2017 | $ 4,229.26 |
| 9456 | 9579 | 8/22/2017 | $ 289.33 |
| 9457 | 9448 | 8/22/2017 | $ 1,044.91 |
| 9458 | 9649 | 8/22/2017 | $ 234.21 |
| 9459 | 9715 | 8/22/2017 | $ 4,190.70 |
| 9460 | 9709 | 8/22/2017 | $ 1,700.69 |
| 9461 | 9746 | 8/22/2017 | $ 769.67 |
| 9462 | 9666 | 8/22/2017 | $ 1,697.23 |
| 9463 | 9796 | 8/22/2017 | $ 1,506.90 |
| 9464 | 9351 | 8/22/2017 | $ 2,078.33 |
| 9465 | 9965 | 8/22/2017 | $ 2,349.99 |
| 9466 | 0051 | 8/22/2017 | $ 1,380.09 |
| 9467 | 0127 | 8/22/2017 | $ 1,234.85 |
| 9468 | 0033 | 8/22/2017 | $ 284.98 |
| 9469 | 0237 | 8/22/2017 | $ 1,626.88 |
| 9470 | 0220 | 8/22/2017 | $ 919.55 |
| 9471 | 6501 | 8/22/2017 | $ 493.86 |
| 9472 | 0195 | 8/22/2017 | $ 73.27 |
| 9473 | 0318 | 8/22/2017 | $ 2,143.00 |
| 9474 | 6678 | 8/22/2017 | $ 1,043.26 |
| 9475 | 0312 | 8/22/2017 | $ 497.27 |
| 9476 | 0249 | 8/22/2017 | $ 589.44 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9477 | 9556 | 8/22/2017 | $ 2,175.65 |
| 9478 | 7673 | 8/22/2017 | $ 257.33 |
| 9479 | 4646 | 8/23/2017 | $ 2,350.63 |
| 9480 | 4209 | 8/23/2017 | $ 1,096.08 |
| 9481 | 0399 | 8/23/2017 | $ 539.52 |
| 9482 | 0588 | 8/23/2017 | $ 264.68 |
| 9483 | 0754 | 8/23/2017 | $ 1,626.89 |
| 9484 | 0497 | 8/23/2017 | $ 1,009.10 |
| 9485 | 8810 | 8/23/2017 | $ 4,015.84 |
| 9486 | 0334 | 8/23/2017 | $ 180.99 |
| 9487 | 0931 | 8/23/2017 | $ 3,032.33 |
| 9488 | 0944 | 8/23/2017 | $ 1,095.11 |
| 9489 | 0912 | 8/23/2017 | $ 969.04 |
| 9490 | 0572 | 8/23/2017 | $ 2,529.27 |
| 9491 | 0889 | 8/23/2017 | $ 1,894.52 |
| 9492 | 0824 | 8/23/2017 | $ 2,189.90 |
| 9493 | 0543 | 8/23/2017 | $ 2,469.83 |
| 9494 | 1266 | 8/23/2017 | $ 2,633.11 |
| 9495 | 1180 | 8/23/2017 | $ 439.90 |
| 9496 | 1447 | 8/23/2017 | $ 1,765.00 |
| 9497 | 1406 | 8/23/2017 | $ 1,928.69 |
| 9498 | 1466 | 8/23/2017 | $ 702.23 |
| 9499 | 1458 | 8/23/2017 | $ 1,454.62 |
| 9500 | 8424 | 8/23/2017 | $ 952.68 |
| 9501 | 0965 | 8/23/2017 | $ 558.42 |
| 9502 | 1503 | 8/23/2017 | $ 1,004.32 |
| 9503 | 1502 | 8/23/2017 | $ 386.47 |
| 9504 | 0150 | 8/23/2017 | $ 984.62 |
| 9505 | 1417 | 8/23/2017 | $ 2,904.97 |
| 9506 | 0593 | 8/23/2017 | $ 921.22 |
| 9507 | 1276 | 8/23/2017 | $ 1,122.16 |
| 9508 | 1604 | 8/24/2017 | $ 2,354.71 |
| 9509 | 1794 | 8/24/2017 | $ 2,810.41 |
| 9510 | 1924 | 8/24/2017 | $ 2,326.07 |
| 9511 | 1979 | 8/24/2017 | $ 2,111.82 |
| 9512 | 2010 | 8/24/2017 | $ 1,589.89 |
| 9513 | 7908 | 8/24/2017 | $ 2,472.56 |
| 9514 | 2141 | 8/24/2017 | $ 1,464.79 |
| 9515 | 2162 | 8/24/2017 | $ 410.84 |
| 9516 | 2082 | 8/24/2017 | $ 408.76 |
| 9517 | 2540 | 8/24/2017 | $ 2,340.76 |
| 9518 | 1977 | 8/24/2017 | $ 1,619.12 |
| 9519 | 2652 | 8/24/2017 | $ 976.89 |
| 9520 | 0770 | 8/24/2017 | $ 1,840.65 |
| 9521 | 1744 | 8/24/2017 | $ 1,481.80 |
| 9522 | 2498 | 8/24/2017 | $ 1,743.57 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9523 | 2015 | 8/24/2017 | $ 1,850.32 |
| 9524 | 8408 | 8/24/2017 | $ 2,274.87 |
| 9525 | 2927 | 8/24/2017 | $ 2,862.10 |
| 9526 | 2931 | 8/24/2017 | $ 831.17 |
| 9527 | 2700 | 8/24/2017 | $ 1,282.57 |
| 9528 | 8879 | 8/24/2017 | $ 952.03 |
| 9529 | 2450 | 8/24/2017 | $ 1,818.36 |
| 9530 | 2973 | 8/25/2017 | $ 4,422.33 |
| 9531 | 3014 | 8/25/2017 | $ 2,649.16 |
| 9532 | 3018 | 8/25/2017 | $ 1,214.21 |
| 9533 | 9125 | 8/25/2017 | $ 707.83 |
| 9534 | 3214 | 8/25/2017 | $ 2,840.73 |
| 9535 | 3201 | 8/25/2017 | $ 1,477.30 |
| 9536 | 3232 | 8/25/2017 | $ 1,985.26 |
| 9537 | 3288 | 8/25/2017 | $ 3,508.94 |
| 9538 | 3338 | 8/25/2017 | $ 264.89 |
| 9539 | 3378 | 8/25/2017 | $ 681.38 |
| 9540 | 3576 | 8/25/2017 | $ 4,598.79 |
| 9541 | 3663 | 8/25/2017 | $ 2,051.75 |
| 9542 | 3312 | 8/25/2017 | $ 1,940.71 |
| 9543 | 3461 | 8/25/2017 | $ 1,651.96 |
| 9544 | 8323 | 8/25/2017 | $ 1,620.81 |
| 9545 | 2819 | 8/25/2017 | $ 2,652.55 |
| 9546 | 2998 | 8/25/2017 | $ 307.14 |
| 9547 | 3141 | 8/25/2017 | $ 1,688.89 |
| 9548 | 3722 | 8/25/2017 | $ 2,603.92 |
| 9549 | 3198 | 8/25/2017 | $ 1,834.12 |
| 9550 | 2133 | 8/25/2017 | $ 832.27 |
| 9551 | 2354 | 8/25/2017 | $ 3,203.41 |
| 9552 | 0066 | 8/25/2017 | $ 4,387.96 |
| 9553 | 0881 | 8/25/2017 | $ 78.18 |
| 9554 | 4040 | 8/25/2017 | $ 389.02 |
| 9555 | 3467 | 8/25/2017 | $ 4,156.15 |
| 9556 | 4138 | 8/25/2017 | $ 1,585.37 |
| 9557 | 3450 | 8/25/2017 | $ 593.45 |
| 9558 | 3282 | 8/25/2017 | $ 2,615.99 |
| 9559 | 0386 | 8/26/2017 | $ 1,652.06 |
| 9560 | 4392 | 8/26/2017 | $ 1,864.04 |
| 9561 | 4448 | 8/26/2017 | $ 2,293.22 |
| 9562 | 4488 | 8/26/2017 | $ 644.28 |
| 9563 | 2943 | 8/26/2017 | $ 1,421.93 |
| 9564 | 4592 | 8/26/2017 | $ 567.73 |
| 9565 | 4713 | 8/26/2017 | $ 1,268.69 |
| 9566 | 0580 | 8/26/2017 | $ 1,199.45 |
| 9567 | 4317 | 8/26/2017 | $ 284.58 |
| 9568 | 4814 | 8/26/2017 | $ 2,694.81 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9569 | 4825 | 8/26/2017 | $ 796.70 |
| 9570 | 4859 | 8/26/2017 | $ 322.74 |
| 9571 | 4213 | 8/26/2017 | $ 2,033.08 |
| 9572 | 4845 | 8/26/2017 | $ 420.94 |
| 9573 | 4733 | 8/26/2017 | $ 1,644.73 |
| 9574 | 4935 | 8/27/2017 | $ 2,050.03 |
| 9575 | 4911 | 8/27/2017 | $ 1,804.66 |
| 9576 | 4966 | 8/27/2017 | $ 1,965.90 |
| 9577 | 4975 | 8/27/2017 | $ 908.77 |
| 9578 | 5145 | 8/27/2017 | $ 2,598.81 |
| 9579 | 5231 | 8/27/2017 | $ 796.90 |
| 9580 | 3520 | 8/27/2017 | $ 1,502.85 |
| 9581 | 5299 | 8/27/2017 | $ 568.74 |
| 9582 | 5341 | 8/27/2017 | $ 820.54 |
| 9583 | 5396 | 8/27/2017 | $ 1,192.95 |
| 9584 | 4904 | 8/27/2017 | $ 2,172.54 |
| 9585 | 4062 | 8/27/2017 | $ 310.22 |
| 9586 | 5350 | 8/27/2017 | $ 2,756.10 |
| 9587 | 5187 | 8/27/2017 | $ 1,820.22 |
| 9588 | 5131 | 8/27/2017 | $ 2,040.90 |
| 9589 | 3005 | 8/27/2017 | $ 1,899.65 |
| 9590 | 5414 | 8/27/2017 | $ 1,491.07 |
| 9591 | 5482 | 8/28/2017 | $ 1,899.77 |
| 9592 | 5573 | 8/28/2017 | $ 924.25 |
| 9593 | 5578 | 8/28/2017 | $ 1,135.33 |
| 9594 | 5653 | 8/28/2017 | $ 2,618.55 |
| 9595 | 5427 | 8/28/2017 | $ 1,621.91 |
| 9596 | 4932 | 8/28/2017 | $ 598.43 |
| 9597 | 2186 | 8/28/2017 | $ 1,032.38 |
| 9598 | 5975 | 8/28/2017 | $ 271.93 |
| 9599 | 5659 | 8/28/2017 | $ 151.80 |
| 9600 | 6052 | 8/28/2017 | $ 1,519.61 |
| 9601 | 5854 | 8/28/2017 | $ 1,838.79 |
| 9602 | 6116 | 8/28/2017 | $ 2,199.28 |
| 9603 | 5877 | 8/28/2017 | $ 2,601.84 |
| 9604 | 6185 | 8/28/2017 | $ 1,323.50 |
| 9605 | 5842 | 8/28/2017 | $ 2,123.66 |
| 9606 | 6018 | 8/28/2017 | $ 690.07 |
| 9607 | 1531 | 8/28/2017 | $ 1,116.91 |
| 9608 | 6175 | 8/28/2017 | $ 1,213.52 |
| 9609 | 5569 | 8/28/2017 | $ 742.97 |
| 9610 | 6324 | 8/28/2017 | $ 513.76 |
| 9611 | 2744 | 8/28/2017 | $ 1,576.06 |
| 9612 | 6360 | 8/28/2017 | $ 5,644.32 |
| 9613 | 6411 | 8/28/2017 | $ 4,696.06 |
| 9614 | 6455 | 8/28/2017 | $ 408.61 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9615 | 6486 | 8/28/2017 | $ 2,217.30 |
| 9616 | 6502 | 8/28/2017 | $ 1,323.03 |
| 9617 | 6070 | 8/28/2017 | $ 1,120.80 |
| 9618 | 6538 | 8/28/2017 | $ 1,040.42 |
| 9619 | 6477 | 8/28/2017 | $ 2,840.08 |
| 9620 | 6253 | 8/28/2017 | $ 2,492.89 |
| 9621 | 4593 | 8/28/2017 | $ 1,023.83 |
| 9622 | 6775 | 8/28/2017 | $ 1,091.55 |
| 9623 | 5259 | 8/28/2017 | $ 1,446.57 |
| 9624 | 1805 | 8/28/2017 | $ 168.68 |
| 9625 | 6884 | 8/28/2017 | $ 4,101.47 |
| 9626 | 5973 | 8/28/2017 | $ 311.38 |
| 9627 | 6889 | 8/28/2017 | $ 516.31 |
| 9628 | 5548 | 8/28/2017 | $ 1,440.71 |
| 9629 | 6924 | 8/29/2017 | $ 219.79 |
| 9630 | 7187 | 8/29/2017 | $ 673.69 |
| 9631 | 7237 | 8/29/2017 | $ 2,175.24 |
| 9632 | 7259 | 8/29/2017 | $ 499.95 |
| 9633 | 7314 | 8/29/2017 | $ 2,210.10 |
| 9634 | 2950 | 8/29/2017 | $ 1,284.02 |
| 9635 | 7391 | 8/29/2017 | $ 5,152.09 |
| 9636 | 7403 | 8/29/2017 | $ 1,026.96 |
| 9637 | 7168 | 8/29/2017 | $ 193.79 |
| 9638 | 7344 | 8/29/2017 | $ 734.60 |
| 9639 | 7590 | 8/29/2017 | $ 489.86 |
| 9640 | 7221 | 8/29/2017 | $ 2,984.14 |
| 9641 | 7625 | 8/29/2017 | $ 2,926.45 |
| 9642 | 7487 | 8/29/2017 | $ 4,201.40 |
| 9643 | 7775 | 8/29/2017 | $ 2,318.95 |
| 9644 | 7664 | 8/29/2017 | $ 1,259.19 |
| 9645 | 7941 | 8/29/2017 | $ 221.74 |
| 9646 | 7968 | 8/29/2017 | $ 476.40 |
| 9647 | 7900 | 8/29/2017 | $ 2,954.38 |
| 9648 | 7821 | 8/29/2017 | $ 1,154.76 |
| 9649 | 8017 | 8/29/2017 | $ 1,100.25 |
| 9650 | 7437 | 8/29/2017 | $ 831.94 |
| 9651 | 8093 | 8/29/2017 | $ 3,619.73 |
| 9652 | 6759 | 8/29/2017 | $ 954.86 |
| 9653 | 8203 | 8/29/2017 | $ 1,229.74 |
| 9654 | 7986 | 8/29/2017 | $ 3,569.75 |
| 9655 | 6828 | 8/29/2017 | $ 2,751.50 |
| 9656 | 7621 | 8/29/2017 | $ 1,259.75 |
| 9657 | 7277 | 8/29/2017 | $ 1,539.06 |
| 9658 | 8299 | 8/30/2017 | $ 850.76 |
| 9659 | 8404 | 8/30/2017 | $ 360.16 |
| 9660 | 8429 | 8/30/2017 | $ 1,331.20 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9661 | 8426 | 8/30/2017 | $ 648.52 |
| 9662 | 8366 | 8/30/2017 | $ 1,362.53 |
| 9663 | 8443 | 8/30/2017 | $ 1,859.11 |
| 9664 | 8579 | 8/30/2017 | $ 591.79 |
| 9665 | 8649 | 8/30/2017 | $ 2,661.70 |
| 9666 | 8653 | 8/30/2017 | $ 857.75 |
| 9667 | 8693 | 8/30/2017 | $ 1,071.69 |
| 9668 | 8712 | 8/30/2017 | $ 870.52 |
| 9669 | 8716 | 8/30/2017 | $ 2,415.32 |
| 9670 | 8728 | 8/30/2017 | $ 839.02 |
| 9671 | 8720 | 8/30/2017 | $ 3,320.53 |
| 9672 | 8745 | 8/30/2017 | $ 547.82 |
| 9673 | 8753 | 8/30/2017 | $ 1,396.15 |
| 9674 | 8872 | 8/30/2017 | $ 1,708.42 |
| 9675 | 8212 | 8/30/2017 | $ 1,295.50 |
| 9676 | 8776 | 8/30/2017 | $ 867.05 |
| 9677 | 8980 | 8/30/2017 | $ 2,836.74 |
| 9678 | 8982 | 8/30/2017 | $ 915.17 |
| 9679 | 9180 | 8/30/2017 | $ 413.34 |
| 9680 | 9263 | 8/30/2017 | $ 1,369.29 |
| 9681 | 9296 | 8/30/2017 | $ 784.46 |
| 9682 | 9223 | 8/30/2017 | $ 178.22 |
| 9683 | 9417 | 8/30/2017 | $ 2,158.29 |
| 9684 | 9384 | 8/30/2017 | $ 3,240.10 |
| 9685 | 9400 | 8/30/2017 | $ 494.22 |
| 9686 | 9179 | 8/30/2017 | $ 1,066.04 |
| 9687 | 9543 | 8/30/2017 | $ 836.41 |
| 9688 | 9534 | 8/30/2017 | $ 4,201.70 |
| 9689 | 8944 | 8/30/2017 | $ 1,945.24 |
| 9690 | 9416 | 8/30/2017 | $ 2,209.21 |
| 9691 | 9620 | 8/31/2017 | $ 3,157.19 |
| 9692 | 9094 | 8/31/2017 | $ 1,828.40 |
| 9693 | 9705 | 8/31/2017 | $ 2,713.92 |
| 9694 | 9893 | 8/31/2017 | $ 1,061.32 |
| 9695 | 9994 | 8/31/2017 | $ 1,533.71 |
| 9696 | 9615 | 8/31/2017 | $ 964.01 |
| 9697 | 0033 | 8/31/2017 | $ 874.00 |
| 9698 | 0048 | 8/31/2017 | $ 2,781.17 |
| 9699 | 0097 | 8/31/2017 | $ 4,112.39 |
| 9700 | 8864 | 8/31/2017 | $ 2,098.52 |
| 9701 | 9762 | 8/31/2017 | $ 2,731.74 |
| 9702 | 0169 | 8/31/2017 | $ 684.84 |
| 9703 | 0253 | 8/31/2017 | $ 3,687.51 |
| 9704 | 0317 | 8/31/2017 | $ 3,194.67 |
| 9705 | 0355 | 8/31/2017 | $ 1,711.98 |
| 9706 | 0386 | 8/31/2017 | $ 488.41 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9707 | 0404 | 8/31/2017 | $ 1,547.99 |
| 9708 | 0345 | 8/31/2017 | $ 1,225.53 |
| 9709 | 0536 | 8/31/2017 | $ 701.34 |
| 9710 | 0442 | 8/31/2017 | $ 558.97 |
| 9711 | 0067 | 8/31/2017 | $ 1,981.90 |
| 9712 | 7854 | 8/31/2017 | $ 1,207.88 |
| 9713 | 0182 | 8/31/2017 | $ 4,902.45 |
| 9714 | 9660 | 8/31/2017 | $ 293.73 |
| 9715 | 8532 | 8/31/2017 | $ 373.93 |
| 9716 | 0702 | 8/31/2017 | $ 1,029.99 |
| 9717 | 8499 | 8/31/2017 | $ 1,385.56 |
| 9718 | 0887 | 9/1/2017 | $ 242.51 |
| 9719 | 1072 | 9/1/2017 | $ 2,337.49 |
| 9720 | 1087 | 9/1/2017 | $ 2,079.64 |
| 9721 | 1102 | 9/1/2017 | $ 816.43 |
| 9722 | 1228 | 9/1/2017 | $ 893.65 |
| 9723 | 1444 | 9/1/2017 | $ 114.10 |
| 9724 | 1368 | 9/1/2017 | $ 2,206.71 |
| 9725 | 1517 | 9/1/2017 | $ 2,170.41 |
| 9726 | 8500 | 9/1/2017 | $ 1,167.28 |
| 9727 | 1755 | 9/1/2017 | $ 3,285.65 |
| 9728 | 1465 | 9/1/2017 | $ 872.68 |
| 9729 | 0793 | 9/1/2017 | $ 1,129.09 |
| 9730 | 0814 | 9/1/2017 | $ 1,348.66 |
| 9731 | 1213 | 9/1/2017 | $ 1,333.07 |
| 9732 | 1837 | 9/1/2017 | $ 4,035.06 |
| 9733 | 1654 | 9/1/2017 | $ 389.20 |
| 9734 | 1964 | 9/1/2017 | $ 1,033.82 |
| 9735 | 1984 | 9/1/2017 | $ 680.62 |
| 9736 | 2004 | 9/1/2017 | $ 4,016.66 |
| 9737 | 2032 | 9/1/2017 | $ 2,957.25 |
| 9738 | 2070 | 9/2/2017 | $ 2,106.85 |
| 9739 | 2152 | 9/2/2017 | $ 771.90 |
| 9740 | 2132 | 9/2/2017 | $ 101.32 |
| 9741 | 2281 | 9/2/2017 | $ 2,937.12 |
| 9742 | 2328 | 9/2/2017 | $ 2,187.97 |
| 9743 | 2370 | 9/2/2017 | $ 2,268.28 |
| 9744 | 2255 | 9/2/2017 | $ 125.15 |
| 9745 | 2537 | 9/2/2017 | $ 1,365.44 |
| 9746 | 2185 | 9/2/2017 | $ 2,191.65 |
| 9747 | 2681 | 9/3/2017 | $ 527.59 |
| 9748 | 3029 | 9/3/2017 | $ 2,372.77 |
| 9749 | 1576 | 9/3/2017 | $ 1,636.92 |
| 9750 | 3111 | 9/3/2017 | $ 794.64 |
| 9751 | 3194 | 9/3/2017 | $ 340.84 |
| 9752 | 3182 | 9/3/2017 | $ 1,167.50 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9753 | 2498 | 9/3/2017 | $ 1,116.03 |
| 9754 | 3152 | 9/3/2017 | $ 2,325.65 |
| 9755 | 3331 | 9/4/2017 | $ 737.25 |
| 9756 | 3424 | 9/4/2017 | $ 254.50 |
| 9757 | 3447 | 9/4/2017 | $ 718.59 |
| 9758 | 3435 | 9/4/2017 | $ 2,532.63 |
| 9759 | 3502 | 9/4/2017 | $ 4,448.90 |
| 9760 | 3536 | 9/4/2017 | $ 951.75 |
| 9761 | 3613 | 9/4/2017 | $ 253.06 |
| 9762 | 3595 | 9/4/2017 | $ 1,030.79 |
| 9763 | 3817 | 9/5/2017 | $ 3,229.01 |
| 9764 | 3924 | 9/5/2017 | $ 1,151.96 |
| 9765 | 3891 | 9/5/2017 | $ 480.17 |
| 9766 | 4201 | 9/5/2017 | $ 1,369.70 |
| 9767 | 4246 | 9/5/2017 | $ 765.85 |
| 9768 | 3076 | 9/5/2017 | $ 48.10 |
| 9769 | 2945 | 9/5/2017 | $ 4,213.31 |
| 9770 | 3795 | 9/5/2017 | $ 3,156.72 |
| 9771 | 3658 | 9/5/2017 | $ 74.07 |
| 9772 | 1531 | 9/5/2017 | $ 903.16 |
| 9773 | 4597 | 9/5/2017 | $ 699.01 |
| 9774 | 4686 | 9/5/2017 | $ 975.16 |
| 9775 | 4381 | 9/5/2017 | $ 221.66 |
| 9776 | 4762 | 9/5/2017 | $ 721.94 |
| 9777 | 3842 | 9/5/2017 | $ 72.36 |
| 9778 | 4667 | 9/5/2017 | $ 4,047.98 |
| 9779 | 4508 | 9/5/2017 | $ 1,862.36 |
| 9780 | 4778 | 9/5/2017 | $ 763.90 |
| 9781 | 4972 | 9/5/2017 | $ 1,857.49 |
| 9782 | 5011 | 9/5/2017 | $ 1,421.31 |
| 9783 | 4807 | 9/5/2017 | $ 1,651.11 |
| 9784 | 4676 | 9/5/2017 | $ 716.46 |
| 9785 | 4695 | 9/5/2017 | $ 1,191.95 |
| 9786 | 4252 | 9/5/2017 | $ 638.55 |
| 9787 | 4737 | 9/5/2017 | $ 385.84 |
| 9788 | 4507 | 9/5/2017 | $ 1,114.14 |
| 9789 | 4430 | 9/5/2017 | $ 1,148.50 |
| 9790 | 0769 | 9/6/2017 | $ 953.84 |
| 9791 | 5317 | 9/6/2017 | $ 228.92 |
| 9792 | 5324 | 9/6/2017 | $ 591.19 |
| 9793 | 5409 | 9/6/2017 | $ 1,285.97 |
| 9794 | 5526 | 9/6/2017 | $ 1,691.48 |
| 9795 | 5569 | 9/6/2017 | $ 2,353.25 |
| 9796 | 5669 | 9/6/2017 | $ 386.46 |
| 9797 | 5664 | 9/6/2017 | $ 2,131.23 |
| 9798 | 5760 | 9/6/2017 | $ 1,069.81 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9799 | 5143 | 9/6/2017 | $ 1,507.83 |
| 9800 | 5854 | 9/6/2017 | $ 1,344.55 |
| 9801 | 5889 | 9/6/2017 | $ 839.01 |
| 9802 | 5957 | 9/6/2017 | $ 2,811.70 |
| 9803 | 5916 | 9/6/2017 | $ 1,084.38 |
| 9804 | 5977 | 9/6/2017 | $ 3,259.39 |
| 9805 | 6050 | 9/6/2017 | $ 2,164.36 |
| 9806 | 5414 | 9/6/2017 | $ 2,687.99 |
| 9807 | 4083 | 9/6/2017 | $ 1,350.63 |
| 9808 | 3475 | 9/6/2017 | $ 1,436.30 |
| 9809 | 4781 | 9/6/2017 | $ 178.95 |
| 9810 | 6472 | 9/6/2017 | $ 798.48 |
| 9811 | 6478 | 9/6/2017 | $ 642.00 |
| 9812 | 5659 | 9/6/2017 | $ 2,194.20 |
| 9813 | 3769 | 9/6/2017 | $ 1,908.35 |
| 9814 | 5778 | 9/6/2017 | $ 1,180.44 |
| 9815 | 6296 | 9/6/2017 | $ 631.06 |
| 9816 | 6587 | 9/7/2017 | $ 2,505.83 |
| 9817 | 6610 | 9/7/2017 | $ 1,109.00 |
| 9818 | 6638 | 9/7/2017 | $ 623.68 |
| 9819 | 6651 | 9/7/2017 | $ 920.00 |
| 9820 | 6542 | 9/7/2017 | $ 1,766.01 |
| 9821 | 6724 | 9/7/2017 | $ 866.78 |
| 9822 | 6834 | 9/7/2017 | $ 338.24 |
| 9823 | 6901 | 9/7/2017 | $ 2,368.44 |
| 9824 | 7088 | 9/7/2017 | $ 599.17 |
| 9825 | 6707 | 9/7/2017 | $ 1,333.59 |
| 9826 | 3440 | 9/7/2017 | $ 1,207.08 |
| 9827 | 7282 | 9/7/2017 | $ 137.06 |
| 9828 | 7463 | 9/7/2017 | $ 893.19 |
| 9829 | 6838 | 9/7/2017 | $ 711.01 |
| 9830 | 7629 | 9/7/2017 | $ 1,398.38 |
| 9831 | 7709 | 9/7/2017 | $ 3,484.78 |
| 9832 | 7512 | 9/7/2017 | $ 1,958.24 |
| 9833 | 7800 | 9/7/2017 | $ 1,094.70 |
| 9834 | 7680 | 9/7/2017 | $ 1,466.67 |
| 9835 | 7886 | 9/7/2017 | $ 816.50 |
| 9836 | 7308 | 9/7/2017 | $ 556.91 |
| 9837 | 7811 | 9/7/2017 | $ 1,262.66 |
| 9838 | 7565 | 9/7/2017 | $ 240.44 |
| 9839 | 6422 | 9/7/2017 | $ 1,294.42 |
| 9840 | 7725 | 9/7/2017 | $ 1,677.61 |
| 9841 | 7302 | 9/7/2017 | $ 741.66 |
| 9842 | 8349 | 9/8/2017 | $ 299.89 |
| 9843 | 8411 | 9/8/2017 | $ 2,051.80 |
| 9844 | 8422 | 9/8/2017 | $ 3,753.72 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9845 | 8575 | 9/8/2017 | $ 1,480.21 |
| 9846 | 7681 | 9/8/2017 | $ 2,196.77 |
| 9847 | 8496 | 9/8/2017 | $ 144.32 |
| 9848 | 8702 | 9/8/2017 | $ 973.02 |
| 9849 | 7432 | 9/8/2017 | $ 3,379.22 |
| 9850 | 8788 | 9/8/2017 | $ 3,183.66 |
| 9851 | 8659 | 9/8/2017 | $ 2,975.17 |
| 9852 | 8717 | 9/8/2017 | $ 984.50 |
| 9853 | 8983 | 9/8/2017 | $ 1,519.41 |
| 9854 | 8801 | 9/8/2017 | $ 2,301.79 |
| 9855 | 9071 | 9/8/2017 | $ 1,721.38 |
| 9856 | 9031 | 9/8/2017 | $ 157.95 |
| 9857 | 8606 | 9/8/2017 | $ 571.90 |
| 9858 | 9131 | 9/8/2017 | $ 1,464.67 |
| 9859 | 7712 | 9/8/2017 | $ 565.22 |
| 9860 | 9114 | 9/8/2017 | $ 2,207.23 |
| 9861 | 9067 | 9/8/2017 | $ 1,444.25 |
| 9862 | 8928 | 9/8/2017 | $ 2,025.64 |
| 9863 | 9287 | 9/8/2017 | $ 1,478.76 |
| 9864 | 9289 | 9/8/2017 | $ 782.33 |
| 9865 | 8639 | 9/8/2017 | $ 1,729.32 |
| 9866 | 8994 | 9/8/2017 | $ 1,037.55 |
| 9867 | 8796 | 9/8/2017 | $ 1,150.96 |
| 9868 | 9477 | 9/9/2017 | $ 3,299.45 |
| 9869 | 9529 | 9/9/2017 | $ 818.36 |
| 9870 | 9653 | 9/9/2017 | $ 1,470.88 |
| 9871 | 9474 | 9/9/2017 | $ 202.53 |
| 9872 | 9248 | 9/9/2017 | $ 244.47 |
| 9873 | 7079 | 9/9/2017 | $ 3,856.74 |
| 9874 | 9547 | 9/9/2017 | $ 2,296.24 |
| 9875 | 9807 | 9/9/2017 | $ 1,391.64 |
| 9876 | 9819 | 9/9/2017 | $ 1,454.64 |
| 9877 | 9636 | 9/9/2017 | $ 1,119.60 |
| 9878 | 9606 | 9/9/2017 | $ 365.75 |
| 9879 | 9888 | 9/9/2017 | $ 438.69 |
| 9880 | 9859 | 9/9/2017 | $ 559.12 |
| 9881 | 9887 | 9/9/2017 | $ 875.26 |
| 9882 | 9754 | 9/9/2017 | $ 1,445.58 |
| 9883 | 9989 | 9/9/2017 | $ 929.32 |
| 9884 | 0030 | 9/10/2017 | $ 376.04 |
| 9885 | 0041 | 9/10/2017 | $ 789.33 |
| 9886 | 0036 | 9/10/2017 | $ 292.70 |
| 9887 | 9695 | 9/10/2017 | $ 57.33 |
| 9888 | 0194 | 9/10/2017 | $ 296.37 |
| 9889 | 0223 | 9/10/2017 | $ 2,942.15 |
| 9890 | 0345 | 9/10/2017 | $ 3,100.64 |

|      | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|------|------------------------------|------------------|--------------|
| 9891 | 0442 | 9/10/2017 | $ 1,323.14 |
| 9892 | 0417 | 9/10/2017 | $ 793.29 |
| 9893 | 0486 | 9/10/2017 | $ 594.74 |
| 9894 | 6077 | 9/10/2017 | $ 2,359.60 |
| 9895 | 0291 | 9/10/2017 | $ 1,485.61 |
| 9896 | 0438 | 9/10/2017 | $ 444.79 |
| 9897 | 0464 | 9/11/2017 | $ 975.22 |
| 9898 | 0703 | 9/11/2017 | $ 1,775.25 |
| 9899 | 0721 | 9/11/2017 | $ 3,444.42 |
| 9900 | 0792 | 9/11/2017 | $ 931.69 |
| 9901 | 0865 | 9/11/2017 | $ 3,233.39 |
| 9902 | 0877 | 9/11/2017 | $ 1,304.03 |
| 9903 | 1007 | 9/11/2017 | $ 227.49 |
| 9904 | 0940 | 9/11/2017 | $ 2,772.26 |
| 9905 | 1069 | 9/11/2017 | $ 800.20 |
| 9906 | 0158 | 9/11/2017 | $ 1,754.62 |
| 9907 | 1085 | 9/11/2017 | $ 730.96 |
| 9908 | 1260 | 9/11/2017 | $ 1,300.93 |
| 9909 | 0795 | 9/11/2017 | $ 1,270.18 |
| 9910 | 1281 | 9/11/2017 | $ 1,945.45 |
| 9911 | 1380 | 9/11/2017 | $ 558.84 |
| 9912 | 1388 | 9/11/2017 | $ 1,079.63 |
| 9913 | 0567 | 9/11/2017 | $ 631.91 |
| 9914 | 1417 | 9/11/2017 | $ 3,727.84 |
| 9915 | 1382 | 9/11/2017 | $ 1,041.06 |
| 9916 | 1326 | 9/11/2017 | $ 2,695.01 |
| 9917 | 1292 | 9/11/2017 | $ 4,396.06 |
| 9918 | 1581 | 9/11/2017 | $ 1,366.35 |
| 9919 | 1624 | 9/11/2017 | $ 2,262.64 |
| 9920 | 1090 | 9/11/2017 | $ 802.31 |
| 9921 | 0786 | 9/11/2017 | $ 402.61 |
| 9922 | 1629 | 9/11/2017 | $ 460.24 |
| 9923 | 0863 | 9/11/2017 | $ 1,090.67 |
| 9924 | 1654 | 9/11/2017 | $ 1,120.80 |
| 9925 | 1060 | 9/11/2017 | $ 2,782.59 |
| 9926 | 1230 | 9/11/2017 | $ 2,310.83 |
| 9927 | 1634 | 9/12/2017 | $ 1,869.76 |
| 9928 | 1799 | 9/12/2017 | $ 761.27 |
| 9929 | 1822 | 9/12/2017 | $ 3,419.93 |
| 9930 | 1931 | 9/12/2017 | $ 816.67 |
| 9931 | 1995 | 9/12/2017 | $ 777.35 |
| 9932 | 2013 | 9/12/2017 | $ 867.42 |
| 9933 | 0446 | 9/12/2017 | $ 2,002.97 |
| 9934 | 2073 | 9/12/2017 | $ 989.34 |
| 9935 | 2093 | 9/12/2017 | $ 2,426.31 |
| 9936 | 0922 | 9/12/2017 | $ 2,822.41 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9937 | 2354 | 9/12/2017 | $ 1,173.37 |
| 9938 | 2410 | 9/12/2017 | $ 1,384.23 |
| 9939 | 2459 | 9/12/2017 | $ 996.11 |
| 9940 | 2356 | 9/12/2017 | $ 4,109.03 |
| 9941 | 2501 | 9/12/2017 | $ 576.40 |
| 9942 | 7517 | 9/12/2017 | $ 1,246.16 |
| 9943 | 2492 | 9/12/2017 | $ 565.14 |
| 9944 | 2160 | 9/12/2017 | $ 1,270.24 |
| 9945 | 2489 | 9/12/2017 | $ 832.62 |
| 9946 | 2311 | 9/12/2017 | $ 2,471.33 |
| 9947 | 2637 | 9/12/2017 | $ 1,765.27 |
| 9948 | 2783 | 9/12/2017 | $ 821.79 |
| 9949 | 2149 | 9/12/2017 | $ 457.84 |
| 9950 | 2917 | 9/12/2017 | $ 328.66 |
| 9951 | 2807 | 9/12/2017 | $ 2,824.17 |
| 9952 | 2901 | 9/12/2017 | $ 2,173.51 |
| 9953 | 2525 | 9/12/2017 | $ 512.36 |
| 9954 | 1536 | 9/12/2017 | $ 952.09 |
| 9955 | 3001 | 9/13/2017 | $ 2,197.81 |
| 9956 | 8310 | 9/13/2017 | $ 957.51 |
| 9957 | 3185 | 9/13/2017 | $ 453.47 |
| 9958 | 3248 | 9/13/2017 | $ 2,863.05 |
| 9959 | 2809 | 9/13/2017 | $ 526.79 |
| 9960 | 3249 | 9/13/2017 | $ 1,278.90 |
| 9961 | 3343 | 9/13/2017 | $ 1,149.61 |
| 9962 | 3498 | 9/13/2017 | $ 687.48 |
| 9963 | 3533 | 9/13/2017 | $ 996.81 |
| 9964 | 3582 | 9/13/2017 | $ 1,972.04 |
| 9965 | 3610 | 9/13/2017 | $ 735.81 |
| 9966 | 2803 | 9/13/2017 | $ 324.20 |
| 9967 | 9179 | 9/13/2017 | $ 1,701.78 |
| 9968 | 3719 | 9/13/2017 | $ 897.18 |
| 9969 | 3599 | 9/13/2017 | $ 72.21 |
| 9970 | 3550 | 9/13/2017 | $ 2,198.95 |
| 9971 | 3789 | 9/13/2017 | $ 355.45 |
| 9972 | 3359 | 9/13/2017 | $ 869.38 |
| 9973 | 3432 | 9/13/2017 | $ 167.89 |
| 9974 | 2986 | 9/13/2017 | $ 1,440.46 |
| 9975 | 3708 | 9/13/2017 | $ 4,556.30 |
| 9976 | 3825 | 9/13/2017 | $ 414.21 |
| 9977 | 3947 | 9/13/2017 | $ 958.92 |
| 9978 | 3814 | 9/13/2017 | $ 1,063.11 |
| 9979 | 3170 | 9/13/2017 | $ 736.00 |
| 9980 | 3124 | 9/13/2017 | $ 3,641.48 |
| 9981 | 4107 | 9/14/2017 | $ 992.05 |
| 9982 | 4218 | 9/14/2017 | $ 627.62 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 9983 | 4255 | 9/14/2017 | $ 1,168.08 |
| 9984 | 4276 | 9/14/2017 | $ 1,422.71 |
| 9985 | 4298 | 9/14/2017 | $ 3,601.93 |
| 9986 | 4323 | 9/14/2017 | $ 2,512.44 |
| 9987 | 4425 | 9/14/2017 | $ 1,102.24 |
| 9988 | 4315 | 9/14/2017 | $ 1,292.23 |
| 9989 | 4319 | 9/14/2017 | $ 380.64 |
| 9990 | 4577 | 9/14/2017 | $ 1,204.55 |
| 9991 | 4728 | 9/14/2017 | $ 3,743.18 |
| 9992 | 4826 | 9/14/2017 | $ 324.40 |
| 9993 | 4863 | 9/14/2017 | $ 1,167.28 |
| 9994 | 4441 | 9/14/2017 | $ 2,126.53 |
| 9995 | 4899 | 9/14/2017 | $ 647.91 |
| 9996 | 4906 | 9/14/2017 | $ 1,546.59 |
| 9997 | 4985 | 9/14/2017 | $ 322.70 |
| 9998 | 5081 | 9/14/2017 | $ 1,058.62 |
| 9999 | 4898 | 9/14/2017 | $ 1,114.36 |
| 10000 | 4287 | 9/15/2017 | $ 1,152.64 |
| 10001 | 5174 | 9/15/2017 | $ 2,111.88 |
| 10002 | 5158 | 9/15/2017 | $ 1,135.31 |
| 10003 | 5124 | 9/15/2017 | $ 2,813.52 |
| 10004 | 5274 | 9/15/2017 | $ 1,860.56 |
| 10005 | 5370 | 9/15/2017 | $ 211.15 |
| 10006 | 5371 | 9/15/2017 | $ 3,035.69 |
| 10007 | 5429 | 9/15/2017 | $ 806.73 |
| 10008 | 5375 | 9/15/2017 | $ 1,871.17 |
| 10009 | 5320 | 9/15/2017 | $ 1,245.63 |
| 10010 | 5636 | 9/15/2017 | $ 1,124.02 |
| 10011 | 5648 | 9/15/2017 | $ 540.63 |
| 10012 | 5737 | 9/15/2017 | $ 858.49 |
| 10013 | 5786 | 9/15/2017 | $ 400.44 |
| 10014 | 5824 | 9/15/2017 | $ 1,159.58 |
| 10015 | 5836 | 9/15/2017 | $ 523.71 |
| 10016 | 5874 | 9/15/2017 | $ 77.55 |
| 10017 | 5819 | 9/15/2017 | $ 1,770.50 |
| 10018 | 6066 | 9/15/2017 | $ 808.73 |
| 10019 | 6089 | 9/15/2017 | $ 2,410.77 |
| 10020 | 2909 | 9/15/2017 | $ 2,187.54 |
| 10021 | 6206 | 9/16/2017 | $ 1,478.76 |
| 10022 | 6285 | 9/16/2017 | $ 186.30 |
| 10023 | 6325 | 9/16/2017 | $ 1,899.17 |
| 10024 | 6439 | 9/16/2017 | $ 1,370.90 |
| 10025 | 6416 | 9/16/2017 | $ 1,676.17 |
| 10026 | 1187 | 9/16/2017 | $ 1,305.49 |
| 10027 | 6659 | 9/16/2017 | $ 902.64 |
| 10028 | 6394 | 9/16/2017 | $ 615.95 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10029 | 6288 | 9/16/2017 | $ 1,314.38 |
| 10030 | 6725 | 9/16/2017 | $ 1,196.95 |
| 10031 | 6673 | 9/16/2017 | $ 903.53 |
| 10032 | 6782 | 9/16/2017 | $ 2,111.36 |
| 10033 | 6623 | 9/16/2017 | $ 1,179.24 |
| 10034 | 7012 | 9/17/2017 | $ 845.81 |
| 10035 | 7019 | 9/17/2017 | $ 1,081.84 |
| 10036 | 6988 | 9/17/2017 | $ 1,476.62 |
| 10037 | 7121 | 9/17/2017 | $ 1,081.90 |
| 10038 | 7129 | 9/17/2017 | $ 584.05 |
| 10039 | 7123 | 9/17/2017 | $ 1,688.50 |
| 10040 | 7268 | 9/17/2017 | $ 4,226.64 |
| 10041 | 7060 | 9/17/2017 | $ 1,438.91 |
| 10042 | 7303 | 9/18/2017 | $ 1,746.28 |
| 10043 | 7350 | 9/18/2017 | $ 1,182.79 |
| 10044 | 7357 | 9/18/2017 | $ 873.28 |
| 10045 | 7409 | 9/18/2017 | $ 562.92 |
| 10046 | 7497 | 9/18/2017 | $ 763.40 |
| 10047 | 7587 | 9/18/2017 | $ 841.47 |
| 10048 | 7428 | 9/18/2017 | $ 2,386.19 |
| 10049 | 7597 | 9/18/2017 | $ 1,153.79 |
| 10050 | 7635 | 9/18/2017 | $ 675.78 |
| 10051 | 7651 | 9/18/2017 | $ 1,318.68 |
| 10052 | 6884 | 9/18/2017 | $ 1,282.12 |
| 10053 | 7696 | 9/18/2017 | $ 1,133.11 |
| 10054 | 7693 | 9/18/2017 | $ 845.30 |
| 10055 | 7779 | 9/18/2017 | $ 1,458.87 |
| 10056 | 7829 | 9/18/2017 | $ 1,592.44 |
| 10057 | 7866 | 9/18/2017 | $ 1,351.75 |
| 10058 | 7868 | 9/18/2017 | $ 508.08 |
| 10059 | 8027 | 9/18/2017 | $ 2,485.87 |
| 10060 | 7795 | 9/18/2017 | $ 3,199.80 |
| 10061 | 8086 | 9/18/2017 | $ 2,915.29 |
| 10062 | 7768 | 9/18/2017 | $ 4,262.55 |
| 10063 | 7140 | 9/18/2017 | $ 1,335.13 |
| 10064 | 7603 | 9/18/2017 | $ 2,557.60 |
| 10065 | 7218 | 9/18/2017 | $ 838.99 |
| 10066 | 7353 | 9/18/2017 | $ 2,045.21 |
| 10067 | 7893 | 9/18/2017 | $ 463.97 |
| 10068 | 8323 | 9/18/2017 | $ 4,960.75 |
| 10069 | 8337 | 9/18/2017 | $ 1,527.81 |
| 10070 | 8203 | 9/18/2017 | $ 1,208.26 |
| 10071 | 8314 | 9/18/2017 | $ 1,223.81 |
| 10072 | 7278 | 9/18/2017 | $ 881.34 |
| 10073 | 7991 | 9/18/2017 | $ 1,817.71 |
| 10074 | 7645 | 9/18/2017 | $ 1,430.59 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10075 | 7850 | 9/18/2017 | $     770.57 |
| 10076 | 7778 | 9/18/2017 | $   1,737.70 |
| 10077 | 8445 | 9/18/2017 | $   1,141.29 |
| 10078 | 8495 | 9/19/2017 | $     717.05 |
| 10079 | 8535 | 9/19/2017 | $     787.31 |
| 10080 | 6032 | 9/19/2017 | $   1,093.55 |
| 10081 | 8812 | 9/19/2017 | $   1,352.67 |
| 10082 | 8866 | 9/19/2017 | $   2,556.26 |
| 10083 | 8881 | 9/19/2017 | $   3,180.04 |
| 10084 | 9151 | 9/19/2017 | $   2,036.55 |
| 10085 | 8301 | 9/19/2017 | $     972.39 |
| 10086 | 9228 | 9/19/2017 | $   2,218.02 |
| 10087 | 8922 | 9/19/2017 | $     633.34 |
| 10088 | 9214 | 9/19/2017 | $     998.22 |
| 10089 | 9416 | 9/19/2017 | $   2,292.62 |
| 10090 | 9388 | 9/19/2017 | $     303.15 |
| 10091 | 9506 | 9/19/2017 | $     332.58 |
| 10092 | 9075 | 9/19/2017 | $   2,104.61 |
| 10093 | 9638 | 9/20/2017 | $   1,635.87 |
| 10094 | 9921 | 9/20/2017 | $   1,211.24 |
| 10095 | 9943 | 9/20/2017 | $     183.05 |
| 10096 | 0070 | 9/20/2017 | $   2,703.58 |
| 10097 | 0082 | 9/20/2017 | $     917.52 |
| 10098 | 9931 | 9/20/2017 | $   2,741.25 |
| 10099 | 0297 | 9/20/2017 | $   3,045.54 |
| 10100 | 0490 | 9/20/2017 | $     843.11 |
| 10101 | 0483 | 9/20/2017 | $   1,425.08 |
| 10102 | 0209 | 9/20/2017 | $     671.87 |
| 10103 | 0360 | 9/20/2017 | $     914.35 |
| 10104 | 0493 | 9/20/2017 | $     621.82 |
| 10105 | 0008 | 9/20/2017 | $   2,026.01 |
| 10106 | 0657 | 9/20/2017 | $   1,996.99 |
| 10107 | 0409 | 9/20/2017 | $   2,029.25 |
| 10108 | 0700 | 9/21/2017 | $   2,335.59 |
| 10109 | 0610 | 9/21/2017 | $     664.24 |
| 10110 | 0707 | 9/21/2017 | $     137.07 |
| 10111 | 0810 | 9/21/2017 | $   1,177.72 |
| 10112 | 0901 | 9/21/2017 | $     633.40 |
| 10113 | 0843 | 9/21/2017 | $   3,060.42 |
| 10114 | 0668 | 9/21/2017 | $     833.98 |
| 10115 | 1079 | 9/21/2017 | $   1,663.06 |
| 10116 | 1014 | 9/21/2017 | $      88.97 |
| 10117 | 1175 | 9/21/2017 | $   1,186.37 |
| 10118 | 1201 | 9/21/2017 | $   3,592.20 |
| 10119 | 1231 | 9/21/2017 | $   1,385.74 |
| 10120 | 0739 | 9/21/2017 | $   1,053.93 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10121 | 9811 | 9/21/2017 | $ 1,818.86 |
| 10122 | 1453 | 9/21/2017 | $ 860.23 |
| 10123 | 0750 | 9/21/2017 | $ 1,053.85 |
| 10124 | 1372 | 9/21/2017 | $ 445.96 |
| 10125 | 1618 | 9/21/2017 | $ 4,168.86 |
| 10126 | 1621 | 9/21/2017 | $ 2,366.86 |
| 10127 | 1716 | 9/22/2017 | $ 2,917.42 |
| 10128 | 1796 | 9/22/2017 | $ 4,967.28 |
| 10129 | 1851 | 9/22/2017 | $ 2,447.92 |
| 10130 | 1961 | 9/22/2017 | $ 1,518.32 |
| 10131 | 0287 | 9/22/2017 | $ 1,989.89 |
| 10132 | 1895 | 9/22/2017 | $ 1,754.83 |
| 10133 | 2185 | 9/22/2017 | $ 243.29 |
| 10134 | 2142 | 9/22/2017 | $ 1,055.33 |
| 10135 | 2289 | 9/22/2017 | $ 731.53 |
| 10136 | 2339 | 9/22/2017 | $ 1,275.20 |
| 10137 | 2469 | 9/22/2017 | $ 4.23 |
| 10138 | 2144 | 9/22/2017 | $ 1,424.65 |
| 10139 | 2136 | 9/22/2017 | $ 922.75 |
| 10140 | 2501 | 9/22/2017 | $ 147.91 |
| 10141 | 1790 | 9/22/2017 | $ 293.70 |
| 10142 | 2621 | 9/22/2017 | $ 3,031.17 |
| 10143 | 2649 | 9/23/2017 | $ 788.15 |
| 10144 | 2720 | 9/23/2017 | $ 50.00 |
| 10145 | 2728 | 9/23/2017 | $ 993.06 |
| 10146 | 2940 | 9/23/2017 | $ 2,050.33 |
| 10147 | 1141 | 9/23/2017 | $ 242.30 |
| 10148 | 3072 | 9/23/2017 | $ 771.42 |
| 10149 | 3101 | 9/23/2017 | $ 1,050.75 |
| 10150 | 2954 | 9/23/2017 | $ 1,278.98 |
| 10151 | 2989 | 9/23/2017 | $ 1,829.42 |
| 10152 | 3270 | 9/24/2017 | $ 1,021.92 |
| 10153 | 3358 | 9/24/2017 | $ 397.16 |
| 10154 | 3487 | 9/24/2017 | $ 2,129.04 |
| 10155 | 3595 | 9/24/2017 | $ 106.48 |
| 10156 | 3574 | 9/24/2017 | $ 2,275.76 |
| 10157 | 3653 | 9/24/2017 | $ 1,003.30 |
| 10158 | 3362 | 9/24/2017 | $ 198.81 |
| 10159 | 3515 | 9/24/2017 | $ 1,878.65 |
| 10160 | 3427 | 9/24/2017 | $ 1,510.25 |
| 10161 | 2833 | 9/24/2017 | $ 3,118.28 |
| 10162 | 3722 | 9/25/2017 | $ 356.51 |
| 10163 | 3788 | 9/25/2017 | $ 1,305.71 |
| 10164 | 3834 | 9/25/2017 | $ 5,447.84 |
| 10165 | 3865 | 9/25/2017 | $ 3,012.78 |
| 10166 | 3867 | 9/25/2017 | $ 930.40 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10167 | 4013 | 9/25/2017 | $ 3,687.21 |
| 10168 | 4049 | 9/25/2017 | $ 2,702.47 |
| 10169 | 4043 | 9/25/2017 | $ 914.21 |
| 10170 | 4097 | 9/25/2017 | $ 1,828.46 |
| 10171 | 4084 | 9/25/2017 | $ 511.39 |
| 10172 | 4299 | 9/25/2017 | $ 337.13 |
| 10173 | 4321 | 9/25/2017 | $ 686.23 |
| 10174 | 4377 | 9/25/2017 | $ 260.72 |
| 10175 | 9779 | 9/25/2017 | $ 868.58 |
| 10176 | 4003 | 9/25/2017 | $ 1,242.19 |
| 10177 | 4424 | 9/25/2017 | $ 2,651.55 |
| 10178 | 4420 | 9/25/2017 | $ 944.78 |
| 10179 | 4417 | 9/25/2017 | $ 3,226.28 |
| 10180 | 4480 | 9/25/2017 | $ 2,375.66 |
| 10181 | 4491 | 9/25/2017 | $ 2,441.21 |
| 10182 | 4567 | 9/25/2017 | $ 1,431.69 |
| 10183 | 4679 | 9/25/2017 | $ 351.96 |
| 10184 | 4752 | 9/25/2017 | $ 611.27 |
| 10185 | 4803 | 9/25/2017 | $ 2,643.27 |
| 10186 | 4726 | 9/25/2017 | $ 862.17 |
| 10187 | 3409 | 9/25/2017 | $ 364.29 |
| 10188 | 4857 | 9/26/2017 | $ 1,207.54 |
| 10189 | 4896 | 9/26/2017 | $ 681.53 |
| 10190 | 4934 | 9/26/2017 | $ 2,226.36 |
| 10191 | 4965 | 9/26/2017 | $ 2,954.36 |
| 10192 | 5077 | 9/26/2017 | $ 1,281.71 |
| 10193 | 5072 | 9/26/2017 | $ 150.46 |
| 10194 | 5139 | 9/26/2017 | $ 1,150.78 |
| 10195 | 5255 | 9/26/2017 | $ 1,657.33 |
| 10196 | 3132 | 9/26/2017 | $ 2,140.03 |
| 10197 | 5382 | 9/26/2017 | $ 3,186.12 |
| 10198 | 4819 | 9/26/2017 | $ 3,070.62 |
| 10199 | 5580 | 9/26/2017 | $ 2,203.22 |
| 10200 | 5635 | 9/26/2017 | $ 643.05 |
| 10201 | 5482 | 9/26/2017 | $ 1,713.37 |
| 10202 | 5337 | 9/26/2017 | $ 435.52 |
| 10203 | 4494 | 9/26/2017 | $ 426.45 |
| 10204 | 5725 | 9/26/2017 | $ 872.81 |
| 10205 | 5791 | 9/26/2017 | $ 1,213.26 |
| 10206 | 5873 | 9/26/2017 | $ 65.92 |
| 10207 | 5987 | 9/26/2017 | $ 1,298.33 |
| 10208 | 6033 | 9/26/2017 | $ 171.24 |
| 10209 | 5660 | 9/26/2017 | $ 2,001.05 |
| 10210 | 5392 | 9/26/2017 | $ 1,475.70 |
| 10211 | 3363 | 9/26/2017 | $ 117.51 |
| 10212 | 5387 | 9/26/2017 | $ 138.10 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10213 | 4594 | 9/26/2017 | $   3,948.22 |
| 10214 | 6117 | 9/27/2017 | $   1,351.75 |
| 10215 | 6168 | 9/27/2017 | $   3,939.13 |
| 10216 | 6016 | 9/27/2017 | $   1,049.51 |
| 10217 | 6259 | 9/27/2017 | $   3,153.80 |
| 10218 | 6291 | 9/27/2017 | $   2,462.53 |
| 10219 | 6212 | 9/27/2017 | $   3,873.92 |
| 10220 | 6417 | 9/27/2017 | $   2,333.00 |
| 10221 | 5796 | 9/27/2017 | $   1,256.99 |
| 10222 | 6572 | 9/27/2017 | $   1,409.75 |
| 10223 | 6049 | 9/27/2017 | $     808.02 |
| 10224 | 6621 | 9/27/2017 | $   3,666.16 |
| 10225 | 6551 | 9/27/2017 | $   1,158.67 |
| 10226 | 6844 | 9/27/2017 | $     588.89 |
| 10227 | 6866 | 9/27/2017 | $   1,902.59 |
| 10228 | 6790 | 9/27/2017 | $   1,499.93 |
| 10229 | 6624 | 9/27/2017 | $     627.16 |
| 10230 | 6783 | 9/27/2017 | $   3,996.29 |
| 10231 | 6941 | 9/27/2017 | $   1,534.57 |
| 10232 | 4522 | 9/27/2017 | $   1,283.49 |
| 10233 | 7015 | 9/27/2017 | $     815.69 |
| 10234 | 7006 | 9/27/2017 | $       9.25 |
| 10235 | 7036 | 9/27/2017 | $   1,869.46 |
| 10236 | 7024 | 9/27/2017 | $   1,233.55 |
| 10237 | 6869 | 9/27/2017 | $   1,318.07 |
| 10238 | 7167 | 9/27/2017 | $   1,203.32 |
| 10239 | 7164 | 9/27/2017 | $   3,082.57 |
| 10240 | 6257 | 9/27/2017 | $   1,106.05 |
| 10241 | 6535 | 9/27/2017 | $      65.85 |
| 10242 | 6267 | 9/27/2017 | $   2,546.83 |
| 10243 | 7343 | 9/28/2017 | $     478.90 |
| 10244 | 7510 | 9/28/2017 | $     166.63 |
| 10245 | 7518 | 9/28/2017 | $   1,454.22 |
| 10246 | 7523 | 9/28/2017 | $   2,701.00 |
| 10247 | 7604 | 9/28/2017 | $   2,100.70 |
| 10248 | 7755 | 9/28/2017 | $   2,834.11 |
| 10249 | 7929 | 9/28/2017 | $   4,494.97 |
| 10250 | 8024 | 9/28/2017 | $   1,324.58 |
| 10251 | 7998 | 9/28/2017 | $   1,582.35 |
| 10252 | 8012 | 9/28/2017 | $   1,858.41 |
| 10253 | 8180 | 9/28/2017 | $   2,623.28 |
| 10254 | 7478 | 9/28/2017 | $     785.28 |
| 10255 | 8140 | 9/28/2017 | $   1,082.33 |
| 10256 | 8238 | 9/28/2017 | $   3,783.72 |
| 10257 | 8075 | 9/28/2017 | $   2,573.01 |
| 10258 | 8369 | 9/28/2017 | $     520.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10259 | 6058 | 9/28/2017 | $ 2,742.99 |
| 10260 | 8350 | 9/28/2017 | $ 255.06 |
| 10261 | 5876 | 9/28/2017 | $ 939.25 |
| 10262 | 7647 | 9/28/2017 | $ 470.27 |
| 10263 | 7787 | 9/28/2017 | $ 4,166.92 |
| 10264 | 8451 | 9/28/2017 | $ 1,260.70 |
| 10265 | 7725 | 9/28/2017 | $ 467.92 |
| 10266 | 7701 | 9/28/2017 | $ 1,642.37 |
| 10267 | 7762 | 9/28/2017 | $ 767.83 |
| 10268 | 8483 | 9/29/2017 | $ 1,321.88 |
| 10269 | 8540 | 9/29/2017 | $ 1,246.07 |
| 10270 | 8537 | 9/29/2017 | $ 402.36 |
| 10271 | 8590 | 9/29/2017 | $ 1,073.21 |
| 10272 | 8443 | 9/29/2017 | $ 676.22 |
| 10273 | 3310 | 9/29/2017 | $ 2,315.82 |
| 10274 | 8672 | 9/29/2017 | $ 3,176.32 |
| 10275 | 8714 | 9/29/2017 | $ 1,865.11 |
| 10276 | 5716 | 9/29/2017 | $ 693.02 |
| 10277 | 8683 | 9/29/2017 | $ 819.78 |
| 10278 | 9106 | 9/29/2017 | $ 1,164.56 |
| 10279 | 9189 | 9/29/2017 | $ 266.84 |
| 10280 | 7820 | 9/29/2017 | $ 1,984.39 |
| 10281 | 9307 | 9/29/2017 | $ 2,206.46 |
| 10282 | 8907 | 9/29/2017 | $ 1,344.70 |
| 10283 | 9450 | 9/29/2017 | $ 3,078.95 |
| 10284 | 9214 | 9/29/2017 | $ 2,251.44 |
| 10285 | 9359 | 9/29/2017 | $ 3,343.11 |
| 10286 | 9286 | 9/29/2017 | $ 1,224.82 |
| 10287 | 8056 | 9/29/2017 | $ 1,680.64 |
| 10288 | 9512 | 9/30/2017 | $ 755.19 |
| 10289 | 9563 | 9/30/2017 | $ 2,218.83 |
| 10290 | 9600 | 9/30/2017 | $ 66.04 |
| 10291 | 9615 | 9/30/2017 | $ 436.66 |
| 10292 | 9731 | 9/30/2017 | $ 668.53 |
| 10293 | 9765 | 9/30/2017 | $ 4,678.60 |
| 10294 | 9818 | 9/30/2017 | $ 974.72 |
| 10295 | 9866 | 9/30/2017 | $ 725.17 |
| 10296 | 9495 | 9/30/2017 | $ 3,576.02 |
| 10297 | 9896 | 9/30/2017 | $ 1,483.56 |
| 10298 | 9743 | 9/30/2017 | $ 1,368.86 |
| 10299 | 9653 | 9/30/2017 | $ 1,425.18 |
| 10300 | 9955 | 9/30/2017 | $ 1,392.84 |
| 10301 | 9721 | 9/30/2017 | $ 1,109.38 |
| 10302 | 9931 | 10/1/2017 | $ 1,254.11 |
| 10303 | 0180 | 10/1/2017 | $ 2,333.14 |
| 10304 | 0262 | 10/1/2017 | $ 2,676.16 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10305 | 0278 | 10/1/2017 | $ 2,551.17 |
| 10306 | 0591 | 10/1/2017 | $ 2,051.21 |
| 10307 | 0566 | 10/1/2017 | $ 3,299.40 |
| 10308 | 0503 | 10/1/2017 | $ 117.09 |
| 10309 | 7255 | 10/1/2017 | $ 508.70 |
| 10310 | 0560 | 10/1/2017 | $ 167.02 |
| 10311 | 8300 | 10/1/2017 | $ 1,008.29 |
| 10312 | 0594 | 10/1/2017 | $ 1,097.13 |
| 10313 | 0699 | 10/2/2017 | $ 1,296.68 |
| 10314 | 0717 | 10/2/2017 | $ 2,145.42 |
| 10315 | 0762 | 10/2/2017 | $ 353.79 |
| 10316 | 0720 | 10/2/2017 | $ 610.26 |
| 10317 | 0786 | 10/2/2017 | $ 611.21 |
| 10318 | 0761 | 10/2/2017 | $ 1,407.92 |
| 10319 | 0854 | 10/2/2017 | $ 1,126.35 |
| 10320 | 1094 | 10/2/2017 | $ 2,378.52 |
| 10321 | 1096 | 10/2/2017 | $ 565.05 |
| 10322 | 9717 | 10/2/2017 | $ 3,053.31 |
| 10323 | 1333 | 10/2/2017 | $ 1,633.24 |
| 10324 | 1156 | 10/2/2017 | $ 1,012.28 |
| 10325 | 1348 | 10/2/2017 | $ 717.93 |
| 10326 | 1055 | 10/2/2017 | $ 201.30 |
| 10327 | 1344 | 10/2/2017 | $ 2,355.66 |
| 10328 | 0925 | 10/2/2017 | $ 1,813.14 |
| 10329 | 8876 | 10/2/2017 | $ 476.83 |
| 10330 | 1302 | 10/2/2017 | $ 1,532.81 |
| 10331 | 1642 | 10/2/2017 | $ 296.84 |
| 10332 | 1603 | 10/2/2017 | $ 1,571.19 |
| 10333 | 1520 | 10/2/2017 | $ 273.57 |
| 10334 | 1659 | 10/2/2017 | $ 2,387.49 |
| 10335 | 0473 | 10/2/2017 | $ 1,657.40 |
| 10336 | 1512 | 10/2/2017 | $ 1,592.87 |
| 10337 | 1429 | 10/2/2017 | $ 1,767.53 |
| 10338 | 0896 | 10/2/2017 | $ 2,796.84 |
| 10339 | 1505 | 10/2/2017 | $ 878.06 |
| 10340 | 1737 | 10/2/2017 | $ 1,536.62 |
| 10341 | 0926 | 10/2/2017 | $ 4,257.63 |
| 10342 | 1973 | 10/3/2017 | $ 1,557.28 |
| 10343 | 2029 | 10/3/2017 | $ 1,773.51 |
| 10344 | 2210 | 10/3/2017 | $ 508.78 |
| 10345 | 2202 | 10/3/2017 | $ 2,451.04 |
| 10346 | 2222 | 10/3/2017 | $ 3,708.51 |
| 10347 | 2110 | 10/3/2017 | $ 281.04 |
| 10348 | 2379 | 10/3/2017 | $ 907.91 |
| 10349 | 2523 | 10/3/2017 | $ 2,094.68 |
| 10350 | 2702 | 10/3/2017 | $ 3,456.13 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10351 | 2651 | 10/3/2017 | $ 2,354.23 |
| 10352 | 2314 | 10/3/2017 | $ 2,601.52 |
| 10353 | 2661 | 10/3/2017 | $ 677.47 |
| 10354 | 2783 | 10/3/2017 | $ 645.72 |
| 10355 | 2809 | 10/3/2017 | $ 1,666.81 |
| 10356 | 2585 | 10/3/2017 | $ 601.17 |
| 10357 | 2670 | 10/3/2017 | $ 1,380.22 |
| 10358 | 2936 | 10/3/2017 | $ 1,067.70 |
| 10359 | 2195 | 10/3/2017 | $ 2,712.67 |
| 10360 | 2983 | 10/3/2017 | $ 5,324.36 |
| 10361 | 8694 | 10/3/2017 | $ 1,384.89 |
| 10362 | 3072 | 10/3/2017 | $ 685.09 |
| 10363 | 0711 | 10/3/2017 | $ 769.36 |
| 10364 | 2944 | 10/3/2017 | $ 236.39 |
| 10365 | 3346 | 10/4/2017 | $ 2,430.65 |
| 10366 | 3395 | 10/4/2017 | $ 1,835.30 |
| 10367 | 3397 | 10/4/2017 | $ 684.94 |
| 10368 | 0860 | 10/4/2017 | $ 2,038.66 |
| 10369 | 3456 | 10/4/2017 | $ 1,646.53 |
| 10370 | 3368 | 10/4/2017 | $ 1,123.62 |
| 10371 | 3435 | 10/4/2017 | $ 133.23 |
| 10372 | 3316 | 10/4/2017 | $ 1,405.08 |
| 10373 | 3822 | 10/4/2017 | $ 1,516.54 |
| 10374 | 3736 | 10/4/2017 | $ 3,759.02 |
| 10375 | 3582 | 10/4/2017 | $ 500.45 |
| 10376 | 3776 | 10/4/2017 | $ 940.08 |
| 10377 | 3922 | 10/4/2017 | $ 2,504.41 |
| 10378 | 4004 | 10/4/2017 | $ 2,886.84 |
| 10379 | 3120 | 10/4/2017 | $ 1,960.67 |
| 10380 | 3552 | 10/4/2017 | $ 1,189.50 |
| 10381 | 4009 | 10/4/2017 | $ 203.56 |
| 10382 | 1711 | 10/4/2017 | $ 210.65 |
| 10383 | 2466 | 10/4/2017 | $ 493.77 |
| 10384 | 3663 | 10/4/2017 | $ 1,462.54 |
| 10385 | 4305 | 10/5/2017 | $ 2,149.30 |
| 10386 | 4384 | 10/5/2017 | $ 3,698.17 |
| 10387 | 4453 | 10/5/2017 | $ 1,861.03 |
| 10388 | 4528 | 10/5/2017 | $ 2,634.55 |
| 10389 | 4624 | 10/5/2017 | $ 413.62 |
| 10390 | 4671 | 10/5/2017 | $ 373.40 |
| 10391 | 3631 | 10/5/2017 | $ 2,088.55 |
| 10392 | 4635 | 10/5/2017 | $ 578.46 |
| 10393 | 4847 | 10/5/2017 | $ 2,927.36 |
| 10394 | 4723 | 10/5/2017 | $ 1,888.64 |
| 10395 | 4876 | 10/5/2017 | $ 3,602.09 |
| 10396 | 4716 | 10/5/2017 | $ 1,432.39 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10397 | 4618 | 10/5/2017 | $ 248.00 |
| 10398 | 4976 | 10/5/2017 | $ 1,093.08 |
| 10399 | 4485 | 10/5/2017 | $ 837.17 |
| 10400 | 5028 | 10/5/2017 | $ 919.46 |
| 10401 | 2068 | 10/5/2017 | $ 1,215.23 |
| 10402 | 5175 | 10/5/2017 | $ 479.91 |
| 10403 | 5062 | 10/5/2017 | $ 1,009.77 |
| 10404 | 3299 | 10/5/2017 | $ 2,871.28 |
| 10405 | 5220 | 10/5/2017 | $ 247.73 |
| 10406 | 5257 | 10/5/2017 | $ 1,102.96 |
| 10407 | 3735 | 10/5/2017 | $ 1,881.68 |
| 10408 | 5375 | 10/5/2017 | $ 1,639.49 |
| 10409 | 5126 | 10/5/2017 | $ 1,574.37 |
| 10410 | 5276 | 10/5/2017 | $ 2,182.06 |
| 10411 | 5036 | 10/5/2017 | $ 1,400.83 |
| 10412 | 4657 | 10/5/2017 | $ 491.40 |
| 10413 | 5326 | 10/6/2017 | $ 3,664.16 |
| 10414 | 5530 | 10/6/2017 | $ 961.99 |
| 10415 | 5566 | 10/6/2017 | $ 1,075.49 |
| 10416 | 5488 | 10/6/2017 | $ 1,699.21 |
| 10417 | 5686 | 10/6/2017 | $ 882.88 |
| 10418 | 5795 | 10/6/2017 | $ 560.31 |
| 10419 | 5965 | 10/6/2017 | $ 328.40 |
| 10420 | 6091 | 10/6/2017 | $ 705.06 |
| 10421 | 6164 | 10/6/2017 | $ 1,506.28 |
| 10422 | 3238 | 10/6/2017 | $ 883.31 |
| 10423 | 5876 | 10/6/2017 | $ 1,045.99 |
| 10424 | 5830 | 10/6/2017 | $ 263.08 |
| 10425 | 3632 | 10/7/2017 | $ 1,368.93 |
| 10426 | 6541 | 10/7/2017 | $ 1,774.97 |
| 10427 | 6586 | 10/7/2017 | $ 1,763.09 |
| 10428 | 6696 | 10/7/2017 | $ 2,351.74 |
| 10429 | 6778 | 10/7/2017 | $ 2,116.82 |
| 10430 | 6254 | 10/7/2017 | $ 2,784.04 |
| 10431 | 6809 | 10/7/2017 | $ 2,547.28 |
| 10432 | 6635 | 10/7/2017 | $ 951.37 |
| 10433 | 6829 | 10/7/2017 | $ 854.97 |
| 10434 | 6524 | 10/7/2017 | $ 821.38 |
| 10435 | 6893 | 10/7/2017 | $ 417.51 |
| 10436 | 6865 | 10/7/2017 | $ 514.97 |
| 10437 | 6641 | 10/7/2017 | $ 3,137.63 |
| 10438 | 6960 | 10/8/2017 | $ 1,328.08 |
| 10439 | 7020 | 10/8/2017 | $ 2,770.90 |
| 10440 | 7131 | 10/8/2017 | $ 389.88 |
| 10441 | 7229 | 10/8/2017 | $ 1,038.79 |
| 10442 | 7306 | 10/8/2017 | $ 1,902.00 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10443 | 3429 | 10/8/2017 | $ 656.50 |
| 10444 | 7233 | 10/8/2017 | $ 703.01 |
| 10445 | 7280 | 10/9/2017 | $ 3,313.04 |
| 10446 | 7421 | 10/9/2017 | $ 1,331.53 |
| 10447 | 6527 | 10/9/2017 | $ 710.47 |
| 10448 | 7498 | 10/9/2017 | $ 2,003.71 |
| 10449 | 7527 | 10/9/2017 | $ 1,360.89 |
| 10450 | 4222 | 10/9/2017 | $ 4.46 |
| 10451 | 6718 | 10/9/2017 | $ 1,760.82 |
| 10452 | 7604 | 10/9/2017 | $ 844.73 |
| 10453 | 7663 | 10/9/2017 | $ 1,198.07 |
| 10454 | 7674 | 10/9/2017 | $ 4,686.59 |
| 10455 | 7720 | 10/9/2017 | $ 2,121.31 |
| 10456 | 8010 | 10/9/2017 | $ 1,606.10 |
| 10457 | 7946 | 10/9/2017 | $ 3,642.36 |
| 10458 | 7998 | 10/9/2017 | $ 785.91 |
| 10459 | 7605 | 10/9/2017 | $ 904.23 |
| 10460 | 8048 | 10/9/2017 | $ 2,311.29 |
| 10461 | 8110 | 10/9/2017 | $ 569.44 |
| 10462 | 8177 | 10/9/2017 | $ 1,189.77 |
| 10463 | 6906 | 10/9/2017 | $ 2,578.49 |
| 10464 | 7641 | 10/9/2017 | $ 1,280.45 |
| 10465 | 8156 | 10/10/2017 | $ 1,330.05 |
| 10466 | 8305 | 10/10/2017 | $ 660.27 |
| 10467 | 8338 | 10/10/2017 | $ 458.98 |
| 10468 | 6009 | 10/10/2017 | $ 557.35 |
| 10469 | 8598 | 10/10/2017 | $ 875.26 |
| 10470 | 8674 | 10/10/2017 | $ 614.87 |
| 10471 | 6056 | 10/10/2017 | $ 325.62 |
| 10472 | 8810 | 10/10/2017 | $ 584.84 |
| 10473 | 7986 | 10/10/2017 | $ 1,226.47 |
| 10474 | 9045 | 10/10/2017 | $ 218.08 |
| 10475 | 9078 | 10/10/2017 | $ 1,830.05 |
| 10476 | 7561 | 10/10/2017 | $ 2,821.97 |
| 10477 | 9141 | 10/10/2017 | $ 3,557.02 |
| 10478 | 8823 | 10/10/2017 | $ 473.56 |
| 10479 | 9081 | 10/10/2017 | $ 2,313.26 |
| 10480 | 8931 | 10/10/2017 | $ 602.96 |
| 10481 | 8549 | 10/10/2017 | $ 2,320.47 |
| 10482 | 9342 | 10/11/2017 | $ 683.63 |
| 10483 | 9237 | 10/11/2017 | $ 2,224.23 |
| 10484 | 8371 | 10/11/2017 | $ 2,731.28 |
| 10485 | 9765 | 10/11/2017 | $ 2,090.79 |
| 10486 | 9638 | 10/11/2017 | $ 406.22 |
| 10487 | 9779 | 10/11/2017 | $ 1,018.86 |
| 10488 | 9837 | 10/11/2017 | $ 1,169.34 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10489 | 9416 | 10/11/2017 | $ 1,146.47 |
| 10490 | 9923 | 10/11/2017 | $ 570.30 |
| 10491 | 9941 | 10/11/2017 | $ 2,519.49 |
| 10492 | 9755 | 10/11/2017 | $ 1,260.62 |
| 10493 | 9970 | 10/11/2017 | $ 1,661.13 |
| 10494 | 9952 | 10/11/2017 | $ 1,287.88 |
| 10495 | 0055 | 10/11/2017 | $ 1,905.47 |
| 10496 | 0034 | 10/11/2017 | $ 2,135.94 |
| 10497 | 8097 | 10/11/2017 | $ 660.68 |
| 10498 | 0108 | 10/11/2017 | $ 1,079.35 |
| 10499 | 9388 | 10/11/2017 | $ 2,212.94 |
| 10500 | 0129 | 10/11/2017 | $ 2,376.88 |
| 10501 | 0260 | 10/11/2017 | $ 3,271.04 |
| 10502 | 0111 | 10/11/2017 | $ 1,744.22 |
| 10503 | 9612 | 10/11/2017 | $ 3,804.86 |
| 10504 | 0349 | 10/12/2017 | $ 2,330.59 |
| 10505 | 0431 | 10/12/2017 | $ 189.73 |
| 10506 | 0242 | 10/12/2017 | $ 1,081.54 |
| 10507 | 0545 | 10/12/2017 | $ 3,585.59 |
| 10508 | 0481 | 10/12/2017 | $ 1,930.55 |
| 10509 | 0883 | 10/12/2017 | $ 762.86 |
| 10510 | 0931 | 10/12/2017 | $ 1,232.18 |
| 10511 | 0598 | 10/12/2017 | $ 1,973.58 |
| 10512 | 0957 | 10/12/2017 | $ 2,271.57 |
| 10513 | 0889 | 10/12/2017 | $ 1,381.39 |
| 10514 | 0966 | 10/12/2017 | $ 2,536.51 |
| 10515 | 0800 | 10/12/2017 | $ 151.51 |
| 10516 | 1010 | 10/12/2017 | $ 1,139.30 |
| 10517 | 0938 | 10/12/2017 | $ 1,031.21 |
| 10518 | 1133 | 10/12/2017 | $ 558.56 |
| 10519 | 1235 | 10/12/2017 | $ 2,492.15 |
| 10520 | 1328 | 10/12/2017 | $ 2,151.01 |
| 10521 | 1375 | 10/12/2017 | $ 3,886.47 |
| 10522 | 0421 | 10/12/2017 | $ 263.16 |
| 10523 | 1332 | 10/12/2017 | $ 1,416.69 |
| 10524 | 0794 | 10/12/2017 | $ 161.57 |
| 10525 | 1569 | 10/13/2017 | $ 1,562.95 |
| 10526 | 1598 | 10/13/2017 | $ 1,401.36 |
| 10527 | 1628 | 10/13/2017 | $ 1,068.69 |
| 10528 | 1632 | 10/13/2017 | $ 2,227.55 |
| 10529 | 1643 | 10/13/2017 | $ 2,217.91 |
| 10530 | 1654 | 10/13/2017 | $ 605.23 |
| 10531 | 0820 | 10/13/2017 | $ 1,373.66 |
| 10532 | 1500 | 10/13/2017 | $ 1,393.11 |
| 10533 | 1922 | 10/13/2017 | $ 1,657.26 |
| 10534 | 1758 | 10/13/2017 | $ 1,870.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10535 | 1978 | 10/13/2017 | $   1,529.63 |
| 10536 | 2019 | 10/13/2017 | $   5,524.97 |
| 10537 | 1662 | 10/13/2017 | $   1,235.87 |
| 10538 | 2038 | 10/13/2017 | $     736.09 |
| 10539 | 2076 | 10/13/2017 | $   2,656.20 |
| 10540 | 1875 | 10/13/2017 | $   1,369.54 |
| 10541 | 2120 | 10/13/2017 | $     231.44 |
| 10542 | 2063 | 10/13/2017 | $   1,437.15 |
| 10543 | 2236 | 10/13/2017 | $   1,240.62 |
| 10544 | 2498 | 10/13/2017 | $     144.20 |
| 10545 | 2110 | 10/13/2017 | $   2,146.87 |
| 10546 | 9188 | 10/13/2017 | $   2,382.01 |
| 10547 | 2517 | 10/14/2017 | $     810.76 |
| 10548 | 8985 | 10/14/2017 | $     201.23 |
| 10549 | 2611 | 10/14/2017 | $   2,084.36 |
| 10550 | 2809 | 10/14/2017 | $   2,184.08 |
| 10551 | 2838 | 10/14/2017 | $   1,281.38 |
| 10552 | 2787 | 10/14/2017 | $   1,789.10 |
| 10553 | 2794 | 10/14/2017 | $   4,116.21 |
| 10554 | 2980 | 10/14/2017 | $     851.49 |
| 10555 | 3067 | 10/14/2017 | $   2,566.69 |
| 10556 | 0514 | 10/14/2017 | $     339.75 |
| 10557 | 2978 | 10/14/2017 | $   1,995.85 |
| 10558 | 3103 | 10/15/2017 | $      89.58 |
| 10559 | 3184 | 10/15/2017 | $   2,628.41 |
| 10560 | 0223 | 10/15/2017 | $   1,193.15 |
| 10561 | 3377 | 10/15/2017 | $     450.36 |
| 10562 | 3298 | 10/15/2017 | $   4,457.53 |
| 10563 | 3440 | 10/15/2017 | $   2,089.36 |
| 10564 | 3511 | 10/15/2017 | $     594.44 |
| 10565 | 3528 | 10/15/2017 | $   1,550.45 |
| 10566 | 3515 | 10/15/2017 | $      64.89 |
| 10567 | 3504 | 10/15/2017 | $   1,930.30 |
| 10568 | 2692 | 10/15/2017 | $   2,702.59 |
| 10569 | 3372 | 10/15/2017 | $   1,131.72 |
| 10570 | 3263 | 10/15/2017 | $   2,897.61 |
| 10571 | 2339 | 10/15/2017 | $     659.41 |
| 10572 | 2506 | 10/15/2017 | $   2,170.09 |
| 10573 | 3424 | 10/15/2017 | $   1,475.12 |
| 10574 | 3652 | 10/16/2017 | $     972.31 |
| 10575 | 3687 | 10/16/2017 | $     649.85 |
| 10576 | 3730 | 10/16/2017 | $   1,238.54 |
| 10577 | 3763 | 10/16/2017 | $     728.05 |
| 10578 | 1070 | 10/16/2017 | $   1,417.61 |
| 10579 | 3778 | 10/16/2017 | $   2,449.61 |
| 10580 | 3724 | 10/16/2017 | $     337.24 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10581 | 3879 | 10/16/2017 | $ 1,648.62 |
| 10582 | 3965 | 10/16/2017 | $ 441.32 |
| 10583 | 3968 | 10/16/2017 | $ 1,635.25 |
| 10584 | 0776 | 10/16/2017 | $ 1,833.49 |
| 10585 | 4026 | 10/16/2017 | $ 786.46 |
| 10586 | 4034 | 10/16/2017 | $ 1,525.33 |
| 10587 | 2953 | 10/16/2017 | $ 1,061.35 |
| 10588 | 4076 | 10/16/2017 | $ 3,882.49 |
| 10589 | 4261 | 10/16/2017 | $ 2,375.96 |
| 10590 | 4148 | 10/16/2017 | $ 580.88 |
| 10591 | 4292 | 10/16/2017 | $ 2,602.46 |
| 10592 | 4572 | 10/16/2017 | $ 2,432.38 |
| 10593 | 4643 | 10/16/2017 | $ 1,392.17 |
| 10594 | 4684 | 10/16/2017 | $ 1,273.32 |
| 10595 | 4231 | 10/16/2017 | $ 777.31 |
| 10596 | 4551 | 10/16/2017 | $ 727.79 |
| 10597 | 4817 | 10/16/2017 | $ 1,862.09 |
| 10598 | 4937 | 10/16/2017 | $ 3,153.48 |
| 10599 | 4844 | 10/16/2017 | $ 1,562.38 |
| 10600 | 4917 | 10/16/2017 | $ 2,086.82 |
| 10601 | 4608 | 10/16/2017 | $ 1,696.16 |
| 10602 | 4671 | 10/16/2017 | $ 1,348.60 |
| 10603 | 4942 | 10/16/2017 | $ 2,334.14 |
| 10604 | 5104 | 10/17/2017 | $ 1,394.18 |
| 10605 | 5212 | 10/17/2017 | $ 78.23 |
| 10606 | 5375 | 10/17/2017 | $ 753.77 |
| 10607 | 5537 | 10/17/2017 | $ 1,994.01 |
| 10608 | 5603 | 10/17/2017 | $ 887.39 |
| 10609 | 3250 | 10/17/2017 | $ 2,667.11 |
| 10610 | 4875 | 10/17/2017 | $ 220.08 |
| 10611 | 5611 | 10/17/2017 | $ 859.06 |
| 10612 | 5745 | 10/17/2017 | $ 343.16 |
| 10613 | 5892 | 10/17/2017 | $ 1,501.03 |
| 10614 | 5922 | 10/17/2017 | $ 2,039.20 |
| 10615 | 5876 | 10/17/2017 | $ 1,137.72 |
| 10616 | 6034 | 10/17/2017 | $ 1,875.80 |
| 10617 | 6008 | 10/17/2017 | $ 967.39 |
| 10618 | 5207 | 10/17/2017 | $ 1,389.84 |
| 10619 | 6250 | 10/17/2017 | $ 2,274.35 |
| 10620 | 5179 | 10/17/2017 | $ 1,574.54 |
| 10621 | 3247 | 10/17/2017 | $ 2,376.86 |
| 10622 | 5895 | 10/17/2017 | $ 1,407.34 |
| 10623 | 6342 | 10/18/2017 | $ 575.79 |
| 10624 | 6481 | 10/18/2017 | $ 1,334.12 |
| 10625 | 6619 | 10/18/2017 | $ 1,310.20 |
| 10626 | 6568 | 10/18/2017 | $ 2,223.76 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10627 | 6725 | 10/18/2017 | $ 2,647.20 |
| 10628 | 6765 | 10/18/2017 | $ 1,048.94 |
| 10629 | 6797 | 10/18/2017 | $ 1,077.28 |
| 10630 | 6316 | 10/18/2017 | $ 2,230.89 |
| 10631 | 6848 | 10/18/2017 | $ 1,353.23 |
| 10632 | 5850 | 10/18/2017 | $ 169.16 |
| 10633 | 7027 | 10/18/2017 | $ 2,925.21 |
| 10634 | 6914 | 10/18/2017 | $ 1,999.93 |
| 10635 | 6079 | 10/18/2017 | $ 2,706.05 |
| 10636 | 7011 | 10/18/2017 | $ 150.64 |
| 10637 | 7004 | 10/18/2017 | $ 2,579.63 |
| 10638 | 7211 | 10/18/2017 | $ 2,266.21 |
| 10639 | 7148 | 10/18/2017 | $ 1,195.57 |
| 10640 | 5472 | 10/18/2017 | $ 64.57 |
| 10641 | 6073 | 10/18/2017 | $ 1,220.74 |
| 10642 | 7245 | 10/18/2017 | $ 87.91 |
| 10643 | 7355 | 10/18/2017 | $ 2,165.52 |
| 10644 | 7217 | 10/18/2017 | $ 875.08 |
| 10645 | 5135 | 10/18/2017 | $ 2,962.49 |
| 10646 | 7351 | 10/18/2017 | $ 3,697.59 |
| 10647 | 7635 | 10/19/2017 | $ 1,956.04 |
| 10648 | 7683 | 10/19/2017 | $ 777.13 |
| 10649 | 7806 | 10/19/2017 | $ 808.03 |
| 10650 | 6655 | 10/19/2017 | $ 2,736.02 |
| 10651 | 7905 | 10/19/2017 | $ 556.56 |
| 10652 | 7890 | 10/19/2017 | $ 3,553.41 |
| 10653 | 7743 | 10/19/2017 | $ 4,456.79 |
| 10654 | 8107 | 10/19/2017 | $ 1,060.90 |
| 10655 | 8109 | 10/19/2017 | $ 471.64 |
| 10656 | 8111 | 10/19/2017 | $ 2,954.37 |
| 10657 | 8014 | 10/19/2017 | $ 1,291.06 |
| 10658 | 7707 | 10/19/2017 | $ 680.00 |
| 10659 | 7848 | 10/19/2017 | $ 2,172.58 |
| 10660 | 8247 | 10/19/2017 | $ 344.90 |
| 10661 | 8135 | 10/19/2017 | $ 984.13 |
| 10662 | 8387 | 10/19/2017 | $ 447.12 |
| 10663 | 7048 | 10/19/2017 | $ 1,206.92 |
| 10664 | 8446 | 10/19/2017 | $ 2,289.88 |
| 10665 | 7542 | 10/19/2017 | $ 1,293.72 |
| 10666 | 8459 | 10/19/2017 | $ 190.14 |
| 10667 | 7787 | 10/19/2017 | $ 1,241.64 |
| 10668 | 8276 | 10/19/2017 | $ 1,740.24 |
| 10669 | 8526 | 10/19/2017 | $ 37.19 |
| 10670 | 8471 | 10/19/2017 | $ 545.98 |
| 10671 | 7818 | 10/19/2017 | $ 1,730.89 |
| 10672 | 8774 | 10/20/2017 | $ 605.39 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10673 | 8781 | 10/20/2017 | $ 1,882.21 |
| 10674 | 8876 | 10/20/2017 | $ 2,401.23 |
| 10675 | 9003 | 10/20/2017 | $ 1,289.30 |
| 10676 | 8994 | 10/20/2017 | $ 1,882.09 |
| 10677 | 9075 | 10/20/2017 | $ 690.63 |
| 10678 | 9074 | 10/20/2017 | $ 1,426.41 |
| 10679 | 9113 | 10/20/2017 | $ 2,443.17 |
| 10680 | 8859 | 10/20/2017 | $ 2,983.69 |
| 10681 | 9228 | 10/20/2017 | $ 461.18 |
| 10682 | 9282 | 10/20/2017 | $ 1,162.65 |
| 10683 | 6611 | 10/20/2017 | $ 354.17 |
| 10684 | 9361 | 10/20/2017 | $ 2,657.43 |
| 10685 | 9403 | 10/20/2017 | $ 159.66 |
| 10686 | 9636 | 10/20/2017 | $ 1,616.49 |
| 10687 | 9086 | 10/20/2017 | $ 649.21 |
| 10688 | 9726 | 10/20/2017 | $ 1,130.62 |
| 10689 | 9788 | 10/20/2017 | $ 1,154.14 |
| 10690 | 8318 | 10/20/2017 | $ 4,138.44 |
| 10691 | 8688 | 10/20/2017 | $ 2,750.15 |
| 10692 | 9688 | 10/20/2017 | $ 306.47 |
| 10693 | 8708 | 10/20/2017 | $ 1,088.98 |
| 10694 | 9858 | 10/21/2017 | $ 2,411.18 |
| 10695 | 0029 | 10/21/2017 | $ 1,258.84 |
| 10696 | 5670 | 10/21/2017 | $ 1,436.99 |
| 10697 | 0092 | 10/21/2017 | $ 2,263.86 |
| 10698 | 9930 | 10/21/2017 | $ 1,089.37 |
| 10699 | 0191 | 10/21/2017 | $ 965.79 |
| 10700 | 0207 | 10/21/2017 | $ 687.72 |
| 10701 | 0225 | 10/21/2017 | $ 2,381.02 |
| 10702 | 0288 | 10/21/2017 | $ 1,019.44 |
| 10703 | 8418 | 10/21/2017 | $ 871.70 |
| 10704 | 0340 | 10/21/2017 | $ 1,249.35 |
| 10705 | 9931 | 10/21/2017 | $ 1,229.74 |
| 10706 | 0034 | 10/21/2017 | $ 1,961.28 |
| 10707 | 0520 | 10/22/2017 | $ 984.70 |
| 10708 | 0570 | 10/22/2017 | $ 323.16 |
| 10709 | 0124 | 10/22/2017 | $ 1,517.55 |
| 10710 | 0548 | 10/22/2017 | $ 454.83 |
| 10711 | 0695 | 10/22/2017 | $ 2,642.83 |
| 10712 | 0723 | 10/22/2017 | $ 156.00 |
| 10713 | 0725 | 10/22/2017 | $ 1,001.20 |
| 10714 | 0835 | 10/22/2017 | $ 3,140.48 |
| 10715 | 0851 | 10/22/2017 | $ 2,480.00 |
| 10716 | 0448 | 10/23/2017 | $ 3,043.08 |
| 10717 | 0877 | 10/23/2017 | $ 190.23 |
| 10718 | 0874 | 10/23/2017 | $ 1,061.80 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10719 | 1063 | 10/23/2017 | $ 346.50 |
| 10720 | 1073 | 10/23/2017 | $ 700.53 |
| 10721 | 1123 | 10/23/2017 | $ 2,227.27 |
| 10722 | 1125 | 10/23/2017 | $ 4,344.56 |
| 10723 | 1165 | 10/23/2017 | $ 839.28 |
| 10724 | 1150 | 10/23/2017 | $ 617.34 |
| 10725 | 0837 | 10/23/2017 | $ 3,880.05 |
| 10726 | 1176 | 10/23/2017 | $ 2,510.03 |
| 10727 | 1371 | 10/23/2017 | $ 3,132.62 |
| 10728 | 1549 | 10/23/2017 | $ 982.35 |
| 10729 | 1757 | 10/23/2017 | $ 1,708.69 |
| 10730 | 1595 | 10/23/2017 | $ 304.01 |
| 10731 | 1613 | 10/23/2017 | $ 770.51 |
| 10732 | 1091 | 10/23/2017 | $ 1,734.05 |
| 10733 | 1732 | 10/23/2017 | $ 870.38 |
| 10734 | 1719 | 10/23/2017 | $ 1,465.92 |
| 10735 | 1207 | 10/23/2017 | $ 252.95 |
| 10736 | 1921 | 10/23/2017 | $ 781.17 |
| 10737 | 1591 | 10/23/2017 | $ 1,126.26 |
| 10738 | 2016 | 10/23/2017 | $ 1,028.10 |
| 10739 | 2135 | 10/23/2017 | $ 787.50 |
| 10740 | 1973 | 10/23/2017 | $ 972.44 |
| 10741 | 1189 | 10/23/2017 | $ 2,280.01 |
| 10742 | 6364 | 10/24/2017 | $ 1,626.40 |
| 10743 | 2273 | 10/24/2017 | $ 160.08 |
| 10744 | 2355 | 10/24/2017 | $ 835.68 |
| 10745 | 2628 | 10/24/2017 | $ 2,730.69 |
| 10746 | 0939 | 10/24/2017 | $ 811.82 |
| 10747 | 2647 | 10/24/2017 | $ 2,296.31 |
| 10748 | 2699 | 10/24/2017 | $ 2,193.10 |
| 10749 | 2720 | 10/24/2017 | $ 2,701.43 |
| 10750 | 2532 | 10/24/2017 | $ 1,746.93 |
| 10751 | 2592 | 10/24/2017 | $ 385.60 |
| 10752 | 9017 | 10/24/2017 | $ 906.50 |
| 10753 | 0947 | 10/24/2017 | $ 1,103.66 |
| 10754 | 2656 | 10/24/2017 | $ 1,016.29 |
| 10755 | 2988 | 10/24/2017 | $ 713.35 |
| 10756 | 2916 | 10/24/2017 | $ 563.37 |
| 10757 | 3001 | 10/24/2017 | $ 2,637.15 |
| 10758 | 3092 | 10/24/2017 | $ 1,823.52 |
| 10759 | 3149 | 10/24/2017 | $ - |
| 10760 | 9863 | 10/24/2017 | $ 709.91 |
| 10761 | 2625 | 10/24/2017 | $ 1,166.62 |
| 10762 | 3251 | 10/24/2017 | $ 2,359.65 |
| 10763 | 3247 | 10/24/2017 | $ 1,926.09 |
| 10764 | 3210 | 10/24/2017 | $ 1,228.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10765 | 3348 | 10/24/2017 | $ 991.63 |
| 10766 | 3366 | 10/24/2017 | $ 1,265.29 |
| 10767 | 3332 | 10/24/2017 | $ 977.01 |
| 10768 | 2270 | 10/24/2017 | $ 988.75 |
| 10769 | 2589 | 10/24/2017 | $ 3,625.52 |
| 10770 | 3412 | 10/24/2017 | $ 998.80 |
| 10771 | 1594 | 10/24/2017 | $ 1,092.92 |
| 10772 | 3060 | 10/24/2017 | $ 1,383.88 |
| 10773 | 3385 | 10/24/2017 | $ 1,652.50 |
| 10774 | 3470 | 10/25/2017 | $ 2,859.53 |
| 10775 | 3634 | 10/25/2017 | $ 1,822.09 |
| 10776 | 3650 | 10/25/2017 | $ 2,214.01 |
| 10777 | 3576 | 10/25/2017 | $ 1,576.22 |
| 10778 | 3686 | 10/25/2017 | $ 1,032.73 |
| 10779 | 3619 | 10/25/2017 | $ 1,387.03 |
| 10780 | 3312 | 10/25/2017 | $ 2,484.79 |
| 10781 | 3896 | 10/25/2017 | $ 1,704.19 |
| 10782 | 3908 | 10/25/2017 | $ 782.62 |
| 10783 | 3934 | 10/25/2017 | $ 1,520.36 |
| 10784 | 3847 | 10/25/2017 | $ 2,204.79 |
| 10785 | 0101 | 10/25/2017 | $ 273.73 |
| 10786 | 3868 | 10/25/2017 | $ 1,740.91 |
| 10787 | 4125 | 10/25/2017 | $ 234.81 |
| 10788 | 4148 | 10/25/2017 | $ 1,225.23 |
| 10789 | 4205 | 10/25/2017 | $ 367.84 |
| 10790 | 3977 | 10/25/2017 | $ 1,418.70 |
| 10791 | 3226 | 10/25/2017 | $ 1,125.31 |
| 10792 | 4170 | 10/25/2017 | $ 3,179.36 |
| 10793 | 4367 | 10/25/2017 | $ 890.03 |
| 10794 | 1677 | 10/25/2017 | $ 2,626.82 |
| 10795 | 4560 | 10/25/2017 | $ 380.70 |
| 10796 | 4587 | 10/25/2017 | $ 3,958.00 |
| 10797 | 4604 | 10/25/2017 | $ 270.95 |
| 10798 | 4108 | 10/25/2017 | $ 1,375.95 |
| 10799 | 3580 | 10/25/2017 | $ 961.31 |
| 10800 | 4121 | 10/25/2017 | $ 1,213.33 |
| 10801 | 4316 | 10/25/2017 | $ 945.41 |
| 10802 | 2672 | 10/26/2017 | $ 1,657.76 |
| 10803 | 4666 | 10/26/2017 | $ 439.05 |
| 10804 | 4742 | 10/26/2017 | $ 2,359.54 |
| 10805 | 3197 | 10/26/2017 | $ 1,991.63 |
| 10806 | 5007 | 10/26/2017 | $ 956.33 |
| 10807 | 5090 | 10/26/2017 | $ 2,108.04 |
| 10808 | 3415 | 10/26/2017 | $ 762.65 |
| 10809 | 4942 | 10/26/2017 | $ 1,285.05 |
| 10810 | 5053 | 10/26/2017 | $ 818.98 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10811 | 4894 | 10/26/2017 | $ 937.50 |
| 10812 | 4737 | 10/26/2017 | $ 1,396.65 |
| 10813 | 5402 | 10/26/2017 | $ 2,833.43 |
| 10814 | 5585 | 10/26/2017 | $ 934.33 |
| 10815 | 5645 | 10/26/2017 | $ 955.23 |
| 10816 | 5698 | 10/26/2017 | $ 1,442.76 |
| 10817 | 5550 | 10/26/2017 | $ 3,345.66 |
| 10818 | 4931 | 10/26/2017 | $ 4,190.93 |
| 10819 | 5655 | 10/26/2017 | $ 2,869.97 |
| 10820 | 5733 | 10/26/2017 | $ 762.77 |
| 10821 | 5352 | 10/26/2017 | $ 1,574.16 |
| 10822 | 4936 | 10/26/2017 | $ 453.89 |
| 10823 | 5926 | 10/27/2017 | $ 1,503.47 |
| 10824 | 6091 | 10/27/2017 | $ 1,977.50 |
| 10825 | 6239 | 10/27/2017 | $ 1,373.97 |
| 10826 | 6311 | 10/27/2017 | $ 2,163.81 |
| 10827 | 6413 | 10/27/2017 | $ 346.49 |
| 10828 | 6454 | 10/27/2017 | $ 556.20 |
| 10829 | 2924 | 10/27/2017 | $ 1,368.86 |
| 10830 | 6347 | 10/27/2017 | $ 353.90 |
| 10831 | 6756 | 10/27/2017 | $ 1,703.01 |
| 10832 | 5750 | 10/27/2017 | $ 305.31 |
| 10833 | 6820 | 10/27/2017 | $ 78.66 |
| 10834 | 6839 | 10/27/2017 | $ 833.04 |
| 10835 | 6681 | 10/27/2017 | $ 1,160.50 |
| 10836 | 6905 | 10/27/2017 | $ 2,964.57 |
| 10837 | 6921 | 10/27/2017 | $ 2,039.17 |
| 10838 | 6813 | 10/27/2017 | $ 2,420.33 |
| 10839 | 6941 | 10/27/2017 | $ 1,803.78 |
| 10840 | 6139 | 10/27/2017 | $ 141.22 |
| 10841 | 5660 | 10/27/2017 | $ 1,286.50 |
| 10842 | 6732 | 10/27/2017 | $ 801.41 |
| 10843 | 6626 | 10/27/2017 | $ 507.22 |
| 10844 | 6389 | 10/27/2017 | $ 1,775.14 |
| 10845 | 6855 | 10/27/2017 | $ 1,459.31 |
| 10846 | 7149 | 10/28/2017 | $ 1,594.25 |
| 10847 | 1617 | 10/28/2017 | $ 657.58 |
| 10848 | 7478 | 10/28/2017 | $ 433.62 |
| 10849 | 7108 | 10/28/2017 | $ 1,075.08 |
| 10850 | 7574 | 10/28/2017 | $ 892.16 |
| 10851 | 7195 | 10/28/2017 | $ 1,030.40 |
| 10852 | 7379 | 10/28/2017 | $ 679.55 |
| 10853 | 5798 | 10/28/2017 | $ 882.51 |
| 10854 | 7672 | 10/28/2017 | $ 1,225.08 |
| 10855 | 7384 | 10/28/2017 | $ 465.10 |
| 10856 | 7305 | 10/29/2017 | $ 821.67 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10857 | 7904 | 10/29/2017 | $ 430.06 |
| 10858 | 7950 | 10/29/2017 | $ 1,994.09 |
| 10859 | 7954 | 10/29/2017 | $ 109.91 |
| 10860 | 6710 | 10/29/2017 | $ 806.10 |
| 10861 | 7826 | 10/29/2017 | $ 615.50 |
| 10862 | 7920 | 10/29/2017 | $ 1,338.73 |
| 10863 | 3845 | 10/30/2017 | $ 1,916.66 |
| 10864 | 8308 | 10/30/2017 | $ 1,902.86 |
| 10865 | 8394 | 10/30/2017 | $ 915.53 |
| 10866 | 8309 | 10/30/2017 | $ 1,304.60 |
| 10867 | 8298 | 10/30/2017 | $ 3,885.36 |
| 10868 | 8313 | 10/30/2017 | $ 879.34 |
| 10869 | 8793 | 10/30/2017 | $ 2,510.64 |
| 10870 | 8639 | 10/30/2017 | $ 521.07 |
| 10871 | 8450 | 10/30/2017 | $ 2,257.15 |
| 10872 | 8923 | 10/30/2017 | $ 1,757.20 |
| 10873 | 8624 | 10/30/2017 | $ 1,491.95 |
| 10874 | 9023 | 10/30/2017 | $ 1,797.94 |
| 10875 | 8768 | 10/30/2017 | $ 664.40 |
| 10876 | 5844 | 10/30/2017 | $ 1,109.33 |
| 10877 | 8811 | 10/30/2017 | $ 1,688.34 |
| 10878 | 8679 | 10/30/2017 | $ 799.96 |
| 10879 | 5741 | 10/30/2017 | $ 1,776.11 |
| 10880 | 8502 | 10/30/2017 | $ 1,147.05 |
| 10881 | 9245 | 10/30/2017 | $ 2,606.34 |
| 10882 | 9267 | 10/30/2017 | $ 508.17 |
| 10883 | 9281 | 10/30/2017 | $ 1,248.51 |
| 10884 | 9301 | 10/30/2017 | $ 1,599.35 |
| 10885 | 9399 | 10/30/2017 | $ 1,688.99 |
| 10886 | 9397 | 10/30/2017 | $ 263.10 |
| 10887 | 9133 | 10/30/2017 | $ 2,461.57 |
| 10888 | 9253 | 10/30/2017 | $ 1,462.45 |
| 10889 | 8888 | 10/30/2017 | $ 1,649.49 |
| 10890 | 8744 | 10/30/2017 | $ 577.58 |
| 10891 | 9277 | 10/30/2017 | $ 1,545.52 |
| 10892 | 9059 | 10/30/2017 | $ 90.63 |
| 10893 | 9642 | 10/31/2017 | $ 385.54 |
| 10894 | 9694 | 10/31/2017 | $ 1,771.72 |
| 10895 | 9765 | 10/31/2017 | $ 2,559.56 |
| 10896 | 9769 | 10/31/2017 | $ 603.02 |
| 10897 | 9849 | 10/31/2017 | $ 493.62 |
| 10898 | 9411 | 10/31/2017 | $ 1,975.06 |
| 10899 | 9787 | 10/31/2017 | $ 2,791.27 |
| 10900 | 9863 | 10/31/2017 | $ 821.73 |
| 10901 | 9974 | 10/31/2017 | $ 1,558.75 |
| 10902 | 5589 | 10/31/2017 | $ 801.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10903 | 8570 | 10/31/2017 | $ 1,334.01 |
| 10904 | 0116 | 10/31/2017 | $ 114.76 |
| 10905 | 0177 | 10/31/2017 | $ 2,469.05 |
| 10906 | 0198 | 10/31/2017 | $ 1,387.56 |
| 10907 | 8685 | 10/31/2017 | $ 2,440.50 |
| 10908 | 5120 | 10/31/2017 | $ 899.56 |
| 10909 | 0462 | 10/31/2017 | $ 230.74 |
| 10910 | 0524 | 10/31/2017 | $ 1,365.15 |
| 10911 | 0028 | 10/31/2017 | $ 1,518.27 |
| 10912 | 9421 | 10/31/2017 | $ 1,175.25 |
| 10913 | 0645 | 10/31/2017 | $ 1,355.92 |
| 10914 | 9083 | 10/31/2017 | $ 982.91 |
| 10915 | 9079 | 10/31/2017 | $ 1,930.61 |
| 10916 | 0231 | 10/31/2017 | $ 1,506.15 |
| 10917 | 9893 | 10/31/2017 | $ 3,804.81 |
| 10918 | 0160 | 10/31/2017 | $ 1,154.37 |
| 10919 | 0789 | 11/1/2017 | $ 1,099.44 |
| 10920 | 0931 | 11/1/2017 | $ 532.38 |
| 10921 | 0960 | 11/1/2017 | $ 1,116.92 |
| 10922 | 0782 | 11/1/2017 | $ 1,145.39 |
| 10923 | 1166 | 11/1/2017 | $ 158.54 |
| 10924 | 1227 | 11/1/2017 | $ 833.26 |
| 10925 | 1280 | 11/1/2017 | $ 161.58 |
| 10926 | 1249 | 11/1/2017 | $ 641.16 |
| 10927 | 1278 | 11/1/2017 | $ 2,071.84 |
| 10928 | 1392 | 11/1/2017 | $ 1,079.51 |
| 10929 | 1299 | 11/1/2017 | $ 239.69 |
| 10930 | 1489 | 11/1/2017 | $ 1,091.08 |
| 10931 | 1233 | 11/1/2017 | $ 890.21 |
| 10932 | 1568 | 11/1/2017 | $ 1,573.44 |
| 10933 | 1623 | 11/1/2017 | $ 1,343.82 |
| 10934 | 0494 | 11/1/2017 | $ 599.64 |
| 10935 | 9779 | 11/1/2017 | $ 1,541.39 |
| 10936 | 1607 | 11/1/2017 | $ 1,022.03 |
| 10937 | 9415 | 11/1/2017 | $ 3,939.19 |
| 10938 | 1151 | 11/1/2017 | $ 1,150.89 |
| 10939 | 1779 | 11/2/2017 | $ 2,372.78 |
| 10940 | 1869 | 11/2/2017 | $ 445.24 |
| 10941 | 1729 | 11/2/2017 | $ 1,009.41 |
| 10942 | 1920 | 11/2/2017 | $ 1,265.93 |
| 10943 | 1984 | 11/2/2017 | $ 308.62 |
| 10944 | 2059 | 11/2/2017 | $ 1,019.18 |
| 10945 | 2011 | 11/2/2017 | $ 167.83 |
| 10946 | 2376 | 11/2/2017 | $ 210.61 |
| 10947 | 9514 | 11/2/2017 | $ 333.62 |
| 10948 | 8347 | 11/2/2017 | $ 2,843.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 10949 | 2494 | 11/2/2017 | $ 700.39 |
| 10950 | 2066 | 11/2/2017 | $ 1,551.75 |
| 10951 | 2340 | 11/2/2017 | $ 1,637.91 |
| 10952 | 2197 | 11/2/2017 | $ 2,431.90 |
| 10953 | 1149 | 11/2/2017 | $ 1,856.16 |
| 10954 | 2597 | 11/2/2017 | $ 1,129.21 |
| 10955 | 2465 | 11/2/2017 | $ 1,981.27 |
| 10956 | 2612 | 11/2/2017 | $ 976.72 |
| 10957 | 1634 | 11/2/2017 | $ 674.55 |
| 10958 | 2517 | 11/2/2017 | $ 4,340.92 |
| 10959 | 2682 | 11/2/2017 | $ 1,196.95 |
| 10960 | 2279 | 11/2/2017 | $ 1,092.96 |
| 10961 | 2758 | 11/2/2017 | $ 2,780.10 |
| 10962 | 2508 | 11/2/2017 | $ 1,101.16 |
| 10963 | 9018 | 11/2/2017 | $ 1,247.26 |
| 10964 | 2909 | 11/2/2017 | $ 2,019.47 |
| 10965 | 2953 | 11/2/2017 | $ 1,912.45 |
| 10966 | 2956 | 11/2/2017 | $ 98.08 |
| 10967 | 1369 | 11/2/2017 | $ 2,290.20 |
| 10968 | 2145 | 11/2/2017 | $ 1,598.90 |
| 10969 | 3026 | 11/3/2017 | $ 1,716.07 |
| 10970 | 3116 | 11/3/2017 | $ 297.15 |
| 10971 | 3205 | 11/3/2017 | $ 2,436.03 |
| 10972 | 2688 | 11/3/2017 | $ 1,161.15 |
| 10973 | 3320 | 11/3/2017 | $ 1,600.00 |
| 10974 | 3357 | 11/3/2017 | $ 1,128.57 |
| 10975 | 3165 | 11/3/2017 | $ 2,716.99 |
| 10976 | 3463 | 11/3/2017 | $ 2,187.30 |
| 10977 | 3340 | 11/3/2017 | $ 1,138.64 |
| 10978 | 3513 | 11/3/2017 | $ 1,020.93 |
| 10979 | 0114 | 11/3/2017 | $ 2,246.61 |
| 10980 | 3613 | 11/3/2017 | $ 9.76 |
| 10981 | 9621 | 11/3/2017 | $ 2,685.72 |
| 10982 | 3657 | 11/3/2017 | $ 2,681.06 |
| 10983 | 3660 | 11/3/2017 | $ 1,678.31 |
| 10984 | 2051 | 11/3/2017 | $ 3,222.63 |
| 10985 | 3723 | 11/3/2017 | $ 238.62 |
| 10986 | 3713 | 11/3/2017 | $ 1,233.07 |
| 10987 | 3815 | 11/3/2017 | $ 791.47 |
| 10988 | 2238 | 11/3/2017 | $ 211.34 |
| 10989 | 3917 | 11/3/2017 | $ 793.68 |
| 10990 | 2613 | 11/3/2017 | $ 555.95 |
| 10991 | 3822 | 11/3/2017 | $ 2,029.13 |
| 10992 | 4034 | 11/3/2017 | $ 392.55 |
| 10993 | 3963 | 11/3/2017 | $ 1,463.98 |
| 10994 | 3298 | 11/3/2017 | $ 1,605.15 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 10995 | 0406 | 11/3/2017 | $ 2,163.41 |
| 10996 | 4119 | 11/4/2017 | $ 2,322.21 |
| 10997 | 4152 | 11/4/2017 | $ 337.33 |
| 10998 | 4127 | 11/4/2017 | $ 1,765.26 |
| 10999 | 4173 | 11/4/2017 | $ 2,187.81 |
| 11000 | 4011 | 11/4/2017 | $ 2,605.14 |
| 11001 | 4199 | 11/4/2017 | $ 633.90 |
| 11002 | 4325 | 11/4/2017 | $ 148.87 |
| 11003 | 4350 | 11/4/2017 | $ 1,119.81 |
| 11004 | 4344 | 11/4/2017 | $ 1,152.36 |
| 11005 | 4352 | 11/4/2017 | $ 261.81 |
| 11006 | 4487 | 11/4/2017 | $ 1,930.31 |
| 11007 | 4663 | 11/4/2017 | $ 875.33 |
| 11008 | 4506 | 11/4/2017 | $ 414.32 |
| 11009 | 4639 | 11/4/2017 | $ 2,542.13 |
| 11010 | 4735 | 11/4/2017 | $ 2,954.26 |
| 11011 | 4776 | 11/4/2017 | $ 637.51 |
| 11012 | 4587 | 11/4/2017 | $ 1,125.66 |
| 11013 | 4601 | 11/4/2017 | $ 1,544.59 |
| 11014 | 5005 | 11/5/2017 | $ 1,972.45 |
| 11015 | 5114 | 11/5/2017 | $ 981.56 |
| 11016 | 4832 | 11/5/2017 | $ 1,274.31 |
| 11017 | 5214 | 11/5/2017 | $ 1,336.28 |
| 11018 | 4917 | 11/5/2017 | $ 994.30 |
| 11019 | 5178 | 11/5/2017 | $ 159.56 |
| 11020 | 4778 | 11/6/2017 | $ 4,331.72 |
| 11021 | 5554 | 11/6/2017 | $ 1,105.89 |
| 11022 | 5650 | 11/6/2017 | $ 246.52 |
| 11023 | 5165 | 11/6/2017 | $ 642.63 |
| 11024 | 4617 | 11/6/2017 | $ 2,929.30 |
| 11025 | 4291 | 11/6/2017 | $ 2,252.91 |
| 11026 | 5938 | 11/6/2017 | $ 750.00 |
| 11027 | 2317 | 11/6/2017 | $ 1,918.33 |
| 11028 | 6114 | 11/6/2017 | $ 1,473.10 |
| 11029 | 6263 | 11/6/2017 | $ 2,436.54 |
| 11030 | 5893 | 11/6/2017 | $ 1,758.00 |
| 11031 | 6319 | 11/6/2017 | $ 1,553.14 |
| 11032 | 6170 | 11/6/2017 | $ 2,657.64 |
| 11033 | 6311 | 11/6/2017 | $ 3,037.93 |
| 11034 | 5943 | 11/6/2017 | $ 360.64 |
| 11035 | 6191 | 11/6/2017 | $ 183.02 |
| 11036 | 5192 | 11/6/2017 | $ 2,887.83 |
| 11037 | 6362 | 11/6/2017 | $ 2,777.80 |
| 11038 | 6662 | 11/7/2017 | $ 3,529.29 |
| 11039 | 6669 | 11/7/2017 | $ 842.87 |
| 11040 | 6713 | 11/7/2017 | $ 492.87 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11041 | 6731 | 11/7/2017 | $ 1,360.29 |
| 11042 | 6735 | 11/7/2017 | $ 1,215.95 |
| 11043 | 6916 | 11/7/2017 | $ 530.36 |
| 11044 | 6929 | 11/7/2017 | $ 2,956.92 |
| 11045 | 6886 | 11/7/2017 | $ 3,750.73 |
| 11046 | 6803 | 11/7/2017 | $ 2,003.57 |
| 11047 | 7030 | 11/7/2017 | $ 1,363.35 |
| 11048 | 6858 | 11/7/2017 | $ 2,224.57 |
| 11049 | 7080 | 11/7/2017 | $ 1,074.97 |
| 11050 | 2984 | 11/7/2017 | $ 1,783.20 |
| 11051 | 7178 | 11/7/2017 | $ 1,360.24 |
| 11052 | 7321 | 11/7/2017 | $ 2,143.15 |
| 11053 | 7353 | 11/7/2017 | $ 229.10 |
| 11054 | 7357 | 11/7/2017 | $ 2,148.38 |
| 11055 | 7406 | 11/7/2017 | $ 2,575.67 |
| 11056 | 7449 | 11/7/2017 | $ 528.68 |
| 11057 | 7489 | 11/7/2017 | $ 4,375.34 |
| 11058 | 7561 | 11/7/2017 | $ 1,525.76 |
| 11059 | 7570 | 11/7/2017 | $ 2,151.40 |
| 11060 | 7442 | 11/7/2017 | $ 1,015.95 |
| 11061 | 7590 | 11/7/2017 | $ 1,408.41 |
| 11062 | 6486 | 11/7/2017 | $ 1,144.89 |
| 11063 | 7355 | 11/7/2017 | $ 536.87 |
| 11064 | 7104 | 11/7/2017 | $ 2,964.57 |
| 11065 | 7374 | 11/7/2017 | $ 1,265.15 |
| 11066 | 7612 | 11/7/2017 | $ 493.57 |
| 11067 | 6862 | 11/7/2017 | $ 2,036.85 |
| 11068 | 6909 | 11/7/2017 | $ 1,338.60 |
| 11069 | 7770 | 11/8/2017 | $ 1,261.50 |
| 11070 | 7771 | 11/8/2017 | $ 1,337.87 |
| 11071 | 8001 | 11/8/2017 | $ 1,096.52 |
| 11072 | 7751 | 11/8/2017 | $ 2,557.18 |
| 11073 | 8266 | 11/8/2017 | $ 1,080.96 |
| 11074 | 8305 | 11/8/2017 | $ 1,057.87 |
| 11075 | 7540 | 11/8/2017 | $ 1,591.51 |
| 11076 | 8455 | 11/8/2017 | $ 661.98 |
| 11077 | 8586 | 11/8/2017 | $ 1,296.21 |
| 11078 | 8708 | 11/8/2017 | $ 2,005.74 |
| 11079 | 8695 | 11/8/2017 | $ 2,834.13 |
| 11080 | 8392 | 11/8/2017 | $ 1,302.12 |
| 11081 | 8632 | 11/8/2017 | $ 1,057.79 |
| 11082 | 7462 | 11/8/2017 | $ 2,171.16 |
| 11083 | 8739 | 11/8/2017 | $ 698.51 |
| 11084 | 7679 | 11/8/2017 | $ 1,724.89 |
| 11085 | 8951 | 11/9/2017 | $ 1,417.75 |
| 11086 | 9118 | 11/9/2017 | $ 1,176.14 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11087 | 9146 | 11/9/2017 | $    1,205.09 |
| 11088 | 9175 | 11/9/2017 | $      817.15 |
| 11089 | 9274 | 11/9/2017 | $    1,067.70 |
| 11090 | 6142 | 11/9/2017 | $       59.16 |
| 11091 | 9329 | 11/9/2017 | $    1,259.49 |
| 11092 | 5553 | 11/9/2017 | $    1,914.15 |
| 11093 | 9475 | 11/9/2017 | $      278.94 |
| 11094 | 9463 | 11/9/2017 | $    1,185.19 |
| 11095 | 9563 | 11/9/2017 | $      323.05 |
| 11096 | 9681 | 11/9/2017 | $    1,742.82 |
| 11097 | 9685 | 11/9/2017 | $      802.13 |
| 11098 | 9767 | 11/9/2017 | $      570.65 |
| 11099 | 6718 | 11/9/2017 | $      493.73 |
| 11100 | 0008 | 11/9/2017 | $    2,822.09 |
| 11101 | 0108 | 11/9/2017 | $      474.60 |
| 11102 | 0134 | 11/9/2017 | $    4,959.92 |
| 11103 | 9896 | 11/9/2017 | $    1,136.35 |
| 11104 | 9470 | 11/9/2017 | $      348.01 |
| 11105 | 8938 | 11/9/2017 | $       58.69 |
| 11106 | 0302 | 11/10/2017 | $    2,757.45 |
| 11107 | 0498 | 11/10/2017 | $      378.02 |
| 11108 | 8822 | 11/10/2017 | $       74.87 |
| 11109 | 7729 | 11/10/2017 | $    2,353.21 |
| 11110 | 0247 | 11/10/2017 | $    1,061.28 |
| 11111 | 0736 | 11/10/2017 | $    3,915.02 |
| 11112 | 0649 | 11/10/2017 | $    2,869.06 |
| 11113 | 0755 | 11/10/2017 | $    2,861.75 |
| 11114 | 0654 | 11/10/2017 | $    2,076.74 |
| 11115 | 5500 | 11/10/2017 | $      543.53 |
| 11116 | 9403 | 11/10/2017 | $      261.32 |
| 11117 | 0987 | 11/10/2017 | $      330.10 |
| 11118 | 0489 | 11/10/2017 | $    1,467.93 |
| 11119 | 8221 | 11/10/2017 | $    4,910.18 |
| 11120 | 1078 | 11/10/2017 | $    1,532.34 |
| 11121 | 7728 | 11/10/2017 | $    1,673.67 |
| 11122 | 1082 | 11/10/2017 | $    1,281.25 |
| 11123 | 8923 | 11/10/2017 | $       88.48 |
| 11124 | 1101 | 11/10/2017 | $    1,335.51 |
| 11125 | 1017 | 11/10/2017 | $    3,014.40 |
| 11126 | 0495 | 11/10/2017 | $    3,844.75 |
| 11127 | 1256 | 11/11/2017 | $    2,662.11 |
| 11128 | 1342 | 11/11/2017 | $      160.47 |
| 11129 | 1353 | 11/11/2017 | $    3,454.77 |
| 11130 | 9701 | 11/11/2017 | $    4,269.57 |
| 11131 | 1565 | 11/11/2017 | $    3,723.45 |
| 11132 | 1554 | 11/11/2017 | $      262.17 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11133 | 1681 | 11/11/2017 | $      257.71 |
| 11134 | 1720 | 11/11/2017 | $    1,291.20 |
| 11135 | 0040 | 11/11/2017 | $    3,135.32 |
| 11136 | 0003 | 11/11/2017 | $    1,062.68 |
| 11137 | 0380 | 11/11/2017 | $    1,597.86 |
| 11138 | 5702 | 11/11/2017 | $      327.76 |
| 11139 | 1976 | 11/12/2017 | $    2,496.77 |
| 11140 | 1845 | 11/12/2017 | $    1,386.58 |
| 11141 | 2146 | 11/12/2017 | $      780.47 |
| 11142 | 2184 | 11/12/2017 | $      864.58 |
| 11143 | 2107 | 11/12/2017 | $      431.58 |
| 11144 | 1815 | 11/12/2017 | $    1,344.55 |
| 11145 | 2229 | 11/12/2017 | $    1,874.07 |
| 11146 | 2291 | 11/12/2017 | $      525.58 |
| 11147 | 2239 | 11/12/2017 | $      216.69 |
| 11148 | 2353 | 11/12/2017 | $    1,030.13 |
| 11149 | 1527 | 11/12/2017 | $    4,148.72 |
| 11150 | 2399 | 11/13/2017 | $    1,844.97 |
| 11151 | 5783 | 11/13/2017 | $      586.32 |
| 11152 | 2577 | 11/13/2017 | $      377.33 |
| 11153 | 2585 | 11/13/2017 | $    1,216.01 |
| 11154 | 0996 | 11/13/2017 | $      963.70 |
| 11155 | 2709 | 11/13/2017 | $    3,253.95 |
| 11156 | 2800 | 11/13/2017 | $      790.91 |
| 11157 | 2748 | 11/13/2017 | $    2,450.21 |
| 11158 | 2830 | 11/13/2017 | $    3,724.47 |
| 11159 | 3039 | 11/13/2017 | $    1,227.79 |
| 11160 | 9647 | 11/13/2017 | $    1,714.34 |
| 11161 | 3180 | 11/13/2017 | $      427.93 |
| 11162 | 3153 | 11/13/2017 | $    1,859.43 |
| 11163 | 7567 | 11/13/2017 | $    2,140.02 |
| 11164 | 3342 | 11/13/2017 | $    1,408.36 |
| 11165 | 3464 | 11/13/2017 | $    3,445.69 |
| 11166 | 3511 | 11/13/2017 | $    3,668.67 |
| 11167 | 3198 | 11/13/2017 | $    2,401.44 |
| 11168 | 2020 | 11/13/2017 | $    1,311.98 |
| 11169 | 3605 | 11/13/2017 | $      253.72 |
| 11170 | 3602 | 11/13/2017 | $    4,637.97 |
| 11171 | 9832 | 11/13/2017 | $    1,954.05 |
| 11172 | 3162 | 11/13/2017 | $      960.62 |
| 11173 | 3106 | 11/13/2017 | $    1,392.81 |
| 11174 | 3734 | 11/14/2017 | $    1,422.56 |
| 11175 | 3854 | 11/14/2017 | $    2,243.99 |
| 11176 | 3976 | 11/14/2017 | $      496.45 |
| 11177 | 3943 | 11/14/2017 | $    1,217.93 |
| 11178 | 3972 | 11/14/2017 | $    1,360.53 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11179 | 4190 | 11/14/2017 | $ 1,010.23 |
| 11180 | 4205 | 11/14/2017 | $ 1,267.36 |
| 11181 | 3647 | 11/14/2017 | $ 595.15 |
| 11182 | 4400 | 11/14/2017 | $ 3,381.79 |
| 11183 | 4420 | 11/14/2017 | $ 1,747.04 |
| 11184 | 4465 | 11/14/2017 | $ 169.11 |
| 11185 | 4498 | 11/14/2017 | $ 2,775.43 |
| 11186 | 4528 | 11/14/2017 | $ 688.72 |
| 11187 | 3670 | 11/14/2017 | $ 3,667.73 |
| 11188 | 4189 | 11/14/2017 | $ 2,148.70 |
| 11189 | 4640 | 11/14/2017 | $ 718.59 |
| 11190 | 4495 | 11/14/2017 | $ 2,057.46 |
| 11191 | 4125 | 11/14/2017 | $ 63.30 |
| 11192 | 3729 | 11/14/2017 | $ 1,713.75 |
| 11193 | 3820 | 11/14/2017 | $ 2,133.44 |
| 11194 | 4608 | 11/14/2017 | $ 2,508.73 |
| 11195 | 4667 | 11/14/2017 | $ 687.36 |
| 11196 | 4941 | 11/15/2017 | $ 242.07 |
| 11197 | 4988 | 11/15/2017 | $ 860.07 |
| 11198 | 5064 | 11/15/2017 | $ 677.34 |
| 11199 | 5094 | 11/15/2017 | $ 1,048.06 |
| 11200 | 5099 | 11/15/2017 | $ 497.43 |
| 11201 | 3409 | 11/15/2017 | $ 1,171.98 |
| 11202 | 2043 | 11/15/2017 | $ 447.96 |
| 11203 | 3358 | 11/15/2017 | $ 2,014.72 |
| 11204 | 5132 | 11/15/2017 | $ 1,280.64 |
| 11205 | 5116 | 11/15/2017 | $ 639.05 |
| 11206 | 5304 | 11/15/2017 | $ 775.58 |
| 11207 | 5354 | 11/15/2017 | $ 648.48 |
| 11208 | 5161 | 11/15/2017 | $ 2,060.69 |
| 11209 | 3082 | 11/15/2017 | $ 2,701.40 |
| 11210 | 5229 | 11/15/2017 | $ 973.39 |
| 11211 | 5188 | 11/15/2017 | $ 2,451.58 |
| 11212 | 5690 | 11/15/2017 | $ 481.03 |
| 11213 | 5663 | 11/15/2017 | $ 417.38 |
| 11214 | 5644 | 11/15/2017 | $ 840.52 |
| 11215 | 5840 | 11/15/2017 | $ 1,344.35 |
| 11216 | 5731 | 11/15/2017 | $ 547.08 |
| 11217 | 5732 | 11/15/2017 | $ 1,750.43 |
| 11218 | 5954 | 11/15/2017 | $ 4,022.82 |
| 11219 | 5983 | 11/15/2017 | $ 4,023.27 |
| 11220 | 1780 | 11/15/2017 | $ 4,585.25 |
| 11221 | 5636 | 11/15/2017 | $ 2,325.63 |
| 11222 | 5483 | 11/15/2017 | $ 2,164.72 |
| 11223 | 3472 | 11/15/2017 | $ 1,967.41 |
| 11224 | 4940 | 11/15/2017 | $ 823.18 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11225 | 5961 | 11/15/2017 | $ 1,761.70 |
| 11226 | 5971 | 11/15/2017 | $ 1,302.09 |
| 11227 | 5947 | 11/15/2017 | $ 1,206.41 |
| 11228 | 6213 | 11/16/2017 | $ 522.26 |
| 11229 | 6212 | 11/16/2017 | $ 837.00 |
| 11230 | 6238 | 11/16/2017 | $ 2,526.93 |
| 11231 | 6255 | 11/16/2017 | $ 353.80 |
| 11232 | 6243 | 11/16/2017 | $ 1,822.88 |
| 11233 | 6383 | 11/16/2017 | $ 2,669.59 |
| 11234 | 6348 | 11/16/2017 | $ 327.00 |
| 11235 | 5221 | 11/16/2017 | $ 3,138.01 |
| 11236 | 6516 | 11/16/2017 | $ 1,328.99 |
| 11237 | 6151 | 11/16/2017 | $ 450.03 |
| 11238 | 6780 | 11/16/2017 | $ 648.09 |
| 11239 | 6858 | 11/16/2017 | $ 2,518.34 |
| 11240 | 6712 | 11/16/2017 | $ 837.04 |
| 11241 | 6724 | 11/16/2017 | $ 1,336.47 |
| 11242 | 6824 | 11/16/2017 | $ 608.62 |
| 11243 | 6896 | 11/16/2017 | $ 774.54 |
| 11244 | 4027 | 11/16/2017 | $ 1,982.71 |
| 11245 | 5016 | 11/16/2017 | $ 1,298.73 |
| 11246 | 6860 | 11/16/2017 | $ 3,875.57 |
| 11247 | 6487 | 11/16/2017 | $ 454.31 |
| 11248 | 6323 | 11/16/2017 | $ 1,503.14 |
| 11249 | 4904 | 11/16/2017 | $ 2,144.26 |
| 11250 | 7235 | 11/17/2017 | $ 750.68 |
| 11251 | 7170 | 11/17/2017 | $ 2,297.57 |
| 11252 | 4994 | 11/17/2017 | $ 658.20 |
| 11253 | 7331 | 11/17/2017 | $ 227.04 |
| 11254 | 7482 | 11/17/2017 | $ 321.39 |
| 11255 | 7552 | 11/17/2017 | $ 934.86 |
| 11256 | 7559 | 11/17/2017 | $ 1,290.66 |
| 11257 | 7731 | 11/17/2017 | $ 1,182.51 |
| 11258 | 7490 | 11/17/2017 | $ 607.80 |
| 11259 | 7687 | 11/17/2017 | $ 1,858.20 |
| 11260 | 7740 | 11/17/2017 | $ 364.42 |
| 11261 | 7558 | 11/17/2017 | $ 3,042.38 |
| 11262 | 7748 | 11/17/2017 | $ 1,474.63 |
| 11263 | 7902 | 11/17/2017 | $ 1,834.37 |
| 11264 | 7948 | 11/17/2017 | $ 66.99 |
| 11265 | 7954 | 11/17/2017 | $ 582.63 |
| 11266 | 7980 | 11/17/2017 | $ 1,062.91 |
| 11267 | 7964 | 11/17/2017 | $ 1,652.72 |
| 11268 | 3130 | 11/17/2017 | $ 130.99 |
| 11269 | 8073 | 11/17/2017 | $ 346.23 |
| 11270 | 7715 | 11/17/2017 | $ 1,155.01 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11271 | 8016 | 11/17/2017 | $    2,173.72 |
| 11272 | 7791 | 11/17/2017 | $       687.13 |
| 11273 | 8309 | 11/17/2017 | $    1,963.49 |
| 11274 | 5942 | 11/17/2017 | $    2,348.39 |
| 11275 | 8251 | 11/17/2017 | $       691.38 |
| 11276 | 8009 | 11/17/2017 | $    1,176.88 |
| 11277 | 8271 | 11/17/2017 | $    2,016.26 |
| 11278 | 4360 | 11/18/2017 | $    1,195.65 |
| 11279 | 8414 | 11/18/2017 | $    2,877.72 |
| 11280 | 8448 | 11/18/2017 | $    2,556.00 |
| 11281 | 8340 | 11/18/2017 | $    1,654.34 |
| 11282 | 8515 | 11/18/2017 | $    1,471.91 |
| 11283 | 8546 | 11/18/2017 | $    1,503.63 |
| 11284 | 8527 | 11/18/2017 | $    1,984.15 |
| 11285 | 8689 | 11/18/2017 | $    1,170.51 |
| 11286 | 8791 | 11/18/2017 | $    1,574.92 |
| 11287 | 8725 | 11/18/2017 | $    1,088.88 |
| 11288 | 8869 | 11/18/2017 | $    1,759.18 |
| 11289 | 8809 | 11/18/2017 | $       915.57 |
| 11290 | 8959 | 11/18/2017 | $       504.54 |
| 11291 | 9052 | 11/18/2017 | $       639.94 |
| 11292 | 9079 | 11/18/2017 | $    2,377.43 |
| 11293 | 8554 | 11/18/2017 | $    1,845.85 |
| 11294 | 6166 | 11/18/2017 | $       505.52 |
| 11295 | 9202 | 11/19/2017 | $    1,767.52 |
| 11296 | 9247 | 11/19/2017 | $       109.88 |
| 11297 | 9409 | 11/19/2017 | $    2,055.79 |
| 11298 | 9420 | 11/19/2017 | $    4,212.58 |
| 11299 | 9425 | 11/19/2017 | $    1,176.31 |
| 11300 | 8444 | 11/19/2017 | $    1,126.71 |
| 11301 | 2124 | 11/19/2017 | $    1,112.00 |
| 11302 | 9551 | 11/19/2017 | $    1,734.44 |
| 11303 | 9238 | 11/19/2017 | $    2,366.37 |
| 11304 | 9608 | 11/19/2017 | $    1,376.13 |
| 11305 | 9841 | 11/20/2017 | $    1,586.22 |
| 11306 | 9901 | 11/20/2017 | $    1,048.89 |
| 11307 | 9835 | 11/20/2017 | $       163.03 |
| 11308 | 9956 | 11/20/2017 | $    1,666.02 |
| 11309 | 9809 | 11/20/2017 | $       680.62 |
| 11310 | 0107 | 11/20/2017 | $    2,527.84 |
| 11311 | 9905 | 11/20/2017 | $    1,575.35 |
| 11312 | 0189 | 11/20/2017 | $    1,385.07 |
| 11313 | 0269 | 11/20/2017 | $    3,307.89 |
| 11314 | 0270 | 11/20/2017 | $    1,238.00 |
| 11315 | 0008 | 11/20/2017 | $    2,939.96 |
| 11316 | 0279 | 11/20/2017 | $       987.08 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11317 | 0286 | 11/20/2017 | $ 966.31 |
| 11318 | 0242 | 11/20/2017 | $ 79.93 |
| 11319 | 0380 | 11/20/2017 | $ 941.94 |
| 11320 | 0404 | 11/20/2017 | $ 828.12 |
| 11321 | 0412 | 11/20/2017 | $ 164.25 |
| 11322 | 0252 | 11/20/2017 | $ 2,853.47 |
| 11323 | 0513 | 11/20/2017 | $ 799.84 |
| 11324 | 9761 | 11/20/2017 | $ 953.55 |
| 11325 | 9900 | 11/20/2017 | $ 1,287.81 |
| 11326 | 0751 | 11/20/2017 | $ 1,083.99 |
| 11327 | 0784 | 11/20/2017 | $ 4,176.00 |
| 11328 | 0789 | 11/20/2017 | $ 2,496.65 |
| 11329 | 9138 | 11/20/2017 | $ 115.01 |
| 11330 | 0796 | 11/20/2017 | $ 1,917.90 |
| 11331 | 0858 | 11/20/2017 | $ 212.59 |
| 11332 | 0866 | 11/20/2017 | $ 3,122.11 |
| 11333 | 0844 | 11/20/2017 | $ 816.89 |
| 11334 | 0999 | 11/20/2017 | $ 2,246.19 |
| 11335 | 0669 | 11/20/2017 | $ 3,648.05 |
| 11336 | 9160 | 11/20/2017 | $ 1,182.62 |
| 11337 | 1105 | 11/20/2017 | $ 2,356.37 |
| 11338 | 1108 | 11/20/2017 | $ 4,260.49 |
| 11339 | 1034 | 11/20/2017 | $ 968.75 |
| 11340 | 0717 | 11/20/2017 | $ 1,234.73 |
| 11341 | 5277 | 11/20/2017 | $ 1,763.60 |
| 11342 | 0974 | 11/20/2017 | $ 1,953.65 |
| 11343 | 0022 | 11/20/2017 | $ 1,444.81 |
| 11344 | 7683 | 11/20/2017 | $ 875.07 |
| 11345 | 1153 | 11/21/2017 | $ 2,688.64 |
| 11346 | 1191 | 11/21/2017 | $ 769.73 |
| 11347 | 1231 | 11/21/2017 | $ 3,975.89 |
| 11348 | 1406 | 11/21/2017 | $ 1,185.85 |
| 11349 | 1492 | 11/21/2017 | $ 2,096.28 |
| 11350 | 1455 | 11/21/2017 | $ 624.95 |
| 11351 | 1543 | 11/21/2017 | $ 336.92 |
| 11352 | 1538 | 11/21/2017 | $ 266.00 |
| 11353 | 1814 | 11/21/2017 | $ 1,640.19 |
| 11354 | 2127 | 11/21/2017 | $ 3,523.19 |
| 11355 | 2168 | 11/21/2017 | $ 1,548.12 |
| 11356 | 2138 | 11/21/2017 | $ 936.36 |
| 11357 | 1837 | 11/21/2017 | $ 642.02 |
| 11358 | 2234 | 11/21/2017 | $ 1,197.90 |
| 11359 | 2214 | 11/21/2017 | $ 776.81 |
| 11360 | 1732 | 11/21/2017 | $ 170.48 |
| 11361 | 2279 | 11/21/2017 | $ 263.35 |
| 11362 | 2239 | 11/21/2017 | $ 1,261.27 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11363 | 2042 | 11/21/2017 | $ 3,138.02 |
| 11364 | 2406 | 11/21/2017 | $ 1,639.28 |
| 11365 | 2157 | 11/21/2017 | $ 420.40 |
| 11366 | 2299 | 11/21/2017 | $ 348.30 |
| 11367 | 2282 | 11/21/2017 | $ 396.70 |
| 11368 | 2433 | 11/21/2017 | $ 452.55 |
| 11369 | 2477 | 11/21/2017 | $ 337.87 |
| 11370 | 1194 | 11/21/2017 | $ 2,192.27 |
| 11371 | 2546 | 11/21/2017 | $ 1,367.33 |
| 11372 | 0481 | 11/21/2017 | $ 712.76 |
| 11373 | 8607 | 11/21/2017 | $ 323.38 |
| 11374 | 1235 | 11/21/2017 | $ 1,809.04 |
| 11375 | 2726 | 11/22/2017 | $ 847.08 |
| 11376 | 2827 | 11/22/2017 | $ 1,295.57 |
| 11377 | 1045 | 11/22/2017 | $ 865.27 |
| 11378 | 3008 | 11/22/2017 | $ 1,740.84 |
| 11379 | 3073 | 11/22/2017 | $ 410.09 |
| 11380 | 3017 | 11/22/2017 | $ 557.05 |
| 11381 | 3198 | 11/22/2017 | $ 994.95 |
| 11382 | 4331 | 11/22/2017 | $ 1,814.26 |
| 11383 | 2896 | 11/22/2017 | $ 3,693.46 |
| 11384 | 3317 | 11/22/2017 | $ 2,489.05 |
| 11385 | 3571 | 11/22/2017 | $ 622.96 |
| 11386 | 3370 | 11/22/2017 | $ 2,050.59 |
| 11387 | 3424 | 11/22/2017 | $ 2,831.14 |
| 11388 | 3596 | 11/22/2017 | $ 545.37 |
| 11389 | 3627 | 11/22/2017 | $ 1,089.96 |
| 11390 | 3683 | 11/22/2017 | $ 247.90 |
| 11391 | 3722 | 11/22/2017 | $ 395.82 |
| 11392 | 3348 | 11/22/2017 | $ 1,207.17 |
| 11393 | 3835 | 11/22/2017 | $ 1,805.29 |
| 11394 | 0821 | 11/22/2017 | $ 1,183.61 |
| 11395 | 3838 | 11/22/2017 | $ 1,041.64 |
| 11396 | 3968 | 11/22/2017 | $ 724.29 |
| 11397 | 3094 | 11/22/2017 | $ 1,928.78 |
| 11398 | 3910 | 11/23/2017 | $ 1,482.00 |
| 11399 | 4012 | 11/23/2017 | $ 962.09 |
| 11400 | 4129 | 11/23/2017 | $ 1,257.69 |
| 11401 | 4060 | 11/23/2017 | $ 663.07 |
| 11402 | 4077 | 11/23/2017 | $ 914.57 |
| 11403 | 4331 | 11/23/2017 | $ 39.96 |
| 11404 | 4332 | 11/23/2017 | $ 2,286.72 |
| 11405 | 4133 | 11/23/2017 | $ 115.53 |
| 11406 | 4345 | 11/24/2017 | $ 820.48 |
| 11407 | 4400 | 11/24/2017 | $ 1,202.09 |
| 11408 | 4095 | 11/24/2017 | $ 1,716.59 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11409 | 4497 | 11/24/2017 | $ 1,260.67 |
| 11410 | 4442 | 11/24/2017 | $ 2,290.98 |
| 11411 | 4922 | 11/24/2017 | $ 369.08 |
| 11412 | 4537 | 11/24/2017 | $ 997.22 |
| 11413 | 4928 | 11/24/2017 | $ 1,622.53 |
| 11414 | 4261 | 11/24/2017 | $ 1,425.70 |
| 11415 | 4792 | 11/24/2017 | $ 2,250.17 |
| 11416 | 4946 | 11/24/2017 | $ 2,868.77 |
| 11417 | 1999 | 11/24/2017 | $ 966.95 |
| 11418 | 4950 | 11/24/2017 | $ 570.00 |
| 11419 | 4635 | 11/24/2017 | $ 2,329.28 |
| 11420 | 4962 | 11/25/2017 | $ 139.36 |
| 11421 | 0058 | 11/25/2017 | $ 600.00 |
| 11422 | 5168 | 11/25/2017 | $ 274.50 |
| 11423 | 5284 | 11/25/2017 | $ 438.32 |
| 11424 | 5304 | 11/25/2017 | $ 234.36 |
| 11425 | 4424 | 11/25/2017 | $ 2,057.25 |
| 11426 | 3155 | 11/25/2017 | $ 1,692.47 |
| 11427 | 5349 | 11/26/2017 | $ 2,517.60 |
| 11428 | 5362 | 11/26/2017 | $ 378.28 |
| 11429 | 5414 | 11/26/2017 | $ 507.76 |
| 11430 | 5546 | 11/26/2017 | $ 1,591.26 |
| 11431 | 3802 | 11/26/2017 | $ 1,337.86 |
| 11432 | 5559 | 11/26/2017 | $ 624.08 |
| 11433 | 5503 | 11/26/2017 | $ 972.69 |
| 11434 | 5699 | 11/26/2017 | $ 830.81 |
| 11435 | 5407 | 11/26/2017 | $ 531.81 |
| 11436 | 5580 | 11/26/2017 | $ 377.35 |
| 11437 | 5795 | 11/26/2017 | $ 1,147.35 |
| 11438 | 5845 | 11/26/2017 | $ 4,180.06 |
| 11439 | 5729 | 11/26/2017 | $ 2,240.12 |
| 11440 | 5403 | 11/26/2017 | $ 965.85 |
| 11441 | 6059 | 11/27/2017 | $ 625.23 |
| 11442 | 6096 | 11/27/2017 | $ 3,273.34 |
| 11443 | 6107 | 11/27/2017 | $ 1,500.13 |
| 11444 | 6133 | 11/27/2017 | $ 696.05 |
| 11445 | 6268 | 11/27/2017 | $ 1,888.72 |
| 11446 | 2248 | 11/27/2017 | $ 71.99 |
| 11447 | 6311 | 11/27/2017 | $ 1,729.06 |
| 11448 | 6407 | 11/27/2017 | $ 553.68 |
| 11449 | 6577 | 11/27/2017 | $ 34.28 |
| 11450 | 5586 | 11/27/2017 | $ 307.10 |
| 11451 | 5974 | 11/27/2017 | $ 806.19 |
| 11452 | 6675 | 11/27/2017 | $ 1,537.28 |
| 11453 | 6852 | 11/27/2017 | $ 580.73 |
| 11454 | 6908 | 11/27/2017 | $ 4,412.26 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11455 | 6831 | 11/27/2017 | $ 2,515.20 |
| 11456 | 6667 | 11/27/2017 | $ 155.76 |
| 11457 | 6826 | 11/27/2017 | $ 586.61 |
| 11458 | 7034 | 11/27/2017 | $ 3,940.89 |
| 11459 | 6841 | 11/27/2017 | $ 294.60 |
| 11460 | 6952 | 11/27/2017 | $ 1,527.22 |
| 11461 | 6695 | 11/27/2017 | $ 613.76 |
| 11462 | 7130 | 11/27/2017 | $ 1,013.63 |
| 11463 | 7161 | 11/27/2017 | $ 2,107.94 |
| 11464 | 7083 | 11/27/2017 | $ 2,218.41 |
| 11465 | 6001 | 11/27/2017 | $ 563.74 |
| 11466 | 6889 | 11/27/2017 | $ 1,349.79 |
| 11467 | 7269 | 11/28/2017 | $ 1,778.73 |
| 11468 | 7303 | 11/28/2017 | $ 331.51 |
| 11469 | 7305 | 11/28/2017 | $ 1,244.17 |
| 11470 | 7329 | 11/28/2017 | $ 834.53 |
| 11471 | 7407 | 11/28/2017 | $ 2,379.63 |
| 11472 | 7414 | 11/28/2017 | $ 2,361.39 |
| 11473 | 7440 | 11/28/2017 | $ 485.44 |
| 11474 | 7429 | 11/28/2017 | $ 3,545.10 |
| 11475 | 7638 | 11/28/2017 | $ 494.67 |
| 11476 | 7724 | 11/28/2017 | $ 2,421.29 |
| 11477 | 7684 | 11/28/2017 | $ 2,265.25 |
| 11478 | 7663 | 11/28/2017 | $ 1,501.36 |
| 11479 | 7679 | 11/28/2017 | $ 986.52 |
| 11480 | 7981 | 11/28/2017 | $ 173.79 |
| 11481 | 8135 | 11/28/2017 | $ 1,850.67 |
| 11482 | 8025 | 11/28/2017 | $ 1,420.02 |
| 11483 | 7555 | 11/28/2017 | $ 1,264.82 |
| 11484 | 8187 | 11/28/2017 | $ 1,105.75 |
| 11485 | 7823 | 11/28/2017 | $ 10.87 |
| 11486 | 4921 | 11/28/2017 | $ 661.09 |
| 11487 | 8359 | 11/28/2017 | $ 2,729.02 |
| 11488 | 8366 | 11/28/2017 | $ 1,890.07 |
| 11489 | 8123 | 11/28/2017 | $ 161.13 |
| 11490 | 7558 | 11/28/2017 | $ 492.93 |
| 11491 | 8406 | 11/28/2017 | $ 3,527.18 |
| 11492 | 8506 | 11/28/2017 | $ 1,515.67 |
| 11493 | 8535 | 11/28/2017 | $ 874.12 |
| 11494 | 8323 | 11/28/2017 | $ 918.14 |
| 11495 | 8319 | 11/28/2017 | $ 1,288.80 |
| 11496 | 7568 | 11/28/2017 | $ 1,063.16 |
| 11497 | 8477 | 11/28/2017 | $ 2,449.79 |
| 11498 | 8074 | 11/28/2017 | $ 2,372.36 |
| 11499 | 8764 | 11/29/2017 | $ 808.28 |
| 11500 | 8760 | 11/29/2017 | $ 3,348.81 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11501 | 7431 | 11/29/2017 | $ 1,268.31 |
| 11502 | 8171 | 11/29/2017 | $ 2,802.49 |
| 11503 | 7713 | 11/29/2017 | $ 1,226.95 |
| 11504 | 8915 | 11/29/2017 | $ 1,481.23 |
| 11505 | 9166 | 11/29/2017 | $ 732.76 |
| 11506 | 8920 | 11/29/2017 | $ 2,467.58 |
| 11507 | 8751 | 11/29/2017 | $ 1,209.41 |
| 11508 | 9242 | 11/29/2017 | $ 2,403.57 |
| 11509 | 5058 | 11/29/2017 | $ 909.71 |
| 11510 | 8794 | 11/29/2017 | $ 596.22 |
| 11511 | 9201 | 11/29/2017 | $ 1,189.65 |
| 11512 | 7009 | 11/29/2017 | $ 1,234.66 |
| 11513 | 9395 | 11/29/2017 | $ 911.18 |
| 11514 | 9605 | 11/29/2017 | $ 816.41 |
| 11515 | 8597 | 11/29/2017 | $ 1,816.39 |
| 11516 | 9564 | 11/29/2017 | $ 2,579.70 |
| 11517 | 5358 | 11/29/2017 | $ 3,423.29 |
| 11518 | 9423 | 11/29/2017 | $ 1,336.08 |
| 11519 | 9690 | 11/29/2017 | $ 1,199.79 |
| 11520 | 7033 | 11/29/2017 | $ 435.57 |
| 11521 | 9765 | 11/29/2017 | $ 1,568.50 |
| 11522 | 9471 | 11/29/2017 | $ 603.41 |
| 11523 | 9729 | 11/29/2017 | $ 3,351.15 |
| 11524 | 8444 | 11/30/2017 | $ 1,891.04 |
| 11525 | 9914 | 11/30/2017 | $ 3,463.70 |
| 11526 | 0220 | 11/30/2017 | $ 2,550.01 |
| 11527 | 0251 | 11/30/2017 | $ 2,333.80 |
| 11528 | 0107 | 11/30/2017 | $ 907.52 |
| 11529 | 0378 | 11/30/2017 | $ 918.23 |
| 11530 | 2322 | 11/30/2017 | $ 3,448.02 |
| 11531 | 0477 | 11/30/2017 | $ 506.09 |
| 11532 | 0258 | 11/30/2017 | $ 1,560.95 |
| 11533 | 0467 | 11/30/2017 | $ 2,976.72 |
| 11534 | 0567 | 11/30/2017 | $ 1,289.91 |
| 11535 | 0079 | 11/30/2017 | $ 587.57 |
| 11536 | 0621 | 11/30/2017 | $ 726.37 |
| 11537 | 0787 | 11/30/2017 | $ 1,318.40 |
| 11538 | 8261 | 11/30/2017 | $ 1,531.35 |
| 11539 | 0781 | 11/30/2017 | $ 681.06 |
| 11540 | 0825 | 11/30/2017 | $ 267.18 |
| 11541 | 0886 | 11/30/2017 | $ 1,857.74 |
| 11542 | 2325 | 11/30/2017 | $ 652.47 |
| 11543 | 0873 | 11/30/2017 | $ 1,623.59 |
| 11544 | 0105 | 11/30/2017 | $ 662.27 |
| 11545 | 0900 | 11/30/2017 | $ 2,003.09 |
| 11546 | 0924 | 11/30/2017 | $ 4,050.64 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11547 | 0925 | 11/30/2017 | $ 1,684.71 |
| 11548 | 0953 | 11/30/2017 | $ 1,135.24 |
| 11549 | 0855 | 11/30/2017 | $ 1,319.45 |
| 11550 | 1015 | 11/30/2017 | $ 1,204.54 |
| 11551 | 0933 | 11/30/2017 | $ 687.08 |
| 11552 | 1026 | 11/30/2017 | $ 1,672.79 |
| 11553 | 0745 | 11/30/2017 | $ 1,488.99 |
| 11554 | 8723 | 11/30/2017 | $ 3,492.87 |
| 11555 | 0961 | 11/30/2017 | $ 970.17 |
| 11556 | 6767 | 11/30/2017 | $ 2,461.36 |
| 11557 | 9802 | 11/30/2017 | $ 397.95 |
| 11558 | 0760 | 11/30/2017 | $ 974.75 |
| 11559 | 1110 | 12/1/2017 | $ 4,427.48 |
| 11560 | 1213 | 12/1/2017 | $ 732.22 |
| 11561 | 1241 | 12/1/2017 | $ 763.61 |
| 11562 | 1243 | 12/1/2017 | $ 590.08 |
| 11563 | 1247 | 12/1/2017 | $ 2,123.16 |
| 11564 | 0498 | 12/1/2017 | $ 3,455.27 |
| 11565 | 1319 | 12/1/2017 | $ 943.82 |
| 11566 | 0408 | 12/1/2017 | $ 377.17 |
| 11567 | 1393 | 12/1/2017 | $ 1,823.97 |
| 11568 | 1430 | 12/1/2017 | $ 199.91 |
| 11569 | 1166 | 12/1/2017 | $ 1,562.25 |
| 11570 | 2389 | 12/1/2017 | $ 1,061.93 |
| 11571 | 1610 | 12/1/2017 | $ 1,958.73 |
| 11572 | 1660 | 12/1/2017 | $ 1,510.34 |
| 11573 | 1687 | 12/1/2017 | $ 1,928.93 |
| 11574 | 1624 | 12/1/2017 | $ 3,179.41 |
| 11575 | 1763 | 12/1/2017 | $ 764.50 |
| 11576 | 1938 | 12/1/2017 | $ 686.07 |
| 11577 | 1795 | 12/1/2017 | $ 1,980.56 |
| 11578 | 1138 | 12/1/2017 | $ 938.50 |
| 11579 | 9561 | 12/1/2017 | $ 4,015.01 |
| 11580 | 1999 | 12/1/2017 | $ 1,389.24 |
| 11581 | 8827 | 12/2/2017 | $ 505.46 |
| 11582 | 2171 | 12/2/2017 | $ 2,226.53 |
| 11583 | 2195 | 12/2/2017 | $ 1,267.56 |
| 11584 | 0667 | 12/2/2017 | $ 1,210.30 |
| 11585 | 2315 | 12/2/2017 | $ 1,204.13 |
| 11586 | 2331 | 12/2/2017 | $ 1,493.09 |
| 11587 | 2220 | 12/2/2017 | $ 1,570.82 |
| 11588 | 0937 | 12/2/2017 | $ 946.08 |
| 11589 | 2513 | 12/2/2017 | $ 139.81 |
| 11590 | 2259 | 12/2/2017 | $ 863.04 |
| 11591 | 1607 | 12/2/2017 | $ 1,436.24 |
| 11592 | 2192 | 12/2/2017 | $ 2,423.37 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11593 | 6005 | 12/2/2017 | $   941.40 |
| 11594 | 1444 | 12/2/2017 | $   562.38 |
| 11595 | 2339 | 12/2/2017 | $ 2,096.43 |
| 11596 | 2297 | 12/2/2017 | $ 1,426.99 |
| 11597 | 2200 | 12/2/2017 | $ 1,259.82 |
| 11598 | 2520 | 12/2/2017 | $ 1,262.00 |
| 11599 | 2293 | 12/2/2017 | $ 1,596.40 |
| 11600 | 2649 | 12/3/2017 | $ 1,845.47 |
| 11601 | 2750 | 12/3/2017 | $ 1,624.38 |
| 11602 | 2765 | 12/3/2017 | $ 1,781.68 |
| 11603 | 2689 | 12/3/2017 | $ 1,937.42 |
| 11604 | 2849 | 12/3/2017 | $   660.35 |
| 11605 | 2749 | 12/3/2017 | $   702.43 |
| 11606 | 2664 | 12/3/2017 | $   672.24 |
| 11607 | 2792 | 12/3/2017 | $ 1,402.41 |
| 11608 | 2691 | 12/3/2017 | $ 1,730.21 |
| 11609 | 1451 | 12/3/2017 | $   417.50 |
| 11610 | 2624 | 12/3/2017 | $ 2,246.32 |
| 11611 | 2698 | 12/3/2017 | $ 2,590.46 |
| 11612 | 2717 | 12/3/2017 | $   241.68 |
| 11613 | 3100 | 12/4/2017 | $ 2,186.77 |
| 11614 | 2092 | 12/4/2017 | $ 2,438.79 |
| 11615 | 3243 | 12/4/2017 | $ 1,065.27 |
| 11616 | 3332 | 12/4/2017 | $ 3,145.12 |
| 11617 | 3387 | 12/4/2017 | $   528.11 |
| 11618 | 2672 | 12/4/2017 | $   171.67 |
| 11619 | 2589 | 12/4/2017 | $ 2,894.97 |
| 11620 | 3551 | 12/4/2017 | $ 1,728.63 |
| 11621 | 3465 | 12/4/2017 | $ 3,607.08 |
| 11622 | 3393 | 12/4/2017 | $   934.64 |
| 11623 | 3614 | 12/4/2017 | $   986.25 |
| 11624 | 3682 | 12/4/2017 | $   249.95 |
| 11625 | 3599 | 12/4/2017 | $ 1,253.11 |
| 11626 | 3754 | 12/4/2017 | $ 1,388.31 |
| 11627 | 3647 | 12/4/2017 | $   749.89 |
| 11628 | 3773 | 12/4/2017 | $ 4,023.57 |
| 11629 | 3851 | 12/4/2017 | $ 1,356.91 |
| 11630 | 3829 | 12/4/2017 | $ 1,846.98 |
| 11631 | 3404 | 12/4/2017 | $   362.98 |
| 11632 | 3800 | 12/4/2017 | $ 4,996.63 |
| 11633 | 3942 | 12/4/2017 | $ 1,323.67 |
| 11634 | 3921 | 12/4/2017 | $   654.18 |
| 11635 | 3949 | 12/4/2017 | $ 1,157.94 |
| 11636 | 4066 | 12/4/2017 | $ 1,435.12 |
| 11637 | 2966 | 12/4/2017 | $ 1,201.33 |
| 11638 | 4099 | 12/4/2017 | $ 1,526.69 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11639 | 4143 | 12/4/2017 | $    957.03 |
| 11640 | 3621 | 12/4/2017 | $  4,270.26 |
| 11641 | 4229 | 12/5/2017 | $    193.49 |
| 11642 | 4248 | 12/5/2017 | $  1,059.33 |
| 11643 | 4362 | 12/5/2017 | $    875.69 |
| 11644 | 4155 | 12/5/2017 | $  1,970.68 |
| 11645 | 4365 | 12/5/2017 | $  1,299.27 |
| 11646 | 2583 | 12/5/2017 | $  3,007.32 |
| 11647 | 4519 | 12/5/2017 | $    748.09 |
| 11648 | 4599 | 12/5/2017 | $  1,055.72 |
| 11649 | 4456 | 12/5/2017 | $    408.66 |
| 11650 | 4619 | 12/5/2017 | $  3,571.58 |
| 11651 | 4672 | 12/5/2017 | $  4,068.59 |
| 11652 | 4676 | 12/5/2017 | $    401.37 |
| 11653 | 4673 | 12/5/2017 | $  1,046.42 |
| 11654 | 2763 | 12/5/2017 | $  2,418.51 |
| 11655 | 4765 | 12/5/2017 | $  2,427.13 |
| 11656 | 4834 | 12/5/2017 | $    300.00 |
| 11657 | 4838 | 12/5/2017 | $    595.78 |
| 11658 | 4630 | 12/5/2017 | $  1,367.68 |
| 11659 | 4539 | 12/5/2017 | $  1,466.28 |
| 11660 | 4458 | 12/5/2017 | $  2,695.00 |
| 11661 | 3547 | 12/5/2017 | $  1,186.69 |
| 11662 | 4791 | 12/5/2017 | $  2,234.29 |
| 11663 | 5044 | 12/5/2017 | $  2,908.78 |
| 11664 | 5069 | 12/5/2017 | $  5,086.78 |
| 11665 | 5100 | 12/5/2017 | $  1,284.24 |
| 11666 | 4889 | 12/5/2017 | $  3,576.27 |
| 11667 | 5112 | 12/5/2017 | $  2,107.75 |
| 11668 | 5165 | 12/5/2017 | $  1,021.03 |
| 11669 | 5050 | 12/5/2017 | $  1,858.18 |
| 11670 | 5093 | 12/5/2017 | $  2,066.03 |
| 11671 | 5147 | 12/5/2017 | $    150.75 |
| 11672 | 4454 | 12/5/2017 | $  1,677.06 |
| 11673 | 4719 | 12/5/2017 | $    594.56 |
| 11674 | 2635 | 12/5/2017 | $  1,275.14 |
| 11675 | 5204 | 12/6/2017 | $  1,390.51 |
| 11676 | 5219 | 12/6/2017 | $    902.23 |
| 11677 | 5236 | 12/6/2017 | $  4,541.17 |
| 11678 | 5279 | 12/6/2017 | $    708.11 |
| 11679 | 5295 | 12/6/2017 | $    734.04 |
| 11680 | 5407 | 12/6/2017 | $    219.08 |
| 11681 | 5558 | 12/6/2017 | $  1,152.12 |
| 11682 | 5508 | 12/6/2017 | $  1,951.14 |
| 11683 | 5593 | 12/6/2017 | $    750.95 |
| 11684 | 5464 | 12/6/2017 | $    568.98 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11685 | 5124 | 12/6/2017 | $ 858.40 |
| 11686 | 5683 | 12/6/2017 | $ 928.31 |
| 11687 | 5868 | 12/6/2017 | $ 619.58 |
| 11688 | 2928 | 12/6/2017 | $ 1,017.12 |
| 11689 | 5814 | 12/6/2017 | $ 2,385.27 |
| 11690 | 5985 | 12/6/2017 | $ 1,778.50 |
| 11691 | 6050 | 12/6/2017 | $ 748.50 |
| 11692 | 4282 | 12/6/2017 | $ 2,594.40 |
| 11693 | 2673 | 12/6/2017 | $ 1,145.34 |
| 11694 | 6027 | 12/6/2017 | $ 2,964.58 |
| 11695 | 6153 | 12/6/2017 | $ 1,826.70 |
| 11696 | 6178 | 12/6/2017 | $ 1,016.05 |
| 11697 | 5424 | 12/6/2017 | $ 1,041.39 |
| 11698 | 6246 | 12/6/2017 | $ 544.47 |
| 11699 | 6282 | 12/6/2017 | $ 58.77 |
| 11700 | 2996 | 12/6/2017 | $ 1,192.94 |
| 11701 | 4562 | 12/6/2017 | $ 3,516.68 |
| 11702 | 6238 | 12/6/2017 | $ 1,251.76 |
| 11703 | 6260 | 12/6/2017 | $ 1,775.43 |
| 11704 | 5570 | 12/6/2017 | $ 977.80 |
| 11705 | 6361 | 12/7/2017 | $ 1,741.64 |
| 11706 | 6415 | 12/7/2017 | $ 1,111.24 |
| 11707 | 6451 | 12/7/2017 | $ 1,280.72 |
| 11708 | 2237 | 12/7/2017 | $ 1,689.12 |
| 11709 | 6472 | 12/7/2017 | $ 1,101.03 |
| 11710 | 3135 | 12/7/2017 | $ 4,307.66 |
| 11711 | 6609 | 12/7/2017 | $ 1,948.65 |
| 11712 | 6647 | 12/7/2017 | $ 3,932.14 |
| 11713 | 3048 | 12/7/2017 | $ 897.14 |
| 11714 | 6715 | 12/7/2017 | $ 890.60 |
| 11715 | 6788 | 12/7/2017 | $ 1,800.04 |
| 11716 | 6785 | 12/7/2017 | $ 2,593.88 |
| 11717 | 6762 | 12/7/2017 | $ 2,716.34 |
| 11718 | 6488 | 12/7/2017 | $ 322.13 |
| 11719 | 6770 | 12/7/2017 | $ 936.63 |
| 11720 | 6942 | 12/7/2017 | $ 2,293.48 |
| 11721 | 6956 | 12/7/2017 | $ 2,161.33 |
| 11722 | 6849 | 12/7/2017 | $ 994.51 |
| 11723 | 7010 | 12/7/2017 | $ 611.26 |
| 11724 | 7037 | 12/7/2017 | $ 3,707.43 |
| 11725 | 6724 | 12/7/2017 | $ 522.88 |
| 11726 | 7119 | 12/7/2017 | $ 2,892.47 |
| 11727 | 7158 | 12/7/2017 | $ 2,239.91 |
| 11728 | 3036 | 12/7/2017 | $ 1,101.02 |
| 11729 | 6678 | 12/7/2017 | $ 243.57 |
| 11730 | 7059 | 12/7/2017 | $ 573.35 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11731 | 5612 | 12/7/2017 | $ 3,108.30 |
| 11732 | 5704 | 12/7/2017 | $ 2,157.41 |
| 11733 | 3711 | 12/7/2017 | $ 1,019.85 |
| 11734 | 7266 | 12/7/2017 | $ 945.02 |
| 11735 | 2792 | 12/7/2017 | $ 322.75 |
| 11736 | 7096 | 12/7/2017 | $ 735.35 |
| 11737 | 6973 | 12/7/2017 | $ 230.00 |
| 11738 | 5015 | 12/7/2017 | $ 1,873.15 |
| 11739 | 7293 | 12/7/2017 | $ 1,756.25 |
| 11740 | 3112 | 12/7/2017 | $ 4,325.78 |
| 11741 | 7218 | 12/7/2017 | $ 399.57 |
| 11742 | 3154 | 12/7/2017 | $ 414.04 |
| 11743 | 5835 | 12/7/2017 | $ 1,497.62 |
| 11744 | 7331 | 12/8/2017 | $ 1,415.97 |
| 11745 | 7442 | 12/8/2017 | $ 3,236.88 |
| 11746 | 3183 | 12/8/2017 | $ 1,236.90 |
| 11747 | 7536 | 12/8/2017 | $ 348.24 |
| 11748 | 7561 | 12/8/2017 | $ 2,101.06 |
| 11749 | 7582 | 12/8/2017 | $ 968.46 |
| 11750 | 7286 | 12/8/2017 | $ 1,915.83 |
| 11751 | 5674 | 12/8/2017 | $ 320.77 |
| 11752 | 7714 | 12/8/2017 | $ 752.48 |
| 11753 | 7351 | 12/8/2017 | $ 2,153.54 |
| 11754 | 7822 | 12/8/2017 | $ 461.83 |
| 11755 | 7605 | 12/8/2017 | $ 2,465.88 |
| 11756 | 3113 | 12/8/2017 | $ 101.02 |
| 11757 | 8057 | 12/8/2017 | $ 927.43 |
| 11758 | 5670 | 12/8/2017 | $ 1,540.77 |
| 11759 | 8020 | 12/8/2017 | $ 822.86 |
| 11760 | 7987 | 12/8/2017 | $ 417.94 |
| 11761 | 8122 | 12/8/2017 | $ 472.64 |
| 11762 | 8208 | 12/9/2017 | $ 1,967.71 |
| 11763 | 8297 | 12/9/2017 | $ 495.57 |
| 11764 | 8253 | 12/9/2017 | $ 1,421.27 |
| 11765 | 8438 | 12/9/2017 | $ 1,054.99 |
| 11766 | 8546 | 12/9/2017 | $ 1,618.71 |
| 11767 | 8363 | 12/9/2017 | $ 2,352.10 |
| 11768 | 8455 | 12/9/2017 | $ 3,041.31 |
| 11769 | 8395 | 12/9/2017 | $ 246.81 |
| 11770 | 8514 | 12/9/2017 | $ 390.15 |
| 11771 | 8213 | 12/10/2017 | $ 813.50 |
| 11772 | 8609 | 12/10/2017 | $ 1,821.01 |
| 11773 | 7007 | 12/10/2017 | $ 609.89 |
| 11774 | 8740 | 12/10/2017 | $ 1,389.92 |
| 11775 | 8787 | 12/10/2017 | $ 439.20 |
| 11776 | 8864 | 12/10/2017 | $ 360.00 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11777 | 3309 | 12/10/2017 | $ 422.32 |
| 11778 | 8908 | 12/10/2017 | $ 877.11 |
| 11779 | 8923 | 12/10/2017 | $ 211.98 |
| 11780 | 7892 | 12/10/2017 | $ 2,435.59 |
| 11781 | 8726 | 12/10/2017 | $ 1,083.37 |
| 11782 | 8992 | 12/11/2017 | $ 955.89 |
| 11783 | 6598 | 12/11/2017 | $ 1,301.23 |
| 11784 | 9096 | 12/11/2017 | $ 1,048.26 |
| 11785 | 7786 | 12/11/2017 | $ 4,861.80 |
| 11786 | 9131 | 12/11/2017 | $ 4,287.02 |
| 11787 | 9095 | 12/11/2017 | $ 2,878.69 |
| 11788 | 9248 | 12/11/2017 | $ 1,905.28 |
| 11789 | 9274 | 12/11/2017 | $ 1,381.71 |
| 11790 | 9076 | 12/11/2017 | $ 1,332.57 |
| 11791 | 9033 | 12/11/2017 | $ 1,409.96 |
| 11792 | 3224 | 12/11/2017 | $ 2,460.83 |
| 11793 | 9346 | 12/11/2017 | $ 291.03 |
| 11794 | 9338 | 12/11/2017 | $ 2,916.28 |
| 11795 | 8045 | 12/11/2017 | $ 1,523.07 |
| 11796 | 9483 | 12/11/2017 | $ 1,845.60 |
| 11797 | 9502 | 12/11/2017 | $ 5,238.07 |
| 11798 | 9572 | 12/11/2017 | $ 2,845.82 |
| 11799 | 9618 | 12/11/2017 | $ 1,232.88 |
| 11800 | 9607 | 12/11/2017 | $ 1,318.98 |
| 11801 | 9284 | 12/11/2017 | $ 1,090.05 |
| 11802 | 9667 | 12/11/2017 | $ 459.28 |
| 11803 | 9688 | 12/11/2017 | $ 1,885.08 |
| 11804 | 9760 | 12/11/2017 | $ 1,206.83 |
| 11805 | 7522 | 12/11/2017 | $ 1,090.69 |
| 11806 | 9736 | 12/11/2017 | $ 1,309.34 |
| 11807 | 3436 | 12/11/2017 | $ 1,439.99 |
| 11808 | 9800 | 12/11/2017 | $ 1,306.61 |
| 11809 | 3519 | 12/11/2017 | $ 1,229.92 |
| 11810 | 9360 | 12/11/2017 | $ 291.65 |
| 11811 | 9665 | 12/11/2017 | $ 2,620.73 |
| 11812 | 9218 | 12/11/2017 | $ 853.10 |
| 11813 | 9352 | 12/11/2017 | $ 685.15 |
| 11814 | 9840 | 12/12/2017 | $ 229.83 |
| 11815 | 3564 | 12/12/2017 | $ 119.12 |
| 11816 | 9897 | 12/12/2017 | $ 1,968.86 |
| 11817 | 9921 | 12/12/2017 | $ 248.79 |
| 11818 | 3353 | 12/12/2017 | $ 1,566.40 |
| 11819 | 0157 | 12/12/2017 | $ 1,446.32 |
| 11820 | 9996 | 12/12/2017 | $ 1,862.46 |
| 11821 | 0217 | 12/12/2017 | $ 1,230.20 |
| 11822 | 3214 | 12/12/2017 | $ 2,318.97 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11823 | 9713 | 12/12/2017 | $ 442.32 |
| 11824 | 0182 | 12/12/2017 | $ 1,107.74 |
| 11825 | 0338 | 12/12/2017 | $ 728.38 |
| 11826 | 0357 | 12/12/2017 | $ 1,724.02 |
| 11827 | 0439 | 12/12/2017 | $ 153.77 |
| 11828 | 9887 | 12/12/2017 | $ 520.91 |
| 11829 | 3685 | 12/12/2017 | $ 1,112.26 |
| 11830 | 9754 | 12/12/2017 | $ 1,261.67 |
| 11831 | 0144 | 12/13/2017 | $ 1,038.50 |
| 11832 | 0327 | 12/13/2017 | $ 2,352.30 |
| 11833 | 0536 | 12/13/2017 | $ 2,209.66 |
| 11834 | 3805 | 12/13/2017 | $ 828.34 |
| 11835 | 3814 | 12/13/2017 | $ 128.41 |
| 11836 | 0616 | 12/13/2017 | $ 1,436.43 |
| 11837 | 0525 | 12/13/2017 | $ 376.41 |
| 11838 | 0694 | 12/13/2017 | $ 954.80 |
| 11839 | 3718 | 12/13/2017 | $ 1,618.00 |
| 11840 | 0744 | 12/13/2017 | $ 269.02 |
| 11841 | 0823 | 12/13/2017 | $ 545.98 |
| 11842 | 0587 | 12/13/2017 | $ 1,660.30 |
| 11843 | 0866 | 12/13/2017 | $ 1,591.62 |
| 11844 | 0851 | 12/13/2017 | $ 1,222.29 |
| 11845 | 0731 | 12/13/2017 | $ 1,882.47 |
| 11846 | 0810 | 12/13/2017 | $ 2,010.55 |
| 11847 | 0920 | 12/13/2017 | $ 559.25 |
| 11848 | 3898 | 12/13/2017 | $ 1,870.64 |
| 11849 | 0963 | 12/13/2017 | $ 3,847.95 |
| 11850 | 0885 | 12/13/2017 | $ 216.35 |
| 11851 | 0995 | 12/13/2017 | $ 1,101.77 |
| 11852 | 1055 | 12/13/2017 | $ 1,033.89 |
| 11853 | 3965 | 12/13/2017 | $ 791.32 |
| 11854 | 3545 | 12/13/2017 | $ 1,583.96 |
| 11855 | 0648 | 12/13/2017 | $ 834.66 |
| 11856 | 0635 | 12/13/2017 | $ 519.34 |
| 11857 | 1065 | 12/14/2017 | $ 1,622.28 |
| 11858 | 1093 | 12/14/2017 | $ 1,759.74 |
| 11859 | 4023 | 12/14/2017 | $ 2,745.82 |
| 11860 | 1136 | 12/14/2017 | $ 2,331.79 |
| 11861 | 1157 | 12/14/2017 | $ 379.15 |
| 11862 | 9908 | 12/14/2017 | $ 1,117.92 |
| 11863 | 0162 | 12/14/2017 | $ 1,065.90 |
| 11864 | 1308 | 12/14/2017 | $ 926.71 |
| 11865 | 4071 | 12/14/2017 | $ 2,125.19 |
| 11866 | 1309 | 12/14/2017 | $ 1,329.02 |
| 11867 | 1417 | 12/14/2017 | $ 933.55 |
| 11868 | 1497 | 12/14/2017 | $ 2,926.50 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 11869 | 1216 | 12/14/2017 | $ 2,399.60 |
| 11870 | 1100 | 12/14/2017 | $ 841.77 |
| 11871 | 1615 | 12/14/2017 | $ 167.31 |
| 11872 | 1451 | 12/14/2017 | $ 890.40 |
| 11873 | 1648 | 12/15/2017 | $ 2,457.65 |
| 11874 | 1690 | 12/15/2017 | $ 3,037.52 |
| 11875 | 4273 | 12/15/2017 | $ 2,062.70 |
| 11876 | 1713 | 12/15/2017 | $ 106.59 |
| 11877 | 1742 | 12/15/2017 | $ 396.48 |
| 11878 | 1802 | 12/15/2017 | $ 159.71 |
| 11879 | 1834 | 12/15/2017 | $ 1,006.04 |
| 11880 | 1856 | 12/15/2017 | $ 1,459.14 |
| 11881 | 1880 | 12/15/2017 | $ 1,347.87 |
| 11882 | 1858 | 12/15/2017 | $ 1,123.05 |
| 11883 | 4307 | 12/15/2017 | $ 2,005.41 |
| 11884 | 1902 | 12/15/2017 | $ 3,327.50 |
| 11885 | 1974 | 12/15/2017 | $ 1,392.71 |
| 11886 | 1441 | 12/15/2017 | $ 1,725.98 |
| 11887 | 1863 | 12/15/2017 | $ 2,157.05 |
| 11888 | 2032 | 12/15/2017 | $ 195.17 |
| 11889 | 2079 | 12/15/2017 | $ 1,510.34 |
| 11890 | 4325 | 12/15/2017 | $ 212.87 |
| 11891 | 2097 | 12/15/2017 | $ 1,920.88 |
| 11892 | 2149 | 12/15/2017 | $ 1,122.86 |
| 11893 | 2152 | 12/15/2017 | $ 496.00 |
| 11894 | 1978 | 12/15/2017 | $ 2,934.17 |
| 11895 | 2247 | 12/16/2017 | $ 1,365.55 |
| 11896 | 2235 | 12/16/2017 | $ 1,225.05 |
| 11897 | 4215 | 12/16/2017 | $ 2,841.73 |
| 11898 | 4359 | 12/16/2017 | $ 1,693.91 |
| 11899 | 2238 | 12/16/2017 | $ 2,911.70 |
| 11900 | 4548 | 12/16/2017 | $ 167.73 |
| 11901 | 2407 | 12/16/2017 | $ 679.71 |
| 11902 | 2213 | 12/16/2017 | $ 1,287.08 |
| 11903 | 4555 | 12/17/2017 | $ 887.10 |
| 11904 | 2580 | 12/17/2017 | $ 1,084.80 |
| 11905 | 2627 | 12/17/2017 | $ 1,976.22 |
| 11906 | 4597 | 12/17/2017 | $ 1,574.28 |
| 11907 | 2665 | 12/17/2017 | $ 3,970.49 |
| 11908 | 2766 | 12/17/2017 | $ 1,186.94 |
| 11909 | 2762 | 12/17/2017 | $ 1,381.86 |
| 11910 | 4625 | 12/17/2017 | $ 2,154.41 |
| 11911 | 2112 | 12/17/2017 | $ 2,633.37 |
| 11912 | 2749 | 12/17/2017 | $ 1,228.07 |
| 11913 | 2690 | 12/17/2017 | $ 1,163.48 |
| 11914 | 2815 | 12/18/2017 | $ 1,528.91 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11915 | 4640 | 12/18/2017 | $ 2,203.93 |
| 11916 | 2850 | 12/18/2017 | $ 1,709.77 |
| 11917 | 2894 | 12/18/2017 | $ 1,309.71 |
| 11918 | 4663 | 12/18/2017 | $ 870.16 |
| 11919 | 2936 | 12/18/2017 | $ 30.00 |
| 11920 | 2871 | 12/18/2017 | $ 2,474.96 |
| 11921 | 2959 | 12/18/2017 | $ 1,971.33 |
| 11922 | 3006 | 12/18/2017 | $ 592.86 |
| 11923 | 2998 | 12/18/2017 | $ 1,485.31 |
| 11924 | 3053 | 12/18/2017 | $ 1,839.32 |
| 11925 | 4686 | 12/18/2017 | $ 2,133.49 |
| 11926 | 3093 | 12/18/2017 | $ 47.20 |
| 11927 | 3059 | 12/18/2017 | $ 1,526.68 |
| 11928 | 3212 | 12/18/2017 | $ 1,516.70 |
| 11929 | 3132 | 12/18/2017 | $ 2,389.82 |
| 11930 | 2110 | 12/18/2017 | $ 1,492.13 |
| 11931 | 4559 | 12/18/2017 | $ 555.02 |
| 11932 | 4521 | 12/18/2017 | $ 126.14 |
| 11933 | 3294 | 12/18/2017 | $ 2,184.14 |
| 11934 | 3264 | 12/18/2017 | $ 1,427.36 |
| 11935 | 3338 | 12/18/2017 | $ 2,801.80 |
| 11936 | 4164 | 12/18/2017 | $ 3,431.94 |
| 11937 | 3347 | 12/18/2017 | $ 552.64 |
| 11938 | 3008 | 12/18/2017 | $ 1,350.98 |
| 11939 | 3459 | 12/18/2017 | $ 1,413.20 |
| 11940 | 3531 | 12/18/2017 | $ 1,313.01 |
| 11941 | 4848 | 12/18/2017 | $ 1,463.73 |
| 11942 | 2954 | 12/18/2017 | $ 945.30 |
| 11943 | 3650 | 12/19/2017 | $ 2,606.32 |
| 11944 | 4880 | 12/19/2017 | $ 4,261.74 |
| 11945 | 3695 | 12/19/2017 | $ 1,930.64 |
| 11946 | 4779 | 12/19/2017 | $ 521.65 |
| 11947 | 2528 | 12/19/2017 | $ 2,095.33 |
| 11948 | 3812 | 12/19/2017 | $ 644.12 |
| 11949 | 3837 | 12/19/2017 | $ 1,264.27 |
| 11950 | 3936 | 12/19/2017 | $ 1,742.29 |
| 11951 | 4632 | 12/19/2017 | $ 1,377.93 |
| 11952 | 3881 | 12/19/2017 | $ 491.81 |
| 11953 | 3529 | 12/19/2017 | $ 2,378.65 |
| 11954 | 4231 | 12/19/2017 | $ 3,900.07 |
| 11955 | 4968 | 12/19/2017 | $ 1,682.77 |
| 11956 | 5008 | 12/19/2017 | $ 489.79 |
| 11957 | 4292 | 12/19/2017 | $ 845.02 |
| 11958 | 4378 | 12/19/2017 | $ 2,722.02 |
| 11959 | 5017 | 12/19/2017 | $ 429.93 |
| 11960 | 4286 | 12/19/2017 | $ 3,384.93 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 11961 | 4502 | 12/19/2017 | $ 144.23 |
| 11962 | 4619 | 12/19/2017 | $ 1,391.33 |
| 11963 | 4182 | 12/19/2017 | $ 3,013.56 |
| 11964 | 4529 | 12/19/2017 | $ 138.54 |
| 11965 | 4553 | 12/19/2017 | $ 3,774.72 |
| 11966 | 1935 | 12/19/2017 | $ 1,177.97 |
| 11967 | 4685 | 12/20/2017 | $ 1,677.27 |
| 11968 | 4689 | 12/20/2017 | $ 747.23 |
| 11969 | 4738 | 12/20/2017 | $ 1,325.88 |
| 11970 | 4781 | 12/20/2017 | $ 2,846.08 |
| 11971 | 4773 | 12/20/2017 | $ 2,514.30 |
| 11972 | 4819 | 12/20/2017 | $ 176.99 |
| 11973 | 4829 | 12/20/2017 | $ 1,896.09 |
| 11974 | 3399 | 12/20/2017 | $ 1,891.24 |
| 11975 | 4883 | 12/20/2017 | $ 835.62 |
| 11976 | 4267 | 12/20/2017 | $ 1,178.66 |
| 11977 | 4961 | 12/20/2017 | $ 883.01 |
| 11978 | 4848 | 12/20/2017 | $ 2,094.99 |
| 11979 | 4988 | 12/20/2017 | $ 629.39 |
| 11980 | 5183 | 12/20/2017 | $ 885.75 |
| 11981 | 3157 | 12/20/2017 | $ 1,432.86 |
| 11982 | 5252 | 12/20/2017 | $ 1,413.00 |
| 11983 | 5279 | 12/20/2017 | $ 2,796.82 |
| 11984 | 5306 | 12/20/2017 | $ 1,828.72 |
| 11985 | 5391 | 12/20/2017 | $ 3,998.54 |
| 11986 | 4818 | 12/20/2017 | $ 1,504.61 |
| 11987 | 5351 | 12/20/2017 | $ 800.00 |
| 11988 | 5467 | 12/20/2017 | $ 2,115.98 |
| 11989 | 5447 | 12/20/2017 | $ 157.02 |
| 11990 | 5440 | 12/20/2017 | $ 1,363.79 |
| 11991 | 4879 | 12/20/2017 | $ 1,191.39 |
| 11992 | 3934 | 12/20/2017 | $ 640.00 |
| 11993 | 5058 | 12/20/2017 | $ 1,633.38 |
| 11994 | 4762 | 12/20/2017 | $ 3,399.47 |
| 11995 | 4986 | 12/20/2017 | $ 1,419.68 |
| 11996 | 5704 | 12/21/2017 | $ 2,830.73 |
| 11997 | 5754 | 12/21/2017 | $ 3,632.67 |
| 11998 | 4748 | 12/21/2017 | $ 3,854.40 |
| 11999 | 5759 | 12/21/2017 | $ 275.23 |
| 12000 | 5721 | 12/21/2017 | $ 2,391.00 |
| 12001 | 5762 | 12/21/2017 | $ 2,011.50 |
| 12002 | 5357 | 12/21/2017 | $ 1,081.71 |
| 12003 | 3432 | 12/21/2017 | $ 1,427.51 |
| 12004 | 5844 | 12/21/2017 | $ 1,283.35 |
| 12005 | 5536 | 12/21/2017 | $ 1,456.55 |
| 12006 | 5458 | 12/21/2017 | $ 1,226.54 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12007 | 5851 | 12/21/2017 | $   1,669.40 |
| 12008 | 6064 | 12/21/2017 | $   1,492.45 |
| 12009 | 6020 | 12/21/2017 | $     810.71 |
| 12010 | 6054 | 12/21/2017 | $     651.07 |
| 12011 | 4982 | 12/21/2017 | $   1,371.93 |
| 12012 | 5971 | 12/21/2017 | $   1,036.97 |
| 12013 | 6003 | 12/21/2017 | $   2,746.09 |
| 12014 | 3803 | 12/21/2017 | $   1,941.53 |
| 12015 | 6166 | 12/21/2017 | $   2,400.30 |
| 12016 | 6097 | 12/21/2017 | $     923.67 |
| 12017 | 6221 | 12/21/2017 | $     502.32 |
| 12018 | 6227 | 12/21/2017 | $     904.64 |
| 12019 | 5646 | 12/21/2017 | $   2,010.54 |
| 12020 | 5779 | 12/21/2017 | $   2,769.75 |
| 12021 | 6268 | 12/21/2017 | $     890.06 |
| 12022 | 4851 | 12/21/2017 | $   1,278.48 |
| 12023 | 6149 | 12/21/2017 | $   2,997.76 |
| 12024 | 6353 | 12/21/2017 | $     129.27 |
| 12025 | 6368 | 12/21/2017 | $   1,731.16 |
| 12026 | 5363 | 12/21/2017 | $   1,692.74 |
| 12027 | 6417 | 12/21/2017 | $   1,707.26 |
| 12028 | 6259 | 12/21/2017 | $   1,124.86 |
| 12029 | 6558 | 12/21/2017 | $   1,291.92 |
| 12030 | 6202 | 12/21/2017 | $   3,976.18 |
| 12031 | 6296 | 12/21/2017 | $     958.26 |
| 12032 | 6566 | 12/22/2017 | $   2,844.89 |
| 12033 | 6051 | 12/22/2017 | $   1,656.35 |
| 12034 | 4486 | 12/22/2017 | $   1,890.88 |
| 12035 | 6693 | 12/22/2017 | $   1,838.13 |
| 12036 | 6786 | 12/22/2017 | $     823.21 |
| 12037 | 6803 | 12/22/2017 | $   2,312.27 |
| 12038 | 6807 | 12/22/2017 | $     200.00 |
| 12039 | 3565 | 12/22/2017 | $     613.89 |
| 12040 | 6769 | 12/22/2017 | $     249.12 |
| 12041 | 6825 | 12/22/2017 | $   4,017.09 |
| 12042 | 5554 | 12/22/2017 | $   3,137.70 |
| 12043 | 6030 | 12/22/2017 | $     772.76 |
| 12044 | 6821 | 12/22/2017 | $   1,524.22 |
| 12045 | 6919 | 12/22/2017 | $   1,563.09 |
| 12046 | 5847 | 12/22/2017 | $     165.78 |
| 12047 | 6430 | 12/22/2017 | $   1,284.52 |
| 12048 | 7062 | 12/22/2017 | $   2,508.01 |
| 12049 | 7078 | 12/22/2017 | $   2,902.22 |
| 12050 | 7132 | 12/22/2017 | $   2,746.58 |
| 12051 | 5853 | 12/22/2017 | $     688.08 |
| 12052 | 7206 | 12/22/2017 | $     443.31 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12053 | 7231 | 12/22/2017 | $ 3,792.62 |
| 12054 | 7272 | 12/22/2017 | $ 270.26 |
| 12055 | 7271 | 12/22/2017 | $ 616.52 |
| 12056 | 6504 | 12/22/2017 | $ 3,076.73 |
| 12057 | 7104 | 12/22/2017 | $ 3,256.28 |
| 12058 | 7284 | 12/23/2017 | $ 1,133.24 |
| 12059 | 7301 | 12/23/2017 | $ 1,174.32 |
| 12060 | 7359 | 12/23/2017 | $ 1,355.93 |
| 12061 | 6001 | 12/23/2017 | $ 2,282.11 |
| 12062 | 7424 | 12/23/2017 | $ 1,176.51 |
| 12063 | 6034 | 12/23/2017 | $ 1,567.73 |
| 12064 | 7352 | 12/23/2017 | $ 2,333.61 |
| 12065 | 6093 | 12/23/2017 | $ 1,962.31 |
| 12066 | 7420 | 12/23/2017 | $ 1,859.66 |
| 12067 | 7304 | 12/23/2017 | $ 144.13 |
| 12068 | 7663 | 12/24/2017 | $ 2,371.63 |
| 12069 | 6116 | 12/24/2017 | $ 611.77 |
| 12070 | 7672 | 12/24/2017 | $ 1,830.45 |
| 12071 | 7650 | 12/24/2017 | $ 364.48 |
| 12072 | 7802 | 12/26/2017 | $ 1,878.23 |
| 12073 | 7610 | 12/26/2017 | $ 2,162.31 |
| 12074 | 7824 | 12/26/2017 | $ 1,027.89 |
| 12075 | 7855 | 12/26/2017 | $ 535.95 |
| 12076 | 6192 | 12/26/2017 | $ 2,199.89 |
| 12077 | 7904 | 12/26/2017 | $ 3,014.07 |
| 12078 | 6196 | 12/26/2017 | $ 1,621.00 |
| 12079 | 7950 | 12/26/2017 | $ 1,045.11 |
| 12080 | 7919 | 12/26/2017 | $ 975.41 |
| 12081 | 8008 | 12/26/2017 | $ 1,679.37 |
| 12082 | 5873 | 12/26/2017 | $ 2,610.52 |
| 12083 | 8081 | 12/26/2017 | $ 5,110.46 |
| 12084 | 8114 | 12/26/2017 | $ 662.01 |
| 12085 | 6237 | 12/26/2017 | $ 663.54 |
| 12086 | 8090 | 12/26/2017 | $ 5,125.72 |
| 12087 | 6238 | 12/26/2017 | $ 1,926.36 |
| 12088 | 8082 | 12/26/2017 | $ 1,962.04 |
| 12089 | 8065 | 12/26/2017 | $ 384.36 |
| 12090 | 8162 | 12/26/2017 | $ 447.58 |
| 12091 | 7747 | 12/26/2017 | $ 1,207.06 |
| 12092 | 8326 | 12/26/2017 | $ 1,875.69 |
| 12093 | 6297 | 12/26/2017 | $ 2,066.29 |
| 12094 | 8354 | 12/26/2017 | $ 1,590.62 |
| 12095 | 8495 | 12/26/2017 | $ 1,340.15 |
| 12096 | 6316 | 12/26/2017 | $ 2,133.61 |
| 12097 | 8451 | 12/26/2017 | $ 786.87 |
| 12098 | 6338 | 12/26/2017 | $ 818.27 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12099 | 6138 | 12/26/2017 | $ 2,882.59 |
| 12100 | 6344 | 12/26/2017 | $ 1,925.02 |
| 12101 | 7980 | 12/26/2017 | $ 387.44 |
| 12102 | 8292 | 12/26/2017 | $ 2,027.45 |
| 12103 | 8563 | 12/27/2017 | $ 1,168.77 |
| 12104 | 6443 | 12/27/2017 | $ 521.83 |
| 12105 | 8637 | 12/27/2017 | $ 2,176.78 |
| 12106 | 8657 | 12/27/2017 | $ 1,213.33 |
| 12107 | 8708 | 12/27/2017 | $ 2,228.96 |
| 12108 | 8537 | 12/27/2017 | $ 451.58 |
| 12109 | 8607 | 12/27/2017 | $ 831.03 |
| 12110 | 8721 | 12/27/2017 | $ 1,184.86 |
| 12111 | 8642 | 12/27/2017 | $ 1,797.18 |
| 12112 | 8796 | 12/27/2017 | $ 594.06 |
| 12113 | 8654 | 12/27/2017 | $ 350.22 |
| 12114 | 6488 | 12/27/2017 | $ 1,011.89 |
| 12115 | 8908 | 12/27/2017 | $ 4,376.47 |
| 12116 | 8879 | 12/27/2017 | $ 651.23 |
| 12117 | 8507 | 12/27/2017 | $ 254.93 |
| 12118 | 6520 | 12/27/2017 | $ 1,355.62 |
| 12119 | 9028 | 12/27/2017 | $ 463.37 |
| 12120 | 6519 | 12/27/2017 | $ 3,052.84 |
| 12121 | 9059 | 12/27/2017 | $ 766.76 |
| 12122 | 9101 | 12/27/2017 | $ 706.55 |
| 12123 | 9127 | 12/27/2017 | $ 1,321.29 |
| 12124 | 6557 | 12/27/2017 | $ 1,792.22 |
| 12125 | 8937 | 12/27/2017 | $ 1,514.89 |
| 12126 | 9167 | 12/27/2017 | $ 2,244.71 |
| 12127 | 9175 | 12/27/2017 | $ 1,311.85 |
| 12128 | 6582 | 12/27/2017 | $ 1,147.18 |
| 12129 | 6588 | 12/27/2017 | $ 972.23 |
| 12130 | 9263 | 12/27/2017 | $ 852.56 |
| 12131 | 9186 | 12/27/2017 | $ 1,103.21 |
| 12132 | 8266 | 12/27/2017 | $ 1,936.52 |
| 12133 | 6647 | 12/27/2017 | $ 337.58 |
| 12134 | 8661 | 12/27/2017 | $ 1,544.27 |
| 12135 | 9257 | 12/27/2017 | $ 1,101.23 |
| 12136 | 6682 | 12/28/2017 | $ 2,745.58 |
| 12137 | 6696 | 12/28/2017 | $ 1,485.82 |
| 12138 | 6698 | 12/28/2017 | $ 2,322.48 |
| 12139 | 9438 | 12/28/2017 | $ 2,266.42 |
| 12140 | 6658 | 12/28/2017 | $ 2,281.67 |
| 12141 | 6702 | 12/28/2017 | $ 1,730.84 |
| 12142 | 9374 | 12/28/2017 | $ 886.21 |
| 12143 | 9609 | 12/28/2017 | $ 1,733.50 |
| 12144 | 9638 | 12/28/2017 | $ 3,449.93 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12145 | 8546 | 12/28/2017 | $ 727.32 |
| 12146 | 9689 | 12/28/2017 | $ 1,762.97 |
| 12147 | 9742 | 12/28/2017 | $ 1,064.16 |
| 12148 | 9467 | 12/28/2017 | $ 4,274.92 |
| 12149 | 9655 | 12/28/2017 | $ 4,750.11 |
| 12150 | 9863 | 12/28/2017 | $ 3,176.61 |
| 12151 | 9826 | 12/28/2017 | $ 1,024.52 |
| 12152 | 6193 | 12/28/2017 | $ 1,222.03 |
| 12153 | 9880 | 12/28/2017 | $ 1,008.26 |
| 12154 | 6842 | 12/28/2017 | $ 611.53 |
| 12155 | 6878 | 12/28/2017 | $ 971.70 |
| 12156 | 6882 | 12/28/2017 | $ 2,370.75 |
| 12157 | 0007 | 12/29/2017 | $ 2,355.03 |
| 12158 | 6841 | 12/29/2017 | $ 2,603.69 |
| 12159 | 0024 | 12/29/2017 | $ 885.71 |
| 12160 | 0027 | 12/29/2017 | $ 1,722.92 |
| 12161 | 0075 | 12/29/2017 | $ 1,234.88 |
| 12162 | 0038 | 12/29/2017 | $ 1,424.33 |
| 12163 | 0122 | 12/29/2017 | $ 1,153.28 |
| 12164 | 6903 | 12/29/2017 | $ 935.21 |
| 12165 | 6505 | 12/29/2017 | $ 3,281.73 |
| 12166 | 0071 | 12/29/2017 | $ 3,135.23 |
| 12167 | 8570 | 12/29/2017 | $ 313.10 |
| 12168 | 0346 | 12/29/2017 | $ 3,142.10 |
| 12169 | 0413 | 12/29/2017 | $ 2,196.67 |
| 12170 | 9292 | 12/29/2017 | $ 2,658.28 |
| 12171 | 0480 | 12/29/2017 | $ 1,223.67 |
| 12172 | 0487 | 12/29/2017 | $ 1,520.99 |
| 12173 | 0576 | 12/29/2017 | $ 1,269.00 |
| 12174 | 0259 | 12/29/2017 | $ 1,664.87 |
| 12175 | 0359 | 12/29/2017 | $ 712.29 |
| 12176 | 0495 | 12/29/2017 | $ 1,387.36 |
| 12177 | 0590 | 12/29/2017 | $ 1,923.54 |
| 12178 | 0616 | 12/29/2017 | $ 2,287.68 |
| 12179 | 0689 | 12/30/2017 | $ 4,301.31 |
| 12180 | 7095 | 12/30/2017 | $ 1,987.90 |
| 12181 | 7066 | 12/30/2017 | $ 2,614.26 |
| 12182 | 0779 | 12/30/2017 | $ 3,104.58 |
| 12183 | 0744 | 12/30/2017 | $ 2,557.59 |
| 12184 | 0836 | 12/30/2017 | $ 3,752.05 |
| 12185 | 0773 | 12/30/2017 | $ 319.32 |
| 12186 | 0566 | 12/30/2017 | $ 2,281.11 |
| 12187 | 0927 | 12/31/2017 | $ 970.50 |
| 12188 | 7190 | 12/31/2017 | $ 680.11 |
| 12189 | 9876 | 12/31/2017 | $ 1,168.58 |
| 12190 | 1093 | 12/31/2017 | $ 790.77 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12191 | 1111 | 12/31/2017 | $ 1,739.36 |
| 12192 | 7218 | 12/31/2017 | $ 713.08 |
| 12193 | 0924 | 12/31/2017 | $ 2,583.78 |
| 12194 | 7262 | 1/1/2018 | $ 3,524.46 |
| 12195 | 1180 | 1/1/2018 | $ 1,566.09 |
| 12196 | 1050 | 1/1/2018 | $ 1,126.13 |
| 12197 | 1347 | 1/1/2018 | $ 396.81 |
| 12198 | 1195 | 1/1/2018 | $ 2,708.42 |
| 12199 | 1386 | 1/2/2018 | $ 3,270.62 |
| 12200 | 1397 | 1/2/2018 | $ 399.93 |
| 12201 | 1488 | 1/2/2018 | $ 445.68 |
| 12202 | 0248 | 1/2/2018 | $ 2,410.71 |
| 12203 | 1531 | 1/2/2018 | $ 1,102.46 |
| 12204 | 7378 | 1/2/2018 | $ 1,898.52 |
| 12205 | 1535 | 1/2/2018 | $ 3,097.36 |
| 12206 | 1567 | 1/2/2018 | $ 1,798.19 |
| 12207 | 7398 | 1/2/2018 | $ 2,300.18 |
| 12208 | 1705 | 1/2/2018 | $ 1,062.30 |
| 12209 | 1728 | 1/2/2018 | $ 1,316.65 |
| 12210 | 1405 | 1/2/2018 | $ 831.58 |
| 12211 | 9853 | 1/2/2018 | $ 1,167.56 |
| 12212 | 1766 | 1/2/2018 | $ 1,097.79 |
| 12213 | 1909 | 1/2/2018 | $ 367.32 |
| 12214 | 7442 | 1/2/2018 | $ 829.94 |
| 12215 | 1787 | 1/2/2018 | $ 2,098.14 |
| 12216 | 1992 | 1/2/2018 | $ 4,115.87 |
| 12217 | 2031 | 1/2/2018 | $ 546.46 |
| 12218 | 7460 | 1/2/2018 | $ 120.93 |
| 12219 | 1701 | 1/2/2018 | $ 4,009.38 |
| 12220 | 1423 | 1/2/2018 | $ 657.98 |
| 12221 | 1534 | 1/2/2018 | $ 82.72 |
| 12222 | 7500 | 1/2/2018 | $ 872.12 |
| 12223 | 2108 | 1/2/2018 | $ 1,571.21 |
| 12224 | 2121 | 1/2/2018 | $ 1,334.33 |
| 12225 | 7515 | 1/2/2018 | $ 1,236.71 |
| 12226 | 7497 | 1/2/2018 | $ 1,156.33 |
| 12227 | 7456 | 1/2/2018 | $ 984.91 |
| 12228 | 2115 | 1/2/2018 | $ 1,340.86 |
| 12229 | 2156 | 1/2/2018 | $ 1,757.94 |
| 12230 | 1710 | 1/2/2018 | $ 850.71 |
| 12231 | 2206 | 1/2/2018 | $ 879.92 |
| 12232 | 2135 | 1/2/2018 | $ - |
| 12233 | 7463 | 1/2/2018 | $ 1,356.51 |
| 12234 | 7585 | 1/2/2018 | $ 1,588.65 |
| 12235 | 7590 | 1/2/2018 | $ 1,321.02 |
| 12236 | 7594 | 1/2/2018 | $ 1,020.44 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12237 | 1533 | 1/2/2018 | $ 2,733.01 |
| 12238 | 1828 | 1/2/2018 | $ 2,907.15 |
| 12239 | 2222 | 1/2/2018 | $ 1,246.46 |
| 12240 | 2139 | 1/3/2018 | $ 3,462.89 |
| 12241 | 2273 | 1/3/2018 | $ 429.39 |
| 12242 | 2339 | 1/3/2018 | $ 130.08 |
| 12243 | 2417 | 1/3/2018 | $ 1,223.54 |
| 12244 | 1443 | 1/3/2018 | $ 1,344.62 |
| 12245 | 1722 | 1/3/2018 | $ 2,836.75 |
| 12246 | 2559 | 1/3/2018 | $ 99.92 |
| 12247 | 2374 | 1/3/2018 | $ 703.92 |
| 12248 | 2493 | 1/3/2018 | $ 660.32 |
| 12249 | 7657 | 1/3/2018 | $ 4,096.96 |
| 12250 | 2640 | 1/3/2018 | $ 18.06 |
| 12251 | 7699 | 1/3/2018 | $ 2,807.09 |
| 12252 | 2790 | 1/3/2018 | $ 3,086.63 |
| 12253 | 2905 | 1/3/2018 | $ 887.46 |
| 12254 | 2777 | 1/3/2018 | $ 1,254.05 |
| 12255 | 2322 | 1/3/2018 | $ 1,326.35 |
| 12256 | 2653 | 1/3/2018 | $ 1,164.61 |
| 12257 | 3119 | 1/3/2018 | $ 484.46 |
| 12258 | 2651 | 1/3/2018 | $ 1,287.29 |
| 12259 | 0847 | 1/3/2018 | $ 2,095.20 |
| 12260 | 3130 | 1/4/2018 | $ 339.50 |
| 12261 | 7641 | 1/4/2018 | $ 1,175.32 |
| 12262 | 3289 | 1/4/2018 | $ 1,961.12 |
| 12263 | 3322 | 1/4/2018 | $ 625.15 |
| 12264 | 3290 | 1/4/2018 | $ 801.83 |
| 12265 | 3535 | 1/4/2018 | $ 1,758.00 |
| 12266 | 3545 | 1/4/2018 | $ 646.96 |
| 12267 | 3419 | 1/4/2018 | $ 41.46 |
| 12268 | 3336 | 1/4/2018 | $ 654.03 |
| 12269 | 3618 | 1/4/2018 | $ 1,250.01 |
| 12270 | 3722 | 1/4/2018 | $ 488.36 |
| 12271 | 3755 | 1/4/2018 | $ 2,090.54 |
| 12272 | 7408 | 1/4/2018 | $ 1,207.07 |
| 12273 | 3758 | 1/4/2018 | $ 1,227.53 |
| 12274 | 3766 | 1/4/2018 | $ 1,501.82 |
| 12275 | 3578 | 1/4/2018 | $ 2,861.68 |
| 12276 | 3071 | 1/4/2018 | $ 899.84 |
| 12277 | 3464 | 1/4/2018 | $ 458.18 |
| 12278 | 3334 | 1/4/2018 | $ 2,509.40 |
| 12279 | 3781 | 1/4/2018 | $ 2,179.39 |
| 12280 | 2219 | 1/5/2018 | $ 2,102.52 |
| 12281 | 3881 | 1/5/2018 | $ 3,856.97 |
| 12282 | 3906 | 1/5/2018 | $ 1,096.72 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12283 | 3970 | 1/5/2018 | $    706.85 |
| 12284 | 3937 | 1/5/2018 | $  1,810.45 |
| 12285 | 8083 | 1/5/2018 | $  2,448.96 |
| 12286 | 4043 | 1/5/2018 | $  1,404.01 |
| 12287 | 4103 | 1/5/2018 | $  1,796.96 |
| 12288 | 4101 | 1/5/2018 | $    569.03 |
| 12289 | 8091 | 1/5/2018 | $  1,570.28 |
| 12290 | 8127 | 1/5/2018 | $    346.32 |
| 12291 | 7694 | 1/5/2018 | $  1,713.21 |
| 12292 | 3902 | 1/5/2018 | $  3,160.74 |
| 12293 | 4013 | 1/5/2018 | $  1,896.11 |
| 12294 | 4116 | 1/5/2018 | $  1,226.82 |
| 12295 | 7982 | 1/5/2018 | $  1,111.88 |
| 12296 | 4272 | 1/5/2018 | $  1,469.22 |
| 12297 | 4164 | 1/5/2018 | $  1,700.08 |
| 12298 | 4398 | 1/5/2018 | $  2,079.57 |
| 12299 | 4364 | 1/5/2018 | $  2,914.71 |
| 12300 | 8146 | 1/5/2018 | $  1,111.97 |
| 12301 | 4098 | 1/5/2018 | $    783.82 |
| 12302 | 4309 | 1/5/2018 | $  1,423.72 |
| 12303 | 3967 | 1/5/2018 | $  1,317.34 |
| 12304 | 4533 | 1/5/2018 | $  1,826.46 |
| 12305 | 7942 | 1/5/2018 | $  2,278.33 |
| 12306 | 4459 | 1/5/2018 | $  2,447.53 |
| 12307 | 8155 | 1/5/2018 | $  3,057.93 |
| 12308 | 4616 | 1/5/2018 | $    605.00 |
| 12309 | 4638 | 1/5/2018 | $  3,027.60 |
| 12310 | 3622 | 1/5/2018 | $  1,643.03 |
| 12311 | 4000 | 1/5/2018 | $  1,334.55 |
| 12312 | 3983 | 1/5/2018 | $    765.69 |
| 12313 | 4700 | 1/6/2018 | $    970.38 |
| 12314 | 4732 | 1/6/2018 | $  3,357.52 |
| 12315 | 8143 | 1/6/2018 | $  1,715.41 |
| 12316 | 4911 | 1/6/2018 | $    800.95 |
| 12317 | 4922 | 1/6/2018 | $  1,320.74 |
| 12318 | 4960 | 1/6/2018 | $  1,059.17 |
| 12319 | 4703 | 1/6/2018 | $    985.24 |
| 12320 | 4380 | 1/6/2018 | $  2,634.46 |
| 12321 | 4809 | 1/6/2018 | $  1,196.34 |
| 12322 | 4806 | 1/6/2018 | $  2,326.66 |
| 12323 | 4876 | 1/6/2018 | $    239.32 |
| 12324 | 2582 | 1/6/2018 | $    599.29 |
| 12325 | 4905 | 1/6/2018 | $  1,131.38 |
| 12326 | 4977 | 1/7/2018 | $    875.00 |
| 12327 | 5096 | 1/7/2018 | $  2,703.46 |
| 12328 | 5156 | 1/7/2018 | $    985.77 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12329 | 8136 | 1/7/2018 | $ 446.45 |
| 12330 | 5176 | 1/7/2018 | $ 923.36 |
| 12331 | 5231 | 1/7/2018 | $ 1,275.34 |
| 12332 | 5213 | 1/7/2018 | $ 1,438.08 |
| 12333 | 5246 | 1/8/2018 | $ 1,792.01 |
| 12334 | 5220 | 1/8/2018 | $ 4,002.02 |
| 12335 | 5273 | 1/8/2018 | $ 986.63 |
| 12336 | 5278 | 1/8/2018 | $ 2,746.10 |
| 12337 | 5394 | 1/8/2018 | $ 3,945.15 |
| 12338 | 5429 | 1/8/2018 | $ 736.36 |
| 12339 | 8285 | 1/8/2018 | $ 877.22 |
| 12340 | 5481 | 1/8/2018 | $ 1,471.35 |
| 12341 | 5653 | 1/8/2018 | $ 1,577.46 |
| 12342 | 5770 | 1/8/2018 | $ 887.35 |
| 12343 | 5701 | 1/8/2018 | $ 1,908.42 |
| 12344 | 5723 | 1/8/2018 | $ 1,135.76 |
| 12345 | 5835 | 1/8/2018 | $ 1,761.58 |
| 12346 | 5800 | 1/8/2018 | $ 2,893.08 |
| 12347 | 5885 | 1/8/2018 | $ 1,326.27 |
| 12348 | 5389 | 1/8/2018 | $ 3,329.44 |
| 12349 | 5296 | 1/8/2018 | $ 2,696.13 |
| 12350 | 6023 | 1/8/2018 | $ 1,561.44 |
| 12351 | 6029 | 1/8/2018 | $ 86.85 |
| 12352 | 8487 | 1/8/2018 | $ 138.53 |
| 12353 | 5737 | 1/8/2018 | $ 4,360.00 |
| 12354 | 5514 | 1/8/2018 | $ 1,021.95 |
| 12355 | 6037 | 1/8/2018 | $ 1,634.47 |
| 12356 | 5648 | 1/8/2018 | $ 2,781.74 |
| 12357 | 6121 | 1/9/2018 | $ 248.05 |
| 12358 | 6138 | 1/9/2018 | $ 281.68 |
| 12359 | 6140 | 1/9/2018 | $ 3,567.67 |
| 12360 | 6219 | 1/9/2018 | $ 1,674.85 |
| 12361 | 6276 | 1/9/2018 | $ 1,212.24 |
| 12362 | 6310 | 1/9/2018 | $ 1,964.48 |
| 12363 | 8594 | 1/9/2018 | $ 998.10 |
| 12364 | 5044 | 1/9/2018 | $ 1,615.01 |
| 12365 | 6346 | 1/9/2018 | $ 3,910.41 |
| 12366 | 6343 | 1/9/2018 | $ 2,463.35 |
| 12367 | 6381 | 1/9/2018 | $ 284.70 |
| 12368 | 6372 | 1/9/2018 | $ 1,457.96 |
| 12369 | 6454 | 1/9/2018 | $ 1,929.83 |
| 12370 | 6458 | 1/9/2018 | $ 1,077.86 |
| 12371 | 8619 | 1/9/2018 | $ 3,293.35 |
| 12372 | 6552 | 1/9/2018 | $ 2,434.05 |
| 12373 | 6573 | 1/9/2018 | $ 1,969.92 |
| 12374 | 6378 | 1/9/2018 | $ 1,427.49 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12375 | 6625 | 1/9/2018 | $ 1,988.93 |
| 12376 | 8622 | 1/9/2018 | $ 1,455.03 |
| 12377 | 6716 | 1/9/2018 | $ 2,440.03 |
| 12378 | 6670 | 1/9/2018 | $ 427.63 |
| 12379 | 5963 | 1/9/2018 | $ 2,646.57 |
| 12380 | 6214 | 1/9/2018 | $ 850.78 |
| 12381 | 8746 | 1/10/2018 | $ 161.63 |
| 12382 | 6906 | 1/10/2018 | $ 175.00 |
| 12383 | 6790 | 1/10/2018 | $ 402.40 |
| 12384 | 8750 | 1/10/2018 | $ 1,481.80 |
| 12385 | 8751 | 1/10/2018 | $ 2,364.51 |
| 12386 | 6925 | 1/10/2018 | $ 537.53 |
| 12387 | 7036 | 1/10/2018 | $ 309.23 |
| 12388 | 8756 | 1/10/2018 | $ 1,105.13 |
| 12389 | 7083 | 1/10/2018 | $ 2,404.85 |
| 12390 | 7013 | 1/10/2018 | $ 3,390.81 |
| 12391 | 7125 | 1/10/2018 | $ 4,495.21 |
| 12392 | 8773 | 1/10/2018 | $ 1,322.13 |
| 12393 | 7218 | 1/10/2018 | $ 938.01 |
| 12394 | 7247 | 1/10/2018 | $ 3,108.04 |
| 12395 | 7253 | 1/10/2018 | $ 186.84 |
| 12396 | 6734 | 1/10/2018 | $ 1,154.72 |
| 12397 | 7252 | 1/10/2018 | $ 1,445.32 |
| 12398 | 7354 | 1/10/2018 | $ 4,433.21 |
| 12399 | 7445 | 1/10/2018 | $ 2,799.20 |
| 12400 | 7429 | 1/10/2018 | $ 1,297.49 |
| 12401 | 7177 | 1/10/2018 | $ 1,607.54 |
| 12402 | 7029 | 1/10/2018 | $ 172.58 |
| 12403 | 7509 | 1/11/2018 | $ 3,174.41 |
| 12404 | 7694 | 1/11/2018 | $ 1,216.03 |
| 12405 | 7602 | 1/11/2018 | $ 5,236.88 |
| 12406 | 7763 | 1/11/2018 | $ 824.83 |
| 12407 | 8976 | 1/11/2018 | $ 1,036.37 |
| 12408 | 8996 | 1/11/2018 | $ 1,168.50 |
| 12409 | 7674 | 1/11/2018 | $ 2,272.19 |
| 12410 | 7814 | 1/11/2018 | $ 723.16 |
| 12411 | 7938 | 1/11/2018 | $ 1,088.05 |
| 12412 | 7359 | 1/11/2018 | $ 486.64 |
| 12413 | 9058 | 1/11/2018 | $ 1,820.62 |
| 12414 | 7379 | 1/11/2018 | $ 957.52 |
| 12415 | 8013 | 1/11/2018 | $ 1,923.27 |
| 12416 | 8867 | 1/11/2018 | $ 1,263.49 |
| 12417 | 8070 | 1/11/2018 | $ 3,824.35 |
| 12418 | 7793 | 1/11/2018 | $ 1,026.00 |
| 12419 | 8051 | 1/11/2018 | $ 1,187.84 |
| 12420 | 7982 | 1/11/2018 | $ 3,157.15 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12421 | 7911 | 1/11/2018 | $    1,777.39 |
| 12422 | 7493 | 1/11/2018 | $      702.98 |
| 12423 | 7622 | 1/11/2018 | $    3,019.76 |
| 12424 | 5707 | 1/12/2018 | $    2,577.19 |
| 12425 | 9167 | 1/12/2018 | $      802.16 |
| 12426 | 8144 | 1/12/2018 | $    1,104.76 |
| 12427 | 9171 | 1/12/2018 | $      914.62 |
| 12428 | 8215 | 1/12/2018 | $      788.49 |
| 12429 | 8184 | 1/12/2018 | $    3,258.44 |
| 12430 | 8240 | 1/12/2018 | $    2,865.87 |
| 12431 | 9251 | 1/12/2018 | $      647.28 |
| 12432 | 9280 | 1/12/2018 | $    1,629.58 |
| 12433 | 8371 | 1/12/2018 | $    1,951.40 |
| 12434 | 9268 | 1/12/2018 | $    2,362.03 |
| 12435 | 8361 | 1/12/2018 | $    1,430.62 |
| 12436 | 8338 | 1/12/2018 | $      721.00 |
| 12437 | 8435 | 1/12/2018 | $    1,367.60 |
| 12438 | 8229 | 1/12/2018 | $    3,750.62 |
| 12439 | 9090 | 1/12/2018 | $      422.79 |
| 12440 | 8409 | 1/12/2018 | $      151.18 |
| 12441 | 8540 | 1/12/2018 | $      955.36 |
| 12442 | 8430 | 1/12/2018 | $    1,414.19 |
| 12443 | 8076 | 1/12/2018 | $      628.16 |
| 12444 | 8666 | 1/12/2018 | $    3,847.93 |
| 12445 | 8799 | 1/13/2018 | $    1,303.08 |
| 12446 | 8843 | 1/13/2018 | $      649.86 |
| 12447 | 9617 | 1/13/2018 | $    1,532.19 |
| 12448 | 8837 | 1/13/2018 | $    2,467.60 |
| 12449 | 8963 | 1/14/2018 | $      596.19 |
| 12450 | 8728 | 1/14/2018 | $    1,429.61 |
| 12451 | 8994 | 1/14/2018 | $    2,569.00 |
| 12452 | 9060 | 1/14/2018 | $    3,068.55 |
| 12453 | 9067 | 1/14/2018 | $    1,160.41 |
| 12454 | 9207 | 1/14/2018 | $      421.67 |
| 12455 | 9088 | 1/14/2018 | $      736.86 |
| 12456 | 9108 | 1/14/2018 | $    1,237.84 |
| 12457 | 8679 | 1/14/2018 | $      791.06 |
| 12458 | 9187 | 1/14/2018 | $    1,997.56 |
| 12459 | 9232 | 1/15/2018 | $    1,658.31 |
| 12460 | 9316 | 1/15/2018 | $    2,015.58 |
| 12461 | 9154 | 1/15/2018 | $    1,197.80 |
| 12462 | 9376 | 1/15/2018 | $      881.23 |
| 12463 | 9740 | 1/15/2018 | $    1,396.93 |
| 12464 | 9270 | 1/15/2018 | $    1,611.78 |
| 12465 | 9385 | 1/15/2018 | $    1,201.21 |
| 12466 | 9762 | 1/15/2018 | $    3,152.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12467 | 7551 | 1/15/2018 | $ 2,025.50 |
| 12468 | 9475 | 1/15/2018 | $ 477.29 |
| 12469 | 9831 | 1/15/2018 | $ 2,129.14 |
| 12470 | 9878 | 1/15/2018 | $ 1,676.74 |
| 12471 | 9322 | 1/15/2018 | $ 986.52 |
| 12472 | 9644 | 1/16/2018 | $ 1,139.20 |
| 12473 | 9722 | 1/16/2018 | $ 1,620.50 |
| 12474 | 0019 | 1/16/2018 | $ 1,250.99 |
| 12475 | 9738 | 1/16/2018 | $ 1,530.99 |
| 12476 | 9846 | 1/16/2018 | $ 536.85 |
| 12477 | 9237 | 1/16/2018 | $ 900.31 |
| 12478 | 9873 | 1/16/2018 | $ 826.87 |
| 12479 | 9881 | 1/16/2018 | $ 517.85 |
| 12480 | 0082 | 1/16/2018 | $ 1,510.20 |
| 12481 | 9960 | 1/16/2018 | $ 995.96 |
| 12482 | 0008 | 1/16/2018 | $ 4,055.48 |
| 12483 | 0024 | 1/16/2018 | $ 1,466.69 |
| 12484 | 0122 | 1/16/2018 | $ 1,823.82 |
| 12485 | 0045 | 1/16/2018 | $ 670.79 |
| 12486 | 0012 | 1/16/2018 | $ 1,164.79 |
| 12487 | 0128 | 1/16/2018 | $ 643.61 |
| 12488 | 0144 | 1/16/2018 | $ 202.52 |
| 12489 | 0100 | 1/16/2018 | $ 1,856.04 |
| 12490 | 9843 | 1/16/2018 | $ 2,051.46 |
| 12491 | 9728 | 1/16/2018 | $ 104.78 |
| 12492 | 0258 | 1/16/2018 | $ 1,133.63 |
| 12493 | 0013 | 1/16/2018 | $ 1,923.45 |
| 12494 | 0260 | 1/16/2018 | $ 1,209.75 |
| 12495 | 0309 | 1/16/2018 | $ 2,766.07 |
| 12496 | 0291 | 1/16/2018 | $ 3,010.98 |
| 12497 | 0299 | 1/16/2018 | $ 1,901.89 |
| 12498 | 0323 | 1/16/2018 | $ 1,596.15 |
| 12499 | 0021 | 1/16/2018 | $ 2,780.32 |
| 12500 | 0256 | 1/16/2018 | $ 1,092.86 |
| 12501 | 9732 | 1/17/2018 | $ 2,115.30 |
| 12502 | 0396 | 1/17/2018 | $ 1,198.17 |
| 12503 | 0405 | 1/17/2018 | $ 3,696.42 |
| 12504 | 0437 | 1/17/2018 | $ 1,484.68 |
| 12505 | 0062 | 1/17/2018 | $ 2,112.93 |
| 12506 | 9805 | 1/17/2018 | $ 2,514.58 |
| 12507 | 0027 | 1/17/2018 | $ 675.53 |
| 12508 | 0434 | 1/17/2018 | $ 1,000.79 |
| 12509 | 9925 | 1/17/2018 | $ 819.15 |
| 12510 | 0576 | 1/17/2018 | $ 996.18 |
| 12511 | 0577 | 1/17/2018 | $ 1,712.26 |
| 12512 | 0487 | 1/17/2018 | $ 3,226.72 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12513 | 0682 | 1/17/2018 | $ 968.38 |
| 12514 | 0525 | 1/17/2018 | $ 1,883.37 |
| 12515 | 0732 | 1/17/2018 | $ 492.49 |
| 12516 | 0688 | 1/17/2018 | $ 2,257.08 |
| 12517 | 0775 | 1/17/2018 | $ 1,956.89 |
| 12518 | 0792 | 1/17/2018 | $ 1,872.44 |
| 12519 | 0517 | 1/17/2018 | $ 781.76 |
| 12520 | 9509 | 1/17/2018 | $ 1,232.20 |
| 12521 | 0829 | 1/17/2018 | $ 1,452.51 |
| 12522 | 0614 | 1/17/2018 | $ 1,953.72 |
| 12523 | 9460 | 1/17/2018 | $ 2,808.79 |
| 12524 | 0740 | 1/17/2018 | $ 1,279.15 |
| 12525 | 0700 | 1/17/2018 | $ 833.38 |
| 12526 | 0373 | 1/17/2018 | $ 1,607.20 |
| 12527 | 1015 | 1/18/2018 | $ 1,228.59 |
| 12528 | 1027 | 1/18/2018 | $ 687.16 |
| 12529 | 1162 | 1/18/2018 | $ 4,464.94 |
| 12530 | 0851 | 1/18/2018 | $ 1,438.89 |
| 12531 | 1137 | 1/18/2018 | $ 798.47 |
| 12532 | 1205 | 1/18/2018 | $ 152.16 |
| 12533 | 0933 | 1/18/2018 | $ 895.80 |
| 12534 | 0923 | 1/18/2018 | $ 1,827.32 |
| 12535 | 1310 | 1/18/2018 | $ 1,627.98 |
| 12536 | 0953 | 1/18/2018 | $ 654.96 |
| 12537 | 0910 | 1/18/2018 | $ 1,951.63 |
| 12538 | 0919 | 1/18/2018 | $ 1,684.08 |
| 12539 | 1505 | 1/18/2018 | $ 1,861.61 |
| 12540 | 1090 | 1/18/2018 | $ 3,166.05 |
| 12541 | 9541 | 1/18/2018 | $ 1,790.57 |
| 12542 | 1563 | 1/19/2018 | $ 1,600.39 |
| 12543 | 1570 | 1/19/2018 | $ 365.04 |
| 12544 | 1572 | 1/19/2018 | $ 130.84 |
| 12545 | 0141 | 1/19/2018 | $ 483.47 |
| 12546 | 1201 | 1/19/2018 | $ 2,147.81 |
| 12547 | 1702 | 1/19/2018 | $ 1,307.26 |
| 12548 | 1708 | 1/19/2018 | $ 1,917.70 |
| 12549 | 9813 | 1/19/2018 | $ 2,062.90 |
| 12550 | 0924 | 1/19/2018 | $ 346.19 |
| 12551 | 1253 | 1/19/2018 | $ 2,011.09 |
| 12552 | 1215 | 1/19/2018 | $ 713.53 |
| 12553 | 1143 | 1/19/2018 | $ 1,485.51 |
| 12554 | 1293 | 1/19/2018 | $ 883.19 |
| 12555 | 1730 | 1/19/2018 | $ 752.73 |
| 12556 | 1283 | 1/19/2018 | $ 2,785.02 |
| 12557 | 0062 | 1/19/2018 | $ 93.34 |
| 12558 | 1918 | 1/19/2018 | $ 761.20 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12559 | 0827 | 1/19/2018 | $ 42.37 |
| 12560 | 1985 | 1/19/2018 | $ 991.48 |
| 12561 | 0555 | 1/19/2018 | $ 1,843.88 |
| 12562 | 1470 | 1/19/2018 | $ 4,554.97 |
| 12563 | 1866 | 1/19/2018 | $ 1,330.38 |
| 12564 | 1697 | 1/19/2018 | $ 1,285.68 |
| 12565 | 1591 | 1/20/2018 | $ 2,118.06 |
| 12566 | 1594 | 1/20/2018 | $ 911.77 |
| 12567 | 1602 | 1/20/2018 | $ 599.79 |
| 12568 | 2166 | 1/20/2018 | $ 2,504.05 |
| 12569 | 1707 | 1/20/2018 | $ 424.91 |
| 12570 | 2326 | 1/21/2018 | $ 884.16 |
| 12571 | 2476 | 1/21/2018 | $ 2,639.91 |
| 12572 | 1870 | 1/21/2018 | $ 3,527.73 |
| 12573 | 2308 | 1/21/2018 | $ 1,917.26 |
| 12574 | 1895 | 1/22/2018 | $ 599.81 |
| 12575 | 2683 | 1/22/2018 | $ 3,046.09 |
| 12576 | 2646 | 1/22/2018 | $ 2,893.92 |
| 12577 | 2565 | 1/22/2018 | $ 498.40 |
| 12578 | 2735 | 1/22/2018 | $ 3,029.87 |
| 12579 | 2797 | 1/22/2018 | $ 1,179.62 |
| 12580 | 2046 | 1/22/2018 | $ 1,067.93 |
| 12581 | 2060 | 1/22/2018 | $ 1,238.08 |
| 12582 | 2550 | 1/22/2018 | $ 1,071.19 |
| 12583 | 2892 | 1/22/2018 | $ 2,659.22 |
| 12584 | 2062 | 1/22/2018 | $ 1,082.73 |
| 12585 | 2810 | 1/22/2018 | $ 586.59 |
| 12586 | 2147 | 1/22/2018 | $ 3,062.73 |
| 12587 | 2223 | 1/22/2018 | $ 1,815.27 |
| 12588 | 2912 | 1/22/2018 | $ 3,394.19 |
| 12589 | 2184 | 1/22/2018 | $ 1,063.67 |
| 12590 | 2026 | 1/22/2018 | $ 2,580.51 |
| 12591 | 2314 | 1/22/2018 | $ 1,702.58 |
| 12592 | 2069 | 1/22/2018 | $ 273.76 |
| 12593 | 2074 | 1/23/2018 | $ 620.19 |
| 12594 | 2383 | 1/23/2018 | $ 693.44 |
| 12595 | 2402 | 1/23/2018 | $ 4,620.51 |
| 12596 | 2405 | 1/23/2018 | $ 2,945.30 |
| 12597 | 2332 | 1/23/2018 | $ 755.16 |
| 12598 | 2992 | 1/23/2018 | $ 500.02 |
| 12599 | 2436 | 1/23/2018 | $ 240.05 |
| 12600 | 2618 | 1/23/2018 | $ 2,324.80 |
| 12601 | 2520 | 1/23/2018 | $ 1,182.34 |
| 12602 | 3011 | 1/23/2018 | $ 1,397.58 |
| 12603 | 3023 | 1/23/2018 | $ 3,865.72 |
| 12604 | 3036 | 1/23/2018 | $ 3,524.54 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12605 | 3046 | 1/23/2018 | $ 252.47 |
| 12606 | 2462 | 1/23/2018 | $ 1,702.44 |
| 12607 | 3075 | 1/23/2018 | $ 845.71 |
| 12608 | 2618 | 1/23/2018 | $ 1,400.23 |
| 12609 | 2250 | 1/23/2018 | $ 3,058.30 |
| 12610 | 3093 | 1/23/2018 | $ 330.50 |
| 12611 | 2694 | 1/23/2018 | $ 567.97 |
| 12612 | 3101 | 1/24/2018 | $ 1,834.99 |
| 12613 | 3130 | 1/24/2018 | $ 737.54 |
| 12614 | 3155 | 1/24/2018 | $ 4,026.20 |
| 12615 | 2829 | 1/24/2018 | $ 1,311.79 |
| 12616 | 2831 | 1/24/2018 | $ 2,199.74 |
| 12617 | 2764 | 1/24/2018 | $ 2,463.11 |
| 12618 | 3004 | 1/24/2018 | $ 1,679.86 |
| 12619 | 3078 | 1/24/2018 | $ 2,469.48 |
| 12620 | 3074 | 1/24/2018 | $ 4,267.32 |
| 12621 | 3107 | 1/24/2018 | $ 4,601.70 |
| 12622 | 2932 | 1/25/2018 | $ 1,688.47 |
| 12623 | 3116 | 1/25/2018 | $ 1,689.87 |
| 12624 | 3115 | 1/25/2018 | $ 2,894.86 |
| 12625 | 2093 | 1/25/2018 | $ 1,864.27 |
| 12626 | 2980 | 1/25/2018 | $ 1,699.30 |
| 12627 | 2939 | 1/25/2018 | $ 2,252.65 |
| 12628 | 1626 | 1/25/2018 | $ 1,931.19 |
| 12629 | 3435 | 1/25/2018 | $ 574.11 |
| 12630 | 3439 | 1/25/2018 | $ 1,912.31 |
| 12631 | 2621 | 1/25/2018 | $ 3,841.57 |
| 12632 | 3549 | 1/26/2018 | $ 1,522.93 |
| 12633 | 3409 | 1/26/2018 | $ 2,958.08 |
| 12634 | 3581 | 1/26/2018 | $ 248.95 |
| 12635 | 3590 | 1/26/2018 | $ 1,890.89 |
| 12636 | 3621 | 1/26/2018 | $ 2,259.26 |
| 12637 | 3567 | 1/26/2018 | $ 1,610.07 |
| 12638 | 3699 | 1/26/2018 | $ 817.18 |
| 12639 | 3755 | 1/26/2018 | $ 1,003.25 |
| 12640 | 3846 | 1/26/2018 | $ 1,390.35 |
| 12641 | 3057 | 1/26/2018 | $ 1,117.49 |
| 12642 | 3990 | 1/26/2018 | $ 799.78 |
| 12643 | 4006 | 1/26/2018 | $ 675.61 |
| 12644 | 4140 | 1/27/2018 | $ 894.80 |
| 12645 | 4191 | 1/27/2018 | $ 1,075.74 |
| 12646 | 4375 | 1/27/2018 | $ 457.88 |
| 12647 | 4498 | 1/28/2018 | $ 1,097.66 |
| 12648 | 4515 | 1/28/2018 | $ 307.67 |
| 12649 | 4250 | 1/28/2018 | $ 666.03 |
| 12650 | 4452 | 1/28/2018 | $ 3,032.83 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12651 | 4651 | 1/28/2018 | $      697.20 |
| 12652 | 4220 | 1/28/2018 | $    1,668.98 |
| 12653 | 4148 | 1/28/2018 | $    2,107.54 |
| 12654 | 4773 | 1/28/2018 | $    4,296.00 |
| 12655 | 4795 | 1/28/2018 | $    1,626.06 |
| 12656 | 4623 | 1/28/2018 | $      417.69 |
| 12657 | 4835 | 1/28/2018 | $      736.53 |
| 12658 | 4848 | 1/29/2018 | $    2,419.36 |
| 12659 | 4929 | 1/29/2018 | $    3,469.74 |
| 12660 | 4916 | 1/29/2018 | $    4,760.95 |
| 12661 | 4967 | 1/29/2018 | $    2,124.90 |
| 12662 | 5042 | 1/29/2018 | $    2,510.16 |
| 12663 | 4797 | 1/29/2018 | $      795.46 |
| 12664 | 2794 | 1/29/2018 | $    1,106.46 |
| 12665 | 5329 | 1/29/2018 | $      710.26 |
| 12666 | 5239 | 1/29/2018 | $    2,430.60 |
| 12667 | 5398 | 1/29/2018 | $    1,692.30 |
| 12668 | 5246 | 1/29/2018 | $      295.34 |
| 12669 | 5434 | 1/29/2018 | $      757.09 |
| 12670 | 5537 | 1/29/2018 | $      610.37 |
| 12671 | 4514 | 1/29/2018 | $    1,538.41 |
| 12672 | 5591 | 1/29/2018 | $    2,631.09 |
| 12673 | 5697 | 1/29/2018 | $    2,073.36 |
| 12674 | 5708 | 1/29/2018 | $      323.84 |
| 12675 | 5704 | 1/29/2018 | $    1,329.05 |
| 12676 | 5488 | 1/29/2018 | $    1,814.61 |
| 12677 | 5748 | 1/29/2018 | $    3,732.58 |
| 12678 | 5793 | 1/29/2018 | $    1,187.36 |
| 12679 | 4949 | 1/30/2018 | $    1,839.31 |
| 12680 | 5883 | 1/30/2018 | $      929.39 |
| 12681 | 5683 | 1/30/2018 | $      553.53 |
| 12682 | 5894 | 1/30/2018 | $    1,960.87 |
| 12683 | 5986 | 1/30/2018 | $      677.59 |
| 12684 | 5960 | 1/30/2018 | $    1,792.79 |
| 12685 | 3747 | 1/30/2018 | $    2,580.84 |
| 12686 | 5939 | 1/30/2018 | $    1,711.98 |
| 12687 | 6006 | 1/30/2018 | $    1,342.59 |
| 12688 | 5795 | 1/30/2018 | $    3,606.00 |
| 12689 | 6202 | 1/30/2018 | $    1,040.95 |
| 12690 | 5341 | 1/30/2018 | $    3,428.40 |
| 12691 | 6331 | 1/30/2018 | $    1,481.75 |
| 12692 | 6340 | 1/30/2018 | $    1,020.33 |
| 12693 | 5589 | 1/30/2018 | $    2,102.11 |
| 12694 | 6407 | 1/30/2018 | $    1,241.35 |
| 12695 | 6143 | 1/30/2018 | $      435.53 |
| 12696 | 6121 | 1/30/2018 | $      536.59 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12697 | 6416 | 1/30/2018 | $ 1,040.22 |
| 12698 | 6467 | 1/30/2018 | $ 2,020.12 |
| 12699 | 4830 | 1/30/2018 | $ 1,421.31 |
| 12700 | 6888 | 1/31/2018 | $ 3,991.89 |
| 12701 | 6959 | 1/31/2018 | $ 2,422.03 |
| 12702 | 6758 | 1/31/2018 | $ 3,068.38 |
| 12703 | 4138 | 1/31/2018 | $ 564.18 |
| 12704 | 7107 | 1/31/2018 | $ 180.77 |
| 12705 | 6615 | 1/31/2018 | $ 1,677.56 |
| 12706 | 7221 | 1/31/2018 | $ 1,413.04 |
| 12707 | 7237 | 1/31/2018 | $ 2,164.07 |
| 12708 | 6402 | 1/31/2018 | $ 2,456.43 |
| 12709 | 7345 | 1/31/2018 | $ 503.29 |
| 12710 | 7285 | 1/31/2018 | $ 755.47 |
| 12711 | 7372 | 2/1/2018 | $ 541.48 |
| 12712 | 7298 | 2/1/2018 | $ 673.44 |
| 12713 | 7425 | 2/1/2018 | $ 1,755.71 |
| 12714 | 7473 | 2/1/2018 | $ 1,567.58 |
| 12715 | 6929 | 2/1/2018 | $ 2,768.43 |
| 12716 | 7442 | 2/1/2018 | $ 1,155.93 |
| 12717 | 7339 | 2/1/2018 | $ 4,117.41 |
| 12718 | 7618 | 2/1/2018 | $ 792.32 |
| 12719 | 7214 | 2/1/2018 | $ 500.45 |
| 12720 | 7635 | 2/1/2018 | $ 1,621.03 |
| 12721 | 5926 | 2/1/2018 | $ 490.36 |
| 12722 | 7639 | 2/1/2018 | $ 1,633.24 |
| 12723 | 7792 | 2/1/2018 | $ 2,958.14 |
| 12724 | 7799 | 2/1/2018 | $ 1,683.29 |
| 12725 | 7953 | 2/1/2018 | $ 2,863.70 |
| 12726 | 7687 | 2/1/2018 | $ 2,493.28 |
| 12727 | 8063 | 2/1/2018 | $ 373.70 |
| 12728 | 5825 | 2/1/2018 | $ 1,882.58 |
| 12729 | 8136 | 2/2/2018 | $ 1,247.47 |
| 12730 | 8179 | 2/2/2018 | $ 1,187.05 |
| 12731 | 8258 | 2/2/2018 | $ 1,461.44 |
| 12732 | 7823 | 2/2/2018 | $ 2,565.12 |
| 12733 | 8078 | 2/2/2018 | $ 2,177.96 |
| 12734 | 8288 | 2/2/2018 | $ 573.50 |
| 12735 | 7600 | 2/2/2018 | $ 1,261.79 |
| 12736 | 8355 | 2/2/2018 | $ 687.59 |
| 12737 | 8483 | 2/2/2018 | $ 2,869.98 |
| 12738 | 7511 | 2/2/2018 | $ 1,768.31 |
| 12739 | 8229 | 2/2/2018 | $ 1,888.25 |
| 12740 | 6940 | 2/2/2018 | $ 1,739.25 |
| 12741 | 8345 | 2/2/2018 | $ 2,212.65 |
| 12742 | 8694 | 2/2/2018 | $ 3,175.59 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12743 | 8787 | 2/2/2018 | $ 643.97 |
| 12744 | 8786 | 2/2/2018 | $ 1,040.73 |
| 12745 | 7329 | 2/2/2018 | $ 1,294.17 |
| 12746 | 8780 | 2/2/2018 | $ 1,711.64 |
| 12747 | 6045 | 2/2/2018 | $ 1,127.07 |
| 12748 | 8840 | 2/2/2018 | $ 2,297.60 |
| 12749 | 8845 | 2/2/2018 | $ 3,645.36 |
| 12750 | 5720 | 2/2/2018 | $ 1,933.99 |
| 12751 | 8913 | 2/3/2018 | $ 1,169.19 |
| 12752 | 8261 | 2/3/2018 | $ 1,776.97 |
| 12753 | 8625 | 2/3/2018 | $ 1,739.42 |
| 12754 | 8966 | 2/3/2018 | $ 1,645.97 |
| 12755 | 6543 | 2/3/2018 | $ 557.95 |
| 12756 | 9131 | 2/3/2018 | $ 395.97 |
| 12757 | 9266 | 2/3/2018 | $ 1,222.49 |
| 12758 | 9288 | 2/4/2018 | $ 1,224.80 |
| 12759 | 9303 | 2/4/2018 | $ 905.32 |
| 12760 | 9421 | 2/4/2018 | $ 1,709.08 |
| 12761 | 9094 | 2/4/2018 | $ 509.72 |
| 12762 | 9407 | 2/4/2018 | $ 356.73 |
| 12763 | 9604 | 2/4/2018 | $ 536.80 |
| 12764 | 9638 | 2/5/2018 | $ 1,528.62 |
| 12765 | 9660 | 2/5/2018 | $ 991.56 |
| 12766 | 9587 | 2/5/2018 | $ 1,034.54 |
| 12767 | 9756 | 2/5/2018 | $ 72.89 |
| 12768 | 9805 | 2/5/2018 | $ 1,273.94 |
| 12769 | 9746 | 2/5/2018 | $ 1,654.42 |
| 12770 | 9901 | 2/5/2018 | $ 2,586.52 |
| 12771 | 9856 | 2/5/2018 | $ 2,159.32 |
| 12772 | 9695 | 2/5/2018 | $ 1,206.03 |
| 12773 | 9948 | 2/5/2018 | $ 1,384.18 |
| 12774 | 0051 | 2/5/2018 | $ 940.65 |
| 12775 | 9939 | 2/5/2018 | $ 1,513.78 |
| 12776 | 9062 | 2/5/2018 | $ 2,659.15 |
| 12777 | 0139 | 2/5/2018 | $ 1,282.88 |
| 12778 | 0142 | 2/5/2018 | $ 5,405.12 |
| 12779 | 8701 | 2/5/2018 | $ 2,511.18 |
| 12780 | 9261 | 2/5/2018 | $ 1,994.38 |
| 12781 | 0194 | 2/5/2018 | $ 973.28 |
| 12782 | 0270 | 2/5/2018 | $ 954.72 |
| 12783 | 8941 | 2/5/2018 | $ 1,989.23 |
| 12784 | 0334 | 2/5/2018 | $ 695.50 |
| 12785 | 8970 | 2/5/2018 | $ 1,093.64 |
| 12786 | 0373 | 2/5/2018 | $ 546.90 |
| 12787 | 0348 | 2/6/2018 | $ 1,319.45 |
| 12788 | 0449 | 2/6/2018 | $ 2,069.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12789 | 0454 | 2/6/2018 | $ 2,339.10 |
| 12790 | 0473 | 2/6/2018 | $ 1,184.85 |
| 12791 | 8735 | 2/6/2018 | $ 1,827.85 |
| 12792 | 9654 | 2/6/2018 | $ 3,767.27 |
| 12793 | 0598 | 2/6/2018 | $ 3,067.99 |
| 12794 | 9962 | 2/6/2018 | $ 2,517.40 |
| 12795 | 0640 | 2/6/2018 | $ 2,320.17 |
| 12796 | 8930 | 2/6/2018 | $ 2,361.95 |
| 12797 | 0669 | 2/6/2018 | $ 1,499.52 |
| 12798 | 0281 | 2/6/2018 | $ 1,443.48 |
| 12799 | 0368 | 2/6/2018 | $ 659.42 |
| 12800 | 0681 | 2/6/2018 | $ 1,615.60 |
| 12801 | 0730 | 2/6/2018 | $ 2,144.48 |
| 12802 | 0748 | 2/6/2018 | $ 820.01 |
| 12803 | 0769 | 2/6/2018 | $ 1,697.72 |
| 12804 | 0780 | 2/7/2018 | $ 2,307.78 |
| 12805 | 0800 | 2/7/2018 | $ 301.76 |
| 12806 | 8469 | 2/7/2018 | $ 695.56 |
| 12807 | 0857 | 2/7/2018 | $ 1,057.54 |
| 12808 | 0854 | 2/7/2018 | $ 81.80 |
| 12809 | 0861 | 2/7/2018 | $ 3,391.40 |
| 12810 | 0911 | 2/7/2018 | $ 955.62 |
| 12811 | 9702 | 2/7/2018 | $ 1,458.01 |
| 12812 | 1041 | 2/7/2018 | $ 422.41 |
| 12813 | 0899 | 2/7/2018 | $ 1,029.65 |
| 12814 | 1149 | 2/7/2018 | $ 1,344.74 |
| 12815 | 1198 | 2/8/2018 | $ 3,630.67 |
| 12816 | 0886 | 2/8/2018 | $ 2,986.63 |
| 12817 | 1310 | 2/8/2018 | $ 3,766.94 |
| 12818 | 1311 | 2/8/2018 | $ 2,900.01 |
| 12819 | 1385 | 2/8/2018 | $ 1,002.41 |
| 12820 | 1022 | 2/8/2018 | $ 1,040.78 |
| 12821 | 9552 | 2/8/2018 | $ 1,012.80 |
| 12822 | 1155 | 2/8/2018 | $ 2,585.42 |
| 12823 | 1018 | 2/8/2018 | $ 709.57 |
| 12824 | 1551 | 2/9/2018 | $ 602.03 |
| 12825 | 1570 | 2/9/2018 | $ 208.73 |
| 12826 | 1645 | 2/9/2018 | $ 1,401.50 |
| 12827 | 1632 | 2/9/2018 | $ 2,141.60 |
| 12828 | 1549 | 2/9/2018 | $ 124.35 |
| 12829 | 1685 | 2/9/2018 | $ 856.10 |
| 12830 | 9393 | 2/9/2018 | $ 3,418.18 |
| 12831 | 1827 | 2/9/2018 | $ 1,744.00 |
| 12832 | 0392 | 2/9/2018 | $ 406.49 |
| 12833 | 1571 | 2/9/2018 | $ 1,160.23 |
| 12834 | 1920 | 2/9/2018 | $ 581.16 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 12835 | 0405 | 2/10/2018 | $ 3,444.77 |
| 12836 | 1994 | 2/10/2018 | $ 1,976.89 |
| 12837 | 2029 | 2/10/2018 | $ 2,659.20 |
| 12838 | 2054 | 2/10/2018 | $ 1,187.21 |
| 12839 | 0762 | 2/10/2018 | $ 2,777.05 |
| 12840 | 2282 | 2/11/2018 | $ 152.49 |
| 12841 | 1020 | 2/11/2018 | $ 4,066.14 |
| 12842 | 1940 | 2/11/2018 | $ 1,244.48 |
| 12843 | 2073 | 2/11/2018 | $ 1,065.99 |
| 12844 | 2430 | 2/11/2018 | $ 562.03 |
| 12845 | 2436 | 2/11/2018 | $ 1,025.13 |
| 12846 | 2364 | 2/11/2018 | $ 2,510.87 |
| 12847 | 2521 | 2/12/2018 | $ 1,006.97 |
| 12848 | 2539 | 2/12/2018 | $ 2,700.57 |
| 12849 | 2542 | 2/12/2018 | $ 596.01 |
| 12850 | 2409 | 2/12/2018 | $ 1,020.80 |
| 12851 | 2613 | 2/12/2018 | $ 2,120.11 |
| 12852 | 2672 | 2/12/2018 | $ 859.91 |
| 12853 | 2591 | 2/12/2018 | $ 2,305.33 |
| 12854 | 2638 | 2/12/2018 | $ 1,210.05 |
| 12855 | 2715 | 2/12/2018 | $ 861.47 |
| 12856 | 2335 | 2/12/2018 | $ 704.26 |
| 12857 | 2623 | 2/12/2018 | $ 1,727.77 |
| 12858 | 2891 | 2/12/2018 | $ 386.98 |
| 12859 | 2919 | 2/12/2018 | $ 3,461.82 |
| 12860 | 2935 | 2/12/2018 | $ 176.28 |
| 12861 | 3048 | 2/12/2018 | $ 2,046.75 |
| 12862 | 3232 | 2/13/2018 | $ 1,680.14 |
| 12863 | 3248 | 2/13/2018 | $ 686.31 |
| 12864 | 2658 | 2/13/2018 | $ 1,839.95 |
| 12865 | 3073 | 2/13/2018 | $ 1,289.25 |
| 12866 | 3480 | 2/13/2018 | $ 1,234.01 |
| 12867 | 3404 | 2/13/2018 | $ 2,556.30 |
| 12868 | 3602 | 2/13/2018 | $ 1,041.60 |
| 12869 | 3585 | 2/13/2018 | $ 528.03 |
| 12870 | 3547 | 2/13/2018 | $ 2,616.68 |
| 12871 | 2800 | 2/13/2018 | $ 3,159.75 |
| 12872 | 3445 | 2/13/2018 | $ 402.80 |
| 12873 | 3724 | 2/13/2018 | $ 1,172.75 |
| 12874 | 3715 | 2/13/2018 | $ 2,984.19 |
| 12875 | 3833 | 2/13/2018 | $ 1,423.68 |
| 12876 | 3635 | 2/14/2018 | $ 763.98 |
| 12877 | 3939 | 2/14/2018 | $ 3,873.72 |
| 12878 | 3962 | 2/14/2018 | $ 1,578.99 |
| 12879 | 3982 | 2/14/2018 | $ 1,113.69 |
| 12880 | 4081 | 2/14/2018 | $ 752.00 |

|       | **Last 4 Digits of Loan Number** | **Origination Date** | **Balance Owed** |
|-------|------------------------------------|----------------------|------------------|
| 12881 | 4057 | 2/14/2018 | $ 832.01 |
| 12882 | 4038 | 2/14/2018 | $ 632.20 |
| 12883 | 4096 | 2/14/2018 | $ 778.71 |
| 12884 | 3735 | 2/14/2018 | $ 3,062.75 |
| 12885 | 4186 | 2/14/2018 | $ 1,566.96 |
| 12886 | 3949 | 2/14/2018 | $ 1,012.86 |
| 12887 | 4083 | 2/14/2018 | $ 3,323.82 |
| 12888 | 2862 | 2/15/2018 | $ 1,838.18 |
| 12889 | 4405 | 2/15/2018 | $ 1,936.08 |
| 12890 | 4419 | 2/15/2018 | $ 1,103.16 |
| 12891 | 4154 | 2/15/2018 | $ 1,282.29 |
| 12892 | 4471 | 2/15/2018 | $ 1,726.19 |
| 12893 | 4493 | 2/15/2018 | $ 609.61 |
| 12894 | 4482 | 2/15/2018 | $ 2,963.37 |
| 12895 | 4562 | 2/15/2018 | $ 926.02 |
| 12896 | 4441 | 2/15/2018 | $ 1,702.26 |
| 12897 | 4608 | 2/15/2018 | $ 1,799.66 |
| 12898 | 4719 | 2/16/2018 | $ 2,553.30 |
| 12899 | 4575 | 2/16/2018 | $ 2,714.72 |
| 12900 | 3954 | 2/16/2018 | $ 1,731.41 |
| 12901 | 4944 | 2/16/2018 | $ 64.85 |
| 12902 | 4976 | 2/16/2018 | $ 1,918.19 |
| 12903 | 4250 | 2/16/2018 | $ 2,449.15 |
| 12904 | 4687 | 2/16/2018 | $ 4,538.04 |
| 12905 | 2266 | 2/16/2018 | $ 955.61 |
| 12906 | 4975 | 2/16/2018 | $ 247.33 |
| 12907 | 4521 | 2/16/2018 | $ 5,223.88 |
| 12908 | 5087 | 2/16/2018 | $ 747.88 |
| 12909 | 5161 | 2/16/2018 | $ 2,963.30 |
| 12910 | 5376 | 2/17/2018 | $ 351.62 |
| 12911 | 5179 | 2/17/2018 | $ 1,180.05 |
| 12912 | 5374 | 2/17/2018 | $ 1,052.59 |
| 12913 | 5381 | 2/17/2018 | $ 1,689.29 |
| 12914 | 5444 | 2/17/2018 | $ 2,502.46 |
| 12915 | 5261 | 2/17/2018 | $ 730.79 |
| 12916 | 5510 | 2/17/2018 | $ 264.00 |
| 12917 | 5576 | 2/18/2018 | $ 1,580.96 |
| 12918 | 5656 | 2/18/2018 | $ 1,193.18 |
| 12919 | 5708 | 2/18/2018 | $ 1,506.99 |
| 12920 | 5671 | 2/18/2018 | $ 2,910.02 |
| 12921 | 5735 | 2/18/2018 | $ 1,079.94 |
| 12922 | 5669 | 2/18/2018 | $ 2,067.66 |
| 12923 | 5717 | 2/18/2018 | $ 1,420.83 |
| 12924 | 5798 | 2/18/2018 | $ 1,078.92 |
| 12925 | 5801 | 2/18/2018 | $ 688.53 |
| 12926 | 5858 | 2/18/2018 | $ 877.55 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12927 | 5871 | 2/19/2018 | $ 817.33 |
| 12928 | 5687 | 2/19/2018 | $ 2,242.68 |
| 12929 | 5929 | 2/19/2018 | $ 3,835.88 |
| 12930 | 4074 | 2/19/2018 | $ 710.98 |
| 12931 | 5981 | 2/19/2018 | $ 2,657.26 |
| 12932 | 5969 | 2/19/2018 | $ 844.30 |
| 12933 | 6008 | 2/19/2018 | $ 2,198.66 |
| 12934 | 6060 | 2/19/2018 | $ 1,496.20 |
| 12935 | 5429 | 2/19/2018 | $ 1,617.90 |
| 12936 | 6073 | 2/19/2018 | $ 572.83 |
| 12937 | 5497 | 2/19/2018 | $ 3,590.99 |
| 12938 | 5439 | 2/19/2018 | $ 726.27 |
| 12939 | 6264 | 2/19/2018 | $ 906.63 |
| 12940 | 6292 | 2/19/2018 | $ 1,444.23 |
| 12941 | 6286 | 2/19/2018 | $ 1,059.72 |
| 12942 | 6335 | 2/19/2018 | $ 2,823.17 |
| 12943 | 6404 | 2/20/2018 | $ 1,585.60 |
| 12944 | 5830 | 2/20/2018 | $ 2,209.75 |
| 12945 | 6500 | 2/20/2018 | $ 3,219.49 |
| 12946 | 6455 | 2/20/2018 | $ 3,631.41 |
| 12947 | 6394 | 2/20/2018 | $ 801.59 |
| 12948 | 6512 | 2/20/2018 | $ 1,555.73 |
| 12949 | 5737 | 2/20/2018 | $ 2,651.25 |
| 12950 | 6497 | 2/20/2018 | $ 2,229.82 |
| 12951 | 5643 | 2/20/2018 | $ 1,227.85 |
| 12952 | 6534 | 2/20/2018 | $ 770.99 |
| 12953 | 6629 | 2/20/2018 | $ 3,117.70 |
| 12954 | 6710 | 2/20/2018 | $ 660.22 |
| 12955 | 6767 | 2/20/2018 | $ 1,533.78 |
| 12956 | 4379 | 2/20/2018 | $ 791.61 |
| 12957 | 6506 | 2/20/2018 | $ 1,543.43 |
| 12958 | 6884 | 2/20/2018 | $ 2,316.61 |
| 12959 | 7030 | 2/21/2018 | $ 3,135.51 |
| 12960 | 7039 | 2/21/2018 | $ 1,724.21 |
| 12961 | 7078 | 2/21/2018 | $ 1,095.80 |
| 12962 | 7083 | 2/21/2018 | $ 263.32 |
| 12963 | 7115 | 2/21/2018 | $ 645.37 |
| 12964 | 6402 | 2/21/2018 | $ 518.85 |
| 12965 | 7314 | 2/21/2018 | $ 2,819.86 |
| 12966 | 7316 | 2/21/2018 | $ 1,237.09 |
| 12967 | 7340 | 2/21/2018 | $ 2,138.33 |
| 12968 | 7345 | 2/21/2018 | $ 2,490.12 |
| 12969 | 7364 | 2/21/2018 | $ 3,130.16 |
| 12970 | 7402 | 2/21/2018 | $ 2,189.62 |
| 12971 | 7354 | 2/21/2018 | $ 928.09 |
| 12972 | 7174 | 2/21/2018 | $ 3,124.40 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 12973 | 7366 | 2/21/2018 | $ 1,710.86 |
| 12974 | 7394 | 2/21/2018 | $ 1,818.09 |
| 12975 | 7471 | 2/21/2018 | $ 916.93 |
| 12976 | 7452 | 2/21/2018 | $ 1,967.04 |
| 12977 | 7558 | 2/21/2018 | $ 45.36 |
| 12978 | 7583 | 2/21/2018 | $ 814.82 |
| 12979 | 7688 | 2/22/2018 | $ 3,135.15 |
| 12980 | 7387 | 2/22/2018 | $ 1,311.38 |
| 12981 | 7728 | 2/22/2018 | $ 2,199.25 |
| 12982 | 7768 | 2/22/2018 | $ 377.01 |
| 12983 | 7803 | 2/22/2018 | $ 2,416.40 |
| 12984 | 7756 | 2/22/2018 | $ 2,232.67 |
| 12985 | 5613 | 2/22/2018 | $ 1,156.80 |
| 12986 | 7872 | 2/22/2018 | $ 2,472.20 |
| 12987 | 7918 | 2/22/2018 | $ 1,482.06 |
| 12988 | 7846 | 2/22/2018 | $ 1,271.94 |
| 12989 | 7886 | 2/22/2018 | $ 4,137.10 |
| 12990 | 8023 | 2/22/2018 | $ 1,226.55 |
| 12991 | 7954 | 2/22/2018 | $ 557.56 |
| 12992 | 8041 | 2/22/2018 | $ 1,269.90 |
| 12993 | 8119 | 2/22/2018 | $ 3,480.02 |
| 12994 | 8137 | 2/22/2018 | $ 2,401.46 |
| 12995 | 8188 | 2/22/2018 | $ 1,412.95 |
| 12996 | 8202 | 2/22/2018 | $ 2,509.42 |
| 12997 | 8212 | 2/22/2018 | $ 1,426.15 |
| 12998 | 8208 | 2/23/2018 | $ 1,209.95 |
| 12999 | 8298 | 2/23/2018 | $ 3,017.09 |
| 13000 | 8265 | 2/23/2018 | $ 1,988.16 |
| 13001 | 8147 | 2/23/2018 | $ 1,972.56 |
| 13002 | 8392 | 2/23/2018 | $ 1,752.00 |
| 13003 | 8316 | 2/23/2018 | $ 1,179.32 |
| 13004 | 8403 | 2/23/2018 | $ 259.36 |
| 13005 | 8572 | 2/23/2018 | $ 4,628.61 |
| 13006 | 8680 | 2/23/2018 | $ 753.32 |
| 13007 | 8693 | 2/23/2018 | $ 3,547.55 |
| 13008 | 8708 | 2/23/2018 | $ 571.40 |
| 13009 | 8706 | 2/23/2018 | $ 2,273.25 |
| 13010 | 8400 | 2/23/2018 | $ 2,484.52 |
| 13011 | 8873 | 2/24/2018 | $ 2,932.81 |
| 13012 | 8496 | 2/24/2018 | $ 681.45 |
| 13013 | 8985 | 2/24/2018 | $ 1,726.95 |
| 13014 | 8992 | 2/24/2018 | $ 1,480.19 |
| 13015 | 9022 | 2/24/2018 | $ 1,348.46 |
| 13016 | 9078 | 2/24/2018 | $ 2,747.27 |
| 13017 | 9366 | 2/25/2018 | $ 2,534.78 |
| 13018 | 9377 | 2/25/2018 | $ 2,510.54 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13019 | 9494 | 2/25/2018 | $ 5,770.09 |
| 13020 | 9617 | 2/26/2018 | $ 132.10 |
| 13021 | 9619 | 2/26/2018 | $ 822.05 |
| 13022 | 9650 | 2/26/2018 | $ 2,803.95 |
| 13023 | 9711 | 2/26/2018 | $ 2,259.71 |
| 13024 | 9808 | 2/26/2018 | $ 504.30 |
| 13025 | 9528 | 2/26/2018 | $ 489.80 |
| 13026 | 8861 | 2/26/2018 | $ 2,677.91 |
| 13027 | 8823 | 2/26/2018 | $ 2,052.26 |
| 13028 | 9907 | 2/26/2018 | $ 1,463.45 |
| 13029 | 9887 | 2/26/2018 | $ 932.74 |
| 13030 | 9864 | 2/26/2018 | $ 1,119.53 |
| 13031 | 9050 | 2/26/2018 | $ 2,511.25 |
| 13032 | 9167 | 2/26/2018 | $ 3,437.34 |
| 13033 | 9454 | 2/26/2018 | $ 2,122.82 |
| 13034 | 0025 | 2/26/2018 | $ 1,898.95 |
| 13035 | 0188 | 2/26/2018 | $ 781.34 |
| 13036 | 8513 | 2/26/2018 | $ 4,028.26 |
| 13037 | 0146 | 2/26/2018 | $ 1,680.09 |
| 13038 | 7848 | 2/26/2018 | $ 2,851.80 |
| 13039 | 0306 | 2/27/2018 | $ 1,149.93 |
| 13040 | 0311 | 2/27/2018 | $ 1,471.18 |
| 13041 | 0399 | 2/27/2018 | $ 1,815.06 |
| 13042 | 0498 | 2/27/2018 | $ 2,576.47 |
| 13043 | 0525 | 2/27/2018 | $ 1,738.19 |
| 13044 | 0542 | 2/27/2018 | $ 607.12 |
| 13045 | 0594 | 2/27/2018 | $ 941.39 |
| 13046 | 0640 | 2/27/2018 | $ 598.17 |
| 13047 | 0622 | 2/27/2018 | $ 665.44 |
| 13048 | 0294 | 2/27/2018 | $ 1,093.67 |
| 13049 | 0716 | 2/27/2018 | $ 759.13 |
| 13050 | 8923 | 2/27/2018 | $ 1,489.41 |
| 13051 | 0528 | 2/27/2018 | $ 546.82 |
| 13052 | 9142 | 2/27/2018 | $ 1,310.72 |
| 13053 | 9358 | 2/27/2018 | $ 952.04 |
| 13054 | 8935 | 2/27/2018 | $ 2,279.83 |
| 13055 | 0827 | 2/27/2018 | $ 590.74 |
| 13056 | 0850 | 2/27/2018 | $ 571.13 |
| 13057 | 8401 | 2/27/2018 | $ 2,138.38 |
| 13058 | 0516 | 2/28/2018 | $ 1,204.02 |
| 13059 | 0895 | 2/28/2018 | $ 2,699.60 |
| 13060 | 0322 | 2/28/2018 | $ 571.93 |
| 13061 | 0990 | 2/28/2018 | $ 241.65 |
| 13062 | 1010 | 2/28/2018 | $ 2,222.57 |
| 13063 | 1032 | 2/28/2018 | $ 1,193.24 |
| 13064 | 1031 | 2/28/2018 | $ 1,915.59 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13065 | 1133 | 2/28/2018 | $ 1,538.30 |
| 13066 | 1174 | 2/28/2018 | $ 500.00 |
| 13067 | 0949 | 2/28/2018 | $ 1,372.69 |
| 13068 | 1286 | 2/28/2018 | $ 1,734.12 |
| 13069 | 1367 | 2/28/2018 | $ 2,148.70 |
| 13070 | 0557 | 2/28/2018 | $ 1,109.54 |
| 13071 | 1353 | 2/28/2018 | $ 830.87 |
| 13072 | 1516 | 3/1/2018 | $ 1,394.53 |
| 13073 | 1255 | 3/1/2018 | $ 3,312.03 |
| 13074 | 1545 | 3/1/2018 | $ 1,330.79 |
| 13075 | 1542 | 3/1/2018 | $ 373.08 |
| 13076 | 1571 | 3/1/2018 | $ 2,286.72 |
| 13077 | 1569 | 3/1/2018 | $ 2,048.01 |
| 13078 | 1197 | 3/1/2018 | $ 2,132.66 |
| 13079 | 1666 | 3/1/2018 | $ 4,875.28 |
| 13080 | 1474 | 3/1/2018 | $ 1,625.52 |
| 13081 | 1455 | 3/1/2018 | $ 1,945.68 |
| 13082 | 1793 | 3/1/2018 | $ 3,193.13 |
| 13083 | 1820 | 3/1/2018 | $ 3,513.02 |
| 13084 | 1094 | 3/1/2018 | $ 464.28 |
| 13085 | 0401 | 3/1/2018 | $ 895.66 |
| 13086 | 1873 | 3/1/2018 | $ 1,608.51 |
| 13087 | 9209 | 3/1/2018 | $ 1,275.34 |
| 13088 | 1931 | 3/1/2018 | $ 787.72 |
| 13089 | 1997 | 3/1/2018 | $ 1,753.82 |
| 13090 | 9607 | 3/1/2018 | $ 2,336.53 |
| 13091 | 1428 | 3/1/2018 | $ 1,436.34 |
| 13092 | 2074 | 3/1/2018 | $ 1,539.45 |
| 13093 | 2176 | 3/2/2018 | $ 2,525.88 |
| 13094 | 2276 | 3/2/2018 | $ 1,800.85 |
| 13095 | 2285 | 3/2/2018 | $ 1,972.44 |
| 13096 | 2296 | 3/2/2018 | $ 1,870.27 |
| 13097 | 1623 | 3/2/2018 | $ 473.34 |
| 13098 | 2318 | 3/2/2018 | $ 1,295.00 |
| 13099 | 2354 | 3/2/2018 | $ 1,621.33 |
| 13100 | 2366 | 3/2/2018 | $ 1,317.87 |
| 13101 | 2422 | 3/2/2018 | $ 1,165.60 |
| 13102 | 2508 | 3/2/2018 | $ 1,034.94 |
| 13103 | 0886 | 3/2/2018 | $ 2,969.37 |
| 13104 | 2706 | 3/3/2018 | $ 2,147.61 |
| 13105 | 2804 | 3/3/2018 | $ 2,980.65 |
| 13106 | 2786 | 3/3/2018 | $ 3,130.35 |
| 13107 | 2939 | 3/3/2018 | $ 2,583.53 |
| 13108 | 2909 | 3/3/2018 | $ 2,601.16 |
| 13109 | 1889 | 3/3/2018 | $ 1,024.09 |
| 13110 | 1211 | 3/3/2018 | $ 1,080.03 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13111 | 3084 | 3/4/2018 | $ 4,050.82 |
| 13112 | 1050 | 3/4/2018 | $ 312.89 |
| 13113 | 3125 | 3/4/2018 | $ 3,501.04 |
| 13114 | 2178 | 3/4/2018 | $ 878.24 |
| 13115 | 2501 | 3/4/2018 | $ 2,782.77 |
| 13116 | 2647 | 3/4/2018 | $ 603.85 |
| 13117 | 3282 | 3/5/2018 | $ 1,734.25 |
| 13118 | 3354 | 3/5/2018 | $ 1,250.39 |
| 13119 | 3353 | 3/5/2018 | $ 982.87 |
| 13120 | 3334 | 3/5/2018 | $ 891.71 |
| 13121 | 3359 | 3/5/2018 | $ 362.74 |
| 13122 | 3395 | 3/5/2018 | $ 944.17 |
| 13123 | 3029 | 3/5/2018 | $ 1,231.45 |
| 13124 | 3337 | 3/5/2018 | $ 290.01 |
| 13125 | 2865 | 3/5/2018 | $ 360.47 |
| 13126 | 2945 | 3/5/2018 | $ 666.34 |
| 13127 | 3440 | 3/5/2018 | $ 533.18 |
| 13128 | 3412 | 3/5/2018 | $ 1,773.08 |
| 13129 | 3674 | 3/5/2018 | $ 1,588.99 |
| 13130 | 3687 | 3/5/2018 | $ 2,138.32 |
| 13131 | 3195 | 3/5/2018 | $ 2,827.22 |
| 13132 | 3498 | 3/5/2018 | $ 1,181.14 |
| 13133 | 3824 | 3/5/2018 | $ 987.78 |
| 13134 | 3896 | 3/5/2018 | $ 491.37 |
| 13135 | 3932 | 3/5/2018 | $ 552.07 |
| 13136 | 3759 | 3/5/2018 | $ 1,110.81 |
| 13137 | 3963 | 3/5/2018 | $ 1,495.91 |
| 13138 | 4024 | 3/5/2018 | $ 2,423.43 |
| 13139 | 3967 | 3/5/2018 | $ 3,998.99 |
| 13140 | 4177 | 3/6/2018 | $ 2,289.05 |
| 13141 | 4238 | 3/6/2018 | $ 1,390.58 |
| 13142 | 3892 | 3/6/2018 | $ 1,721.86 |
| 13143 | 4351 | 3/6/2018 | $ 176.50 |
| 13144 | 2447 | 3/6/2018 | $ 895.36 |
| 13145 | 4380 | 3/6/2018 | $ 3,712.51 |
| 13146 | 4521 | 3/6/2018 | $ 924.52 |
| 13147 | 4523 | 3/6/2018 | $ 932.21 |
| 13148 | 4501 | 3/6/2018 | $ 1,753.37 |
| 13149 | 4601 | 3/6/2018 | $ 1,295.82 |
| 13150 | 4595 | 3/6/2018 | $ 5,088.33 |
| 13151 | 4633 | 3/6/2018 | $ 1,214.65 |
| 13152 | 4257 | 3/7/2018 | $ 3,530.77 |
| 13153 | 4767 | 3/7/2018 | $ 1,551.27 |
| 13154 | 3310 | 3/7/2018 | $ 1,561.02 |
| 13155 | 4844 | 3/7/2018 | $ 1,840.86 |
| 13156 | 4883 | 3/7/2018 | $ 602.65 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13157 | 4935 | 3/7/2018 | $ 1,901.48 |
| 13158 | 4847 | 3/7/2018 | $ 2,505.13 |
| 13159 | 4751 | 3/7/2018 | $ 3,504.84 |
| 13160 | 4996 | 3/7/2018 | $ 622.79 |
| 13161 | 4999 | 3/7/2018 | $ 195.92 |
| 13162 | 5013 | 3/7/2018 | $ 122.65 |
| 13163 | 4800 | 3/7/2018 | $ 1,347.07 |
| 13164 | 5008 | 3/7/2018 | $ 2,800.73 |
| 13165 | 5156 | 3/7/2018 | $ 4,471.29 |
| 13166 | 5231 | 3/7/2018 | $ 973.22 |
| 13167 | 5222 | 3/7/2018 | $ 2,049.53 |
| 13168 | 5251 | 3/7/2018 | $ 1,272.27 |
| 13169 | 5262 | 3/7/2018 | $ 1,765.82 |
| 13170 | 4720 | 3/7/2018 | $ 2,173.77 |
| 13171 | 5308 | 3/8/2018 | $ 1,329.12 |
| 13172 | 5359 | 3/8/2018 | $ 1,653.50 |
| 13173 | 5341 | 3/8/2018 | $ 2,503.45 |
| 13174 | 5389 | 3/8/2018 | $ 4,124.55 |
| 13175 | 5424 | 3/8/2018 | $ 1,360.50 |
| 13176 | 5462 | 3/8/2018 | $ 863.71 |
| 13177 | 5206 | 3/8/2018 | $ 284.11 |
| 13178 | 5498 | 3/8/2018 | $ 2,600.97 |
| 13179 | 5608 | 3/8/2018 | $ 3,916.02 |
| 13180 | 5634 | 3/8/2018 | $ 1,050.69 |
| 13181 | 5624 | 3/8/2018 | $ 208.20 |
| 13182 | 5834 | 3/8/2018 | $ 635.21 |
| 13183 | 5864 | 3/8/2018 | $ 1,027.55 |
| 13184 | 5928 | 3/8/2018 | $ 3,824.64 |
| 13185 | 5957 | 3/8/2018 | $ 2,727.60 |
| 13186 | 5868 | 3/8/2018 | $ 944.29 |
| 13187 | 5970 | 3/8/2018 | $ 975.56 |
| 13188 | 6005 | 3/9/2018 | $ 1,314.47 |
| 13189 | 6070 | 3/9/2018 | $ 2,151.31 |
| 13190 | 6158 | 3/9/2018 | $ 1,941.08 |
| 13191 | 5741 | 3/9/2018 | $ 1,177.46 |
| 13192 | 6344 | 3/9/2018 | $ 4,459.22 |
| 13193 | 6281 | 3/9/2018 | $ 2,545.69 |
| 13194 | 6328 | 3/9/2018 | $ 2,408.35 |
| 13195 | 4774 | 3/9/2018 | $ 358.37 |
| 13196 | 6419 | 3/9/2018 | $ 1,014.80 |
| 13197 | 6510 | 3/9/2018 | $ 578.53 |
| 13198 | 6314 | 3/9/2018 | $ 1,152.10 |
| 13199 | 6428 | 3/9/2018 | $ 2,183.37 |
| 13200 | 6550 | 3/10/2018 | $ 1,093.15 |
| 13201 | 6753 | 3/10/2018 | $ 1,197.16 |
| 13202 | 6691 | 3/10/2018 | $ 450.00 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13203 | 5987 | 3/10/2018 | $ 1,120.58 |
| 13204 | 6380 | 3/10/2018 | $ 1,577.41 |
| 13205 | 6747 | 3/10/2018 | $ 715.64 |
| 13206 | 6981 | 3/11/2018 | $ 3,024.84 |
| 13207 | 7031 | 3/11/2018 | $ 1,415.30 |
| 13208 | 7107 | 3/11/2018 | $ 987.07 |
| 13209 | 6752 | 3/11/2018 | $ 4,381.53 |
| 13210 | 7070 | 3/11/2018 | $ 3,151.14 |
| 13211 | 7040 | 3/11/2018 | $ 648.59 |
| 13212 | 7159 | 3/11/2018 | $ 552.04 |
| 13213 | 7204 | 3/11/2018 | $ 3,171.62 |
| 13214 | 7211 | 3/12/2018 | $ 2,120.41 |
| 13215 | 7263 | 3/12/2018 | $ 1,463.90 |
| 13216 | 7236 | 3/12/2018 | $ 742.82 |
| 13217 | 7264 | 3/12/2018 | $ 3,017.25 |
| 13218 | 7278 | 3/12/2018 | $ 569.66 |
| 13219 | 6920 | 3/12/2018 | $ 1,709.05 |
| 13220 | 7332 | 3/12/2018 | $ 668.53 |
| 13221 | 7365 | 3/12/2018 | $ 1,043.31 |
| 13222 | 7371 | 3/12/2018 | $ 811.46 |
| 13223 | 7179 | 3/12/2018 | $ 2,746.05 |
| 13224 | 7476 | 3/12/2018 | $ 3,368.98 |
| 13225 | 7479 | 3/12/2018 | $ 1,117.88 |
| 13226 | 7469 | 3/12/2018 | $ 1,361.64 |
| 13227 | 7464 | 3/12/2018 | $ 688.79 |
| 13228 | 7354 | 3/12/2018 | $ 680.48 |
| 13229 | 7344 | 3/12/2018 | $ 2,377.17 |
| 13230 | 7627 | 3/12/2018 | $ 767.28 |
| 13231 | 7565 | 3/12/2018 | $ 1,445.27 |
| 13232 | 7757 | 3/12/2018 | $ 2,288.70 |
| 13233 | 7896 | 3/12/2018 | $ 3,712.48 |
| 13234 | 7904 | 3/12/2018 | $ 1,849.94 |
| 13235 | 8022 | 3/13/2018 | $ 570.28 |
| 13236 | 8235 | 3/13/2018 | $ 1,062.97 |
| 13237 | 8300 | 3/13/2018 | $ 3,045.88 |
| 13238 | 7584 | 3/13/2018 | $ 2,388.39 |
| 13239 | 8456 | 3/13/2018 | $ 2,743.86 |
| 13240 | 7367 | 3/13/2018 | $ 429.05 |
| 13241 | 8607 | 3/13/2018 | $ 1,507.67 |
| 13242 | 8702 | 3/13/2018 | $ 1,734.37 |
| 13243 | 8732 | 3/13/2018 | $ 326.29 |
| 13244 | 7609 | 3/13/2018 | $ 793.02 |
| 13245 | 8774 | 3/13/2018 | $ 1,465.82 |
| 13246 | 8475 | 3/13/2018 | $ 1,556.80 |
| 13247 | 8828 | 3/14/2018 | $ 359.54 |
| 13248 | 8830 | 3/14/2018 | $ 654.26 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13249 | 8921 | 3/14/2018 | $ 1,058.66 |
| 13250 | 8481 | 3/14/2018 | $ 2,484.81 |
| 13251 | 9094 | 3/14/2018 | $ 52.46 |
| 13252 | 9104 | 3/14/2018 | $ 2,030.25 |
| 13253 | 9108 | 3/14/2018 | $ 312.53 |
| 13254 | 9123 | 3/14/2018 | $ 1,784.10 |
| 13255 | 9225 | 3/14/2018 | $ 1,441.35 |
| 13256 | 8683 | 3/14/2018 | $ 1,587.87 |
| 13257 | 8693 | 3/14/2018 | $ 2,697.03 |
| 13258 | 8346 | 3/14/2018 | $ 1,980.89 |
| 13259 | 9293 | 3/14/2018 | $ 2,115.85 |
| 13260 | 7190 | 3/14/2018 | $ 978.56 |
| 13261 | 9068 | 3/14/2018 | $ 1,162.34 |
| 13262 | 6789 | 3/14/2018 | $ 1,453.55 |
| 13263 | 9330 | 3/14/2018 | $ 1,351.77 |
| 13264 | 6114 | 3/14/2018 | $ 1,456.00 |
| 13265 | 9361 | 3/14/2018 | $ 1,689.24 |
| 13266 | 9423 | 3/15/2018 | $ 700.07 |
| 13267 | 9445 | 3/15/2018 | $ 3,794.21 |
| 13268 | 9446 | 3/15/2018 | $ 490.31 |
| 13269 | 9417 | 3/15/2018 | $ 1,775.91 |
| 13270 | 9447 | 3/15/2018 | $ 2,263.41 |
| 13271 | 9281 | 3/15/2018 | $ 1,850.00 |
| 13272 | 9126 | 3/15/2018 | $ 1,974.27 |
| 13273 | 7836 | 3/15/2018 | $ 2,025.88 |
| 13274 | 9565 | 3/15/2018 | $ 893.09 |
| 13275 | 9578 | 3/15/2018 | $ 663.02 |
| 13276 | 8959 | 3/15/2018 | $ 2,146.92 |
| 13277 | 9603 | 3/15/2018 | $ 439.54 |
| 13278 | 9650 | 3/15/2018 | $ 608.17 |
| 13279 | 9380 | 3/15/2018 | $ 632.07 |
| 13280 | 9714 | 3/15/2018 | $ 561.06 |
| 13281 | 9745 | 3/15/2018 | $ 1,386.05 |
| 13282 | 9046 | 3/15/2018 | $ 748.58 |
| 13283 | 9814 | 3/15/2018 | $ 652.83 |
| 13284 | 8794 | 3/15/2018 | $ 2,534.85 |
| 13285 | 9845 | 3/15/2018 | $ 2,321.15 |
| 13286 | 9847 | 3/15/2018 | $ 4,541.68 |
| 13287 | 9866 | 3/15/2018 | $ 846.43 |
| 13288 | 9870 | 3/15/2018 | $ 1,944.31 |
| 13289 | 8336 | 3/15/2018 | $ 2,384.59 |
| 13290 | 9911 | 3/15/2018 | $ 1,826.18 |
| 13291 | 9660 | 3/15/2018 | $ 1,522.38 |
| 13292 | 9937 | 3/15/2018 | $ 1,372.38 |
| 13293 | 9645 | 3/15/2018 | $ 172.66 |
| 13294 | 9913 | 3/15/2018 | $ 2,931.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13295 | 0050 | 3/16/2018 | $ 1,191.64 |
| 13296 | 0066 | 3/16/2018 | $ 840.59 |
| 13297 | 0049 | 3/16/2018 | $ 305.84 |
| 13298 | 0135 | 3/16/2018 | $ 616.67 |
| 13299 | 0260 | 3/16/2018 | $ 2,083.07 |
| 13300 | 9861 | 3/16/2018 | $ 4,354.71 |
| 13301 | 0410 | 3/16/2018 | $ 1,889.62 |
| 13302 | 0428 | 3/16/2018 | $ 1,864.83 |
| 13303 | 0444 | 3/16/2018 | $ 1,168.90 |
| 13304 | 0560 | 3/17/2018 | $ 3,414.53 |
| 13305 | 8098 | 3/17/2018 | $ 1,437.99 |
| 13306 | 0637 | 3/17/2018 | $ 1,269.65 |
| 13307 | 9840 | 3/17/2018 | $ 1,615.79 |
| 13308 | 0695 | 3/17/2018 | $ 1,511.97 |
| 13309 | 0687 | 3/17/2018 | $ 2,359.00 |
| 13310 | 9751 | 3/17/2018 | $ 4,774.08 |
| 13311 | 0755 | 3/17/2018 | $ 272.42 |
| 13312 | 0748 | 3/17/2018 | $ 1,053.75 |
| 13313 | 0802 | 3/17/2018 | $ 355.80 |
| 13314 | 0521 | 3/17/2018 | $ 547.92 |
| 13315 | 0892 | 3/17/2018 | $ 162.04 |
| 13316 | 0932 | 3/18/2018 | $ 888.86 |
| 13317 | 0948 | 3/18/2018 | $ 1,139.27 |
| 13318 | 0814 | 3/18/2018 | $ 3,365.40 |
| 13319 | 0984 | 3/18/2018 | $ 1,405.24 |
| 13320 | 0988 | 3/18/2018 | $ 937.61 |
| 13321 | 1052 | 3/18/2018 | $ 1,743.75 |
| 13322 | 1145 | 3/18/2018 | $ 1,132.80 |
| 13323 | 1189 | 3/18/2018 | $ 1,825.87 |
| 13324 | 0621 | 3/18/2018 | $ 2,490.68 |
| 13325 | 1262 | 3/19/2018 | $ 1,003.27 |
| 13326 | 1298 | 3/19/2018 | $ 3,401.53 |
| 13327 | 1335 | 3/19/2018 | $ 1,109.42 |
| 13328 | 8315 | 3/19/2018 | $ 1,356.54 |
| 13329 | 1226 | 3/19/2018 | $ 1,431.36 |
| 13330 | 1449 | 3/19/2018 | $ 811.59 |
| 13331 | 0957 | 3/19/2018 | $ 632.07 |
| 13332 | 1136 | 3/19/2018 | $ 1,046.87 |
| 13333 | 0826 | 3/19/2018 | $ 1,201.97 |
| 13334 | 1515 | 3/19/2018 | $ 930.40 |
| 13335 | 1517 | 3/19/2018 | $ 363.29 |
| 13336 | 1625 | 3/19/2018 | $ 1,498.49 |
| 13337 | 1411 | 3/19/2018 | $ 1,391.72 |
| 13338 | 1641 | 3/19/2018 | $ 862.09 |
| 13339 | 1468 | 3/19/2018 | $ 829.20 |
| 13340 | 1586 | 3/19/2018 | $ 333.86 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13341 | 1704 | 3/19/2018 | $    856.95 |
| 13342 | 1818 | 3/19/2018 | $  2,093.15 |
| 13343 | 1879 | 3/19/2018 | $  1,982.75 |
| 13344 | 2022 | 3/20/2018 | $  2,747.50 |
| 13345 | 1953 | 3/20/2018 | $  2,120.34 |
| 13346 | 2117 | 3/20/2018 | $    903.07 |
| 13347 | 2177 | 3/20/2018 | $  1,468.68 |
| 13348 | 1154 | 3/20/2018 | $  1,392.41 |
| 13349 | 2268 | 3/20/2018 | $  1,845.88 |
| 13350 | 2230 | 3/20/2018 | $    988.30 |
| 13351 | 2373 | 3/20/2018 | $  1,039.47 |
| 13352 | 2395 | 3/20/2018 | $  2,072.40 |
| 13353 | 2525 | 3/21/2018 | $  1,290.76 |
| 13354 | 2577 | 3/21/2018 | $    620.50 |
| 13355 | 2572 | 3/21/2018 | $  1,719.30 |
| 13356 | 2626 | 3/21/2018 | $  1,409.74 |
| 13357 | 0931 | 3/21/2018 | $  2,499.14 |
| 13358 | 2685 | 3/21/2018 | $  3,449.97 |
| 13359 | 2695 | 3/21/2018 | $  2,205.10 |
| 13360 | 2705 | 3/21/2018 | $    965.30 |
| 13361 | 2796 | 3/21/2018 | $    621.23 |
| 13362 | 2825 | 3/21/2018 | $    570.24 |
| 13363 | 2852 | 3/21/2018 | $  2,673.34 |
| 13364 | 2215 | 3/21/2018 | $  2,229.05 |
| 13365 | 2807 | 3/21/2018 | $    111.64 |
| 13366 | 2855 | 3/21/2018 | $  2,417.90 |
| 13367 | 2873 | 3/21/2018 | $  1,591.88 |
| 13368 | 0087 | 3/21/2018 | $  1,625.69 |
| 13369 | 2921 | 3/21/2018 | $  2,443.60 |
| 13370 | 2983 | 3/21/2018 | $  2,624.72 |
| 13371 | 2923 | 3/21/2018 | $  4,405.87 |
| 13372 | 3024 | 3/22/2018 | $  2,031.43 |
| 13373 | 3037 | 3/22/2018 | $  1,550.13 |
| 13374 | 3039 | 3/22/2018 | $  1,768.38 |
| 13375 | 3034 | 3/22/2018 | $  2,131.63 |
| 13376 | 3030 | 3/22/2018 | $    870.15 |
| 13377 | 3052 | 3/22/2018 | $  2,184.28 |
| 13378 | 3067 | 3/22/2018 | $  1,150.80 |
| 13379 | 3121 | 3/22/2018 | $  2,931.62 |
| 13380 | 3218 | 3/22/2018 | $    818.94 |
| 13381 | 3207 | 3/22/2018 | $  4,042.07 |
| 13382 | 3094 | 3/22/2018 | $    660.78 |
| 13383 | 3274 | 3/22/2018 | $  3,201.71 |
| 13384 | 3315 | 3/22/2018 | $  4,487.13 |
| 13385 | 3337 | 3/22/2018 | $  2,080.77 |
| 13386 | 3283 | 3/22/2018 | $    912.50 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13387 | 3371 | 3/22/2018 | $ 1,353.56 |
| 13388 | 3463 | 3/22/2018 | $ 2,511.73 |
| 13389 | 3515 | 3/22/2018 | $ 1,091.53 |
| 13390 | 3533 | 3/22/2018 | $ 105.73 |
| 13391 | 3551 | 3/22/2018 | $ 1,085.57 |
| 13392 | 3569 | 3/22/2018 | $ 846.24 |
| 13393 | 3610 | 3/22/2018 | $ 1,361.04 |
| 13394 | 3612 | 3/22/2018 | $ 1,143.61 |
| 13395 | 3673 | 3/23/2018 | $ 3,086.84 |
| 13396 | 3680 | 3/23/2018 | $ 2,055.74 |
| 13397 | 3679 | 3/23/2018 | $ 1,938.83 |
| 13398 | 3335 | 3/23/2018 | $ 1,401.43 |
| 13399 | 3390 | 3/23/2018 | $ 651.57 |
| 13400 | 3686 | 3/23/2018 | $ 2,146.64 |
| 13401 | 3697 | 3/23/2018 | $ 2,422.76 |
| 13402 | 3895 | 3/23/2018 | $ 3,095.07 |
| 13403 | 3912 | 3/23/2018 | $ 1,770.66 |
| 13404 | 4067 | 3/23/2018 | $ 448.57 |
| 13405 | 4038 | 3/23/2018 | $ 703.20 |
| 13406 | 4031 | 3/23/2018 | $ 1,836.74 |
| 13407 | 4014 | 3/23/2018 | $ 1,265.32 |
| 13408 | 4125 | 3/23/2018 | $ 1,865.28 |
| 13409 | 4126 | 3/23/2018 | $ 1,718.50 |
| 13410 | 4178 | 3/23/2018 | $ 570.03 |
| 13411 | 4223 | 3/23/2018 | $ 2,245.23 |
| 13412 | 4220 | 3/23/2018 | $ 1,422.64 |
| 13413 | 4231 | 3/23/2018 | $ 2,233.63 |
| 13414 | 4280 | 3/24/2018 | $ 497.21 |
| 13415 | 4295 | 3/24/2018 | $ 402.55 |
| 13416 | 4341 | 3/24/2018 | $ 3,385.37 |
| 13417 | 4398 | 3/24/2018 | $ 1,713.23 |
| 13418 | 4334 | 3/24/2018 | $ 730.57 |
| 13419 | 4523 | 3/24/2018 | $ 2,117.86 |
| 13420 | 4476 | 3/24/2018 | $ 1,896.91 |
| 13421 | 4495 | 3/24/2018 | $ 1,966.67 |
| 13422 | 4536 | 3/24/2018 | $ 601.25 |
| 13423 | 4556 | 3/24/2018 | $ 1,085.83 |
| 13424 | 4335 | 3/24/2018 | $ 1,596.83 |
| 13425 | 4600 | 3/24/2018 | $ 799.72 |
| 13426 | 4655 | 3/24/2018 | $ 900.44 |
| 13427 | 4661 | 3/25/2018 | $ 1,556.39 |
| 13428 | 4665 | 3/25/2018 | $ 808.11 |
| 13429 | 4684 | 3/25/2018 | $ 1,112.41 |
| 13430 | 3959 | 3/25/2018 | $ 2,610.82 |
| 13431 | 4768 | 3/25/2018 | $ 712.46 |
| 13432 | 4787 | 3/25/2018 | $ 1,484.21 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13433 | 4798 | 3/25/2018 | $    1,132.11 |
| 13434 | 4675 | 3/25/2018 | $    2,225.36 |
| 13435 | 4918 | 3/25/2018 | $      903.22 |
| 13436 | 4951 | 3/25/2018 | $    1,612.04 |
| 13437 | 4959 | 3/25/2018 | $    1,542.78 |
| 13438 | 4971 | 3/25/2018 | $    2,796.30 |
| 13439 | 4988 | 3/25/2018 | $    1,444.30 |
| 13440 | 5022 | 3/26/2018 | $      927.89 |
| 13441 | 5037 | 3/26/2018 | $      956.43 |
| 13442 | 3092 | 3/26/2018 | $    2,011.46 |
| 13443 | 5047 | 3/26/2018 | $    1,455.38 |
| 13444 | 5029 | 3/26/2018 | $      876.28 |
| 13445 | 4734 | 3/26/2018 | $      998.16 |
| 13446 | 5066 | 3/26/2018 | $    1,140.66 |
| 13447 | 3450 | 3/26/2018 | $    3,114.39 |
| 13448 | 5097 | 3/26/2018 | $    2,671.59 |
| 13449 | 5126 | 3/26/2018 | $    1,187.08 |
| 13450 | 5131 | 3/26/2018 | $    2,097.31 |
| 13451 | 5144 | 3/26/2018 | $    1,824.69 |
| 13452 | 3972 | 3/26/2018 | $    2,560.91 |
| 13453 | 5155 | 3/26/2018 | $    2,832.28 |
| 13454 | 5156 | 3/26/2018 | $    2,370.63 |
| 13455 | 3149 | 3/26/2018 | $      901.97 |
| 13456 | 4840 | 3/26/2018 | $      988.47 |
| 13457 | 5195 | 3/26/2018 | $      802.49 |
| 13458 | 5408 | 3/26/2018 | $    1,213.38 |
| 13459 | 2724 | 3/26/2018 | $    1,986.70 |
| 13460 | 4884 | 3/26/2018 | $    1,163.23 |
| 13461 | 5346 | 3/26/2018 | $    1,633.08 |
| 13462 | 5403 | 3/26/2018 | $    1,104.70 |
| 13463 | 5466 | 3/26/2018 | $    3,565.42 |
| 13464 | 5528 | 3/26/2018 | $    1,483.35 |
| 13465 | 5455 | 3/26/2018 | $    1,433.42 |
| 13466 | 5541 | 3/26/2018 | $    1,772.51 |
| 13467 | 3628 | 3/26/2018 | $    1,380.15 |
| 13468 | 5569 | 3/26/2018 | $    2,357.67 |
| 13469 | 5629 | 3/26/2018 | $    2,488.38 |
| 13470 | 5642 | 3/26/2018 | $    4,491.78 |
| 13471 | 5680 | 3/26/2018 | $    1,993.54 |
| 13472 | 5712 | 3/26/2018 | $    1,043.34 |
| 13473 | 5092 | 3/26/2018 | $    1,073.50 |
| 13474 | 5212 | 3/26/2018 | $    3,115.40 |
| 13475 | 5788 | 3/26/2018 | $    2,393.85 |
| 13476 | 5820 | 3/26/2018 | $    2,206.05 |
| 13477 | 5839 | 3/26/2018 | $      948.91 |
| 13478 | 5879 | 3/26/2018 | $    1,169.72 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13479 | 5929 | 3/27/2018 | $     559.78 |
| 13480 | 5941 | 3/27/2018 | $   1,743.53 |
| 13481 | 5962 | 3/27/2018 | $   2,567.27 |
| 13482 | 5968 | 3/27/2018 | $     510.81 |
| 13483 | 5356 | 3/27/2018 | $   1,022.32 |
| 13484 | 6011 | 3/27/2018 | $   5,520.37 |
| 13485 | 5995 | 3/27/2018 | $     523.76 |
| 13486 | 5877 | 3/27/2018 | $   1,258.30 |
| 13487 | 6058 | 3/27/2018 | $   1,593.45 |
| 13488 | 6052 | 3/27/2018 | $     965.31 |
| 13489 | 6096 | 3/27/2018 | $   5,216.85 |
| 13490 | 6094 | 3/27/2018 | $     945.85 |
| 13491 | 6121 | 3/27/2018 | $     557.37 |
| 13492 | 6051 | 3/27/2018 | $   1,123.86 |
| 13493 | 5988 | 3/27/2018 | $   2,093.55 |
| 13494 | 6147 | 3/27/2018 | $     786.23 |
| 13495 | 6065 | 3/27/2018 | $     591.20 |
| 13496 | 6202 | 3/27/2018 | $     936.36 |
| 13497 | 6203 | 3/27/2018 | $   2,133.83 |
| 13498 | 6228 | 3/27/2018 | $   2,106.70 |
| 13499 | 6030 | 3/27/2018 | $     490.74 |
| 13500 | 6314 | 3/27/2018 | $   3,298.35 |
| 13501 | 6267 | 3/27/2018 | $   2,755.72 |
| 13502 | 6274 | 3/27/2018 | $   1,656.98 |
| 13503 | 6378 | 3/27/2018 | $   3,970.98 |
| 13504 | 3981 | 3/27/2018 | $   1,227.12 |
| 13505 | 6427 | 3/27/2018 | $   1,221.64 |
| 13506 | 6438 | 3/27/2018 | $     784.29 |
| 13507 | 6010 | 3/27/2018 | $     491.06 |
| 13508 | 6477 | 3/27/2018 | $   1,515.58 |
| 13509 | 4448 | 3/27/2018 | $     296.95 |
| 13510 | 6590 | 3/27/2018 | $   2,638.47 |
| 13511 | 6703 | 3/27/2018 | $   1,604.04 |
| 13512 | 6715 | 3/27/2018 | $     768.63 |
| 13513 | 6795 | 3/28/2018 | $     635.31 |
| 13514 | 6604 | 3/28/2018 | $     625.16 |
| 13515 | 6822 | 3/28/2018 | $   1,954.88 |
| 13516 | 5813 | 3/28/2018 | $     557.22 |
| 13517 | 6879 | 3/28/2018 | $   2,439.97 |
| 13518 | 6894 | 3/28/2018 | $     723.52 |
| 13519 | 6857 | 3/28/2018 | $   2,453.90 |
| 13520 | 6538 | 3/28/2018 | $   2,182.51 |
| 13521 | 6246 | 3/28/2018 | $     846.63 |
| 13522 | 6815 | 3/28/2018 | $   1,948.61 |
| 13523 | 6332 | 3/28/2018 | $     497.42 |
| 13524 | 4458 | 3/28/2018 | $     564.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13525 | 7130 | 3/28/2018 | $ 263.27 |
| 13526 | 7050 | 3/28/2018 | $ 806.30 |
| 13527 | 7138 | 3/28/2018 | $ 1,335.52 |
| 13528 | 6681 | 3/28/2018 | $ 4,386.01 |
| 13529 | 7053 | 3/28/2018 | $ 5,057.55 |
| 13530 | 7064 | 3/28/2018 | $ 906.91 |
| 13531 | 7187 | 3/28/2018 | $ 3,382.88 |
| 13532 | 7251 | 3/28/2018 | $ 591.29 |
| 13533 | 7210 | 3/28/2018 | $ 3,183.73 |
| 13534 | 7198 | 3/28/2018 | $ 2,724.88 |
| 13535 | 7336 | 3/28/2018 | $ 2,116.99 |
| 13536 | 7317 | 3/28/2018 | $ 1,677.74 |
| 13537 | 7408 | 3/28/2018 | $ 1,851.81 |
| 13538 | 7415 | 3/28/2018 | $ 858.92 |
| 13539 | 6955 | 3/28/2018 | $ 2,822.93 |
| 13540 | 7252 | 3/29/2018 | $ 2,134.20 |
| 13541 | 7508 | 3/29/2018 | $ 1,040.23 |
| 13542 | 7619 | 3/29/2018 | $ 1,572.32 |
| 13543 | 4670 | 3/29/2018 | $ 3,111.46 |
| 13544 | 7537 | 3/29/2018 | $ 2,104.89 |
| 13545 | 7642 | 3/29/2018 | $ 451.92 |
| 13546 | 6959 | 3/29/2018 | $ 2,009.12 |
| 13547 | 7685 | 3/29/2018 | $ 1,204.81 |
| 13548 | 5606 | 3/29/2018 | $ 1,160.64 |
| 13549 | 7629 | 3/29/2018 | $ 716.81 |
| 13550 | 7765 | 3/29/2018 | $ 1,758.89 |
| 13551 | 7780 | 3/29/2018 | $ 2,973.77 |
| 13552 | 7789 | 3/29/2018 | $ 2,533.06 |
| 13553 | 7462 | 3/29/2018 | $ 1,493.58 |
| 13554 | 7419 | 3/29/2018 | $ 1,495.32 |
| 13555 | 7884 | 3/29/2018 | $ 2,580.73 |
| 13556 | 7429 | 3/29/2018 | $ 1,406.21 |
| 13557 | 7567 | 3/29/2018 | $ 1,809.10 |
| 13558 | 7993 | 3/29/2018 | $ 707.69 |
| 13559 | 7838 | 3/29/2018 | $ 1,791.51 |
| 13560 | 7988 | 3/29/2018 | $ 1,566.49 |
| 13561 | 8011 | 3/29/2018 | $ 299.07 |
| 13562 | 8139 | 3/29/2018 | $ 5,097.60 |
| 13563 | 8149 | 3/29/2018 | $ 390.86 |
| 13564 | 8160 | 3/29/2018 | $ 969.56 |
| 13565 | 8172 | 3/29/2018 | $ 327.63 |
| 13566 | 8177 | 3/29/2018 | $ 583.32 |
| 13567 | 7773 | 3/29/2018 | $ 1,415.46 |
| 13568 | 7131 | 3/30/2018 | $ 3,929.67 |
| 13569 | 8254 | 3/30/2018 | $ 476.13 |
| 13570 | 5332 | 3/30/2018 | $ 1,621.35 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13571 | 8303 | 3/30/2018 | $   3,499.06 |
| 13572 | 8439 | 3/30/2018 | $     611.43 |
| 13573 | 6767 | 3/30/2018 | $   2,915.97 |
| 13574 | 8455 | 3/30/2018 | $     479.02 |
| 13575 | 7310 | 3/30/2018 | $   1,831.96 |
| 13576 | 8498 | 3/30/2018 | $   1,792.79 |
| 13577 | 8613 | 3/30/2018 | $   2,306.15 |
| 13578 | 8336 | 3/30/2018 | $   1,245.84 |
| 13579 | 8354 | 3/30/2018 | $     753.21 |
| 13580 | 8282 | 3/30/2018 | $   1,822.88 |
| 13581 | 8823 | 3/30/2018 | $   2,255.76 |
| 13582 | 8548 | 3/30/2018 | $   1,582.93 |
| 13583 | 8540 | 3/30/2018 | $     421.11 |
| 13584 | 8868 | 3/30/2018 | $   3,189.41 |
| 13585 | 8876 | 3/30/2018 | $   1,468.20 |
| 13586 | 8750 | 3/31/2018 | $     488.62 |
| 13587 | 8978 | 3/31/2018 | $     941.17 |
| 13588 | 8459 | 3/31/2018 | $   1,341.49 |
| 13589 | 8855 | 3/31/2018 | $   2,311.71 |
| 13590 | 9031 | 3/31/2018 | $   3,608.45 |
| 13591 | 9177 | 3/31/2018 | $   1,942.21 |
| 13592 | 9179 | 3/31/2018 | $   1,425.98 |
| 13593 | 9281 | 3/31/2018 | $   1,905.65 |
| 13594 | 9171 | 4/1/2018 | $   1,259.73 |
| 13595 | 9423 | 4/1/2018 | $   1,565.21 |
| 13596 | 9448 | 4/1/2018 | $   1,379.19 |
| 13597 | 9516 | 4/1/2018 | $   1,141.04 |
| 13598 | 6231 | 4/1/2018 | $   1,122.10 |
| 13599 | 9525 | 4/1/2018 | $   1,409.41 |
| 13600 | 8258 | 4/2/2018 | $   2,749.25 |
| 13601 | 9780 | 4/2/2018 | $   2,704.48 |
| 13602 | 9790 | 4/2/2018 | $   2,247.21 |
| 13603 | 9791 | 4/2/2018 | $   2,500.68 |
| 13604 | 9699 | 4/2/2018 | $   1,847.30 |
| 13605 | 9725 | 4/2/2018 | $   1,422.07 |
| 13606 | 9816 | 4/2/2018 | $   1,919.16 |
| 13607 | 8592 | 4/2/2018 | $   1,507.12 |
| 13608 | 9137 | 4/2/2018 | $   1,295.15 |
| 13609 | 9862 | 4/2/2018 | $   1,200.28 |
| 13610 | 9861 | 4/2/2018 | $   1,908.80 |
| 13611 | 9864 | 4/2/2018 | $   2,061.99 |
| 13612 | 7430 | 4/2/2018 | $   2,623.22 |
| 13613 | 9894 | 4/2/2018 | $   1,439.54 |
| 13614 | 0010 | 4/2/2018 | $   2,083.50 |
| 13615 | 9488 | 4/2/2018 | $     775.72 |
| 13616 | 0090 | 4/2/2018 | $   2,077.62 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13617 | 0135 | 4/2/2018 | $ 86.93 |
| 13618 | 7289 | 4/2/2018 | $ 3,240.78 |
| 13619 | 0243 | 4/2/2018 | $ 651.93 |
| 13620 | 9273 | 4/2/2018 | $ 607.38 |
| 13621 | 0324 | 4/2/2018 | $ 1,303.46 |
| 13622 | 0360 | 4/2/2018 | $ 373.54 |
| 13623 | 8841 | 4/2/2018 | $ 858.66 |
| 13624 | 0368 | 4/2/2018 | $ 99.60 |
| 13625 | 0341 | 4/2/2018 | $ 749.74 |
| 13626 | 0372 | 4/2/2018 | $ 551.22 |
| 13627 | 9196 | 4/2/2018 | $ 2,097.57 |
| 13628 | 0378 | 4/2/2018 | $ 778.52 |
| 13629 | 0411 | 4/2/2018 | $ 254.04 |
| 13630 | 0463 | 4/2/2018 | $ 808.84 |
| 13631 | 0494 | 4/3/2018 | $ 1,415.53 |
| 13632 | 0514 | 4/3/2018 | $ 2,103.76 |
| 13633 | 0526 | 4/3/2018 | $ 1,132.84 |
| 13634 | 0527 | 4/3/2018 | $ 400.22 |
| 13635 | 0226 | 4/3/2018 | $ 3,123.23 |
| 13636 | 0509 | 4/3/2018 | $ 4,148.93 |
| 13637 | 0573 | 4/3/2018 | $ 2,183.62 |
| 13638 | 0513 | 4/3/2018 | $ 3,241.15 |
| 13639 | 0636 | 4/3/2018 | $ 2,216.85 |
| 13640 | 0660 | 4/3/2018 | $ 3,309.61 |
| 13641 | 0632 | 4/3/2018 | $ 1,371.23 |
| 13642 | 0701 | 4/3/2018 | $ 2,268.39 |
| 13643 | 0705 | 4/3/2018 | $ 1,258.26 |
| 13644 | 0774 | 4/3/2018 | $ 998.48 |
| 13645 | 0876 | 4/3/2018 | $ 1,838.30 |
| 13646 | 0879 | 4/3/2018 | $ 715.58 |
| 13647 | 0737 | 4/3/2018 | $ 4,366.19 |
| 13648 | 0898 | 4/3/2018 | $ 2,602.82 |
| 13649 | 0899 | 4/3/2018 | $ 550.87 |
| 13650 | 0930 | 4/3/2018 | $ 1,156.73 |
| 13651 | 0696 | 4/3/2018 | $ 2,956.30 |
| 13652 | 0977 | 4/3/2018 | $ 2,357.17 |
| 13653 | 0950 | 4/3/2018 | $ 1,010.31 |
| 13654 | 1004 | 4/3/2018 | $ 571.77 |
| 13655 | 1037 | 4/3/2018 | $ 1,709.60 |
| 13656 | 1065 | 4/3/2018 | $ 468.39 |
| 13657 | 0858 | 4/3/2018 | $ 1,530.04 |
| 13658 | 9754 | 4/3/2018 | $ 2,117.11 |
| 13659 | 1078 | 4/3/2018 | $ 1,134.15 |
| 13660 | 1121 | 4/3/2018 | $ 2,624.01 |
| 13661 | 9492 | 4/3/2018 | $ 2,076.06 |
| 13662 | 1208 | 4/3/2018 | $ 2,029.14 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13663 | 1028 | 4/3/2018 | $ 2,371.97 |
| 13664 | 1045 | 4/3/2018 | $ 2,268.38 |
| 13665 | 1180 | 4/3/2018 | $ 53.42 |
| 13666 | 1284 | 4/3/2018 | $ 646.41 |
| 13667 | 1288 | 4/3/2018 | $ 1,699.96 |
| 13668 | 1298 | 4/3/2018 | $ 5,070.65 |
| 13669 | 1307 | 4/3/2018 | $ 3,689.78 |
| 13670 | 1331 | 4/3/2018 | $ 921.83 |
| 13671 | 1334 | 4/3/2018 | $ 3,423.54 |
| 13672 | 1364 | 4/3/2018 | $ 2,982.68 |
| 13673 | 1440 | 4/4/2018 | $ 1,368.59 |
| 13674 | 1454 | 4/4/2018 | $ 1,774.98 |
| 13675 | 1464 | 4/4/2018 | $ 2,470.03 |
| 13676 | 1480 | 4/4/2018 | $ 276.80 |
| 13677 | 9685 | 4/4/2018 | $ 947.72 |
| 13678 | 1437 | 4/4/2018 | $ 1,999.04 |
| 13679 | 8301 | 4/4/2018 | $ 2,313.47 |
| 13680 | 1532 | 4/4/2018 | $ 2,056.84 |
| 13681 | 1541 | 4/4/2018 | $ 1,521.03 |
| 13682 | 1551 | 4/4/2018 | $ 686.07 |
| 13683 | 1128 | 4/4/2018 | $ 107.18 |
| 13684 | 1533 | 4/4/2018 | $ 507.65 |
| 13685 | 0893 | 4/4/2018 | $ 2,653.74 |
| 13686 | 1602 | 4/4/2018 | $ 1,420.98 |
| 13687 | 1117 | 4/4/2018 | $ 1,537.56 |
| 13688 | 1575 | 4/4/2018 | $ 2,235.48 |
| 13689 | 1498 | 4/4/2018 | $ 961.99 |
| 13690 | 1656 | 4/4/2018 | $ 943.75 |
| 13691 | 1552 | 4/4/2018 | $ 3,791.36 |
| 13692 | 1673 | 4/4/2018 | $ 3,848.48 |
| 13693 | 1587 | 4/4/2018 | $ 1,475.91 |
| 13694 | 9576 | 4/4/2018 | $ 2,439.80 |
| 13695 | 1675 | 4/4/2018 | $ 1,127.97 |
| 13696 | 1751 | 4/4/2018 | $ 1,748.82 |
| 13697 | 1569 | 4/4/2018 | $ 1,897.51 |
| 13698 | 0510 | 4/4/2018 | $ 767.03 |
| 13699 | 1623 | 4/4/2018 | $ 2,543.09 |
| 13700 | 1828 | 4/4/2018 | $ 2,345.87 |
| 13701 | 1841 | 4/4/2018 | $ 963.18 |
| 13702 | 1843 | 4/4/2018 | $ 1,720.51 |
| 13703 | 1853 | 4/4/2018 | $ 807.12 |
| 13704 | 8728 | 4/4/2018 | $ 2,363.19 |
| 13705 | 1884 | 4/4/2018 | $ 319.23 |
| 13706 | 1905 | 4/4/2018 | $ 1,460.49 |
| 13707 | 1922 | 4/4/2018 | $ 4,141.58 |
| 13708 | 1661 | 4/4/2018 | $ 991.39 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13709 | 1627 | 4/4/2018 | $ 1,673.81 |
| 13710 | 2025 | 4/4/2018 | $ 1,216.18 |
| 13711 | 2045 | 4/4/2018 | $ 828.29 |
| 13712 | 2094 | 4/4/2018 | $ 2,707.51 |
| 13713 | 2098 | 4/4/2018 | $ 2,277.67 |
| 13714 | 1999 | 4/4/2018 | $ 991.71 |
| 13715 | 2127 | 4/4/2018 | $ 3,670.93 |
| 13716 | 2168 | 4/4/2018 | $ 568.95 |
| 13717 | 2202 | 4/4/2018 | $ 2,464.49 |
| 13718 | 2278 | 4/5/2018 | $ 1,055.90 |
| 13719 | 2310 | 4/5/2018 | $ 2,376.54 |
| 13720 | 2346 | 4/5/2018 | $ 837.33 |
| 13721 | 2358 | 4/5/2018 | $ 2,337.98 |
| 13722 | 2375 | 4/5/2018 | $ 1,181.52 |
| 13723 | 2392 | 4/5/2018 | $ 2,167.91 |
| 13724 | 2403 | 4/5/2018 | $ 365.35 |
| 13725 | 2272 | 4/5/2018 | $ 407.68 |
| 13726 | 2355 | 4/5/2018 | $ 1,121.37 |
| 13727 | 2486 | 4/5/2018 | $ 3,025.24 |
| 13728 | 2616 | 4/5/2018 | $ 2,078.54 |
| 13729 | 2646 | 4/5/2018 | $ 2,168.47 |
| 13730 | 2037 | 4/5/2018 | $ 2,300.70 |
| 13731 | 2665 | 4/5/2018 | $ 1,419.20 |
| 13732 | 2668 | 4/5/2018 | $ 2,552.39 |
| 13733 | 2762 | 4/5/2018 | $ 1,789.16 |
| 13734 | 2789 | 4/5/2018 | $ 1,353.86 |
| 13735 | 2771 | 4/5/2018 | $ 346.44 |
| 13736 | 9849 | 4/5/2018 | $ 1,223.37 |
| 13737 | 2117 | 4/5/2018 | $ 246.00 |
| 13738 | 2893 | 4/5/2018 | $ 647.65 |
| 13739 | 2256 | 4/5/2018 | $ 869.82 |
| 13740 | 2919 | 4/5/2018 | $ 793.83 |
| 13741 | 2321 | 4/5/2018 | $ 2,079.21 |
| 13742 | 2923 | 4/5/2018 | $ 1,886.16 |
| 13743 | 2946 | 4/5/2018 | $ 601.43 |
| 13744 | 2952 | 4/5/2018 | $ 1,089.56 |
| 13745 | 2962 | 4/5/2018 | $ 620.00 |
| 13746 | 3007 | 4/5/2018 | $ 2,356.50 |
| 13747 | 3042 | 4/5/2018 | $ 1,624.13 |
| 13748 | 3027 | 4/5/2018 | $ 2,227.02 |
| 13749 | 3074 | 4/5/2018 | $ 3,199.88 |
| 13750 | 3120 | 4/5/2018 | $ 1,431.15 |
| 13751 | 0739 | 4/6/2018 | $ 1,258.01 |
| 13752 | 3324 | 4/6/2018 | $ 1,287.56 |
| 13753 | 3337 | 4/6/2018 | $ 1,724.56 |
| 13754 | 3315 | 4/6/2018 | $ 477.30 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13755 | 3104 | 4/6/2018 | $ 940.66 |
| 13756 | 3404 | 4/6/2018 | $ 2,473.08 |
| 13757 | 3410 | 4/6/2018 | $ 1,660.11 |
| 13758 | 3094 | 4/6/2018 | $ 3,031.13 |
| 13759 | 3333 | 4/6/2018 | $ 1,041.48 |
| 13760 | 3499 | 4/6/2018 | $ 96.67 |
| 13761 | 3402 | 4/6/2018 | $ 3,049.25 |
| 13762 | 3372 | 4/6/2018 | $ 776.23 |
| 13763 | 2808 | 4/6/2018 | $ 1,003.42 |
| 13764 | 3580 | 4/6/2018 | $ 1,083.55 |
| 13765 | 3443 | 4/6/2018 | $ 2,898.05 |
| 13766 | 3582 | 4/6/2018 | $ 1,437.74 |
| 13767 | 1923 | 4/6/2018 | $ 1,669.99 |
| 13768 | 1909 | 4/6/2018 | $ 3,715.58 |
| 13769 | 3703 | 4/6/2018 | $ 1,530.94 |
| 13770 | 3585 | 4/6/2018 | $ 1,285.14 |
| 13771 | 3749 | 4/6/2018 | $ 865.13 |
| 13772 | 2822 | 4/6/2018 | $ 988.40 |
| 13773 | 3745 | 4/6/2018 | $ 2,068.97 |
| 13774 | 3813 | 4/6/2018 | $ 3,321.56 |
| 13775 | 3817 | 4/6/2018 | $ 1,137.27 |
| 13776 | 3828 | 4/6/2018 | $ 1,422.42 |
| 13777 | 3839 | 4/6/2018 | $ 1,297.29 |
| 13778 | 3876 | 4/6/2018 | $ 360.88 |
| 13779 | 3885 | 4/6/2018 | $ 1,605.50 |
| 13780 | 3897 | 4/6/2018 | $ 1,151.46 |
| 13781 | 3276 | 4/7/2018 | $ 3,645.60 |
| 13782 | 3651 | 4/7/2018 | $ 1,256.23 |
| 13783 | 3984 | 4/7/2018 | $ 1,758.42 |
| 13784 | 3843 | 4/7/2018 | $ 803.45 |
| 13785 | 3485 | 4/7/2018 | $ 1,483.10 |
| 13786 | 4062 | 4/7/2018 | $ 2,154.89 |
| 13787 | 4053 | 4/7/2018 | $ 1,393.41 |
| 13788 | 3856 | 4/7/2018 | $ 1,256.08 |
| 13789 | 4025 | 4/7/2018 | $ 450.13 |
| 13790 | 4159 | 4/7/2018 | $ 625.85 |
| 13791 | 4216 | 4/7/2018 | $ 521.51 |
| 13792 | 4252 | 4/7/2018 | $ 2,296.43 |
| 13793 | 4278 | 4/7/2018 | $ 1,965.63 |
| 13794 | 4307 | 4/7/2018 | $ 1,909.47 |
| 13795 | 4295 | 4/7/2018 | $ 3,197.16 |
| 13796 | 4327 | 4/7/2018 | $ 1,593.48 |
| 13797 | 2271 | 4/7/2018 | $ 947.70 |
| 13798 | 4349 | 4/7/2018 | $ 1,208.54 |
| 13799 | 4356 | 4/7/2018 | $ 1,946.67 |
| 13800 | 4371 | 4/8/2018 | $ 1,346.20 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13801 | 4396 | 4/8/2018 | $ 1,336.25 |
| 13802 | 4313 | 4/8/2018 | $ 1,383.52 |
| 13803 | 4408 | 4/8/2018 | $ 1,908.49 |
| 13804 | 4487 | 4/8/2018 | $ 2,033.56 |
| 13805 | 4494 | 4/8/2018 | $ 596.49 |
| 13806 | 4548 | 4/8/2018 | $ 2,304.30 |
| 13807 | 4547 | 4/8/2018 | $ 1,836.23 |
| 13808 | 3961 | 4/8/2018 | $ 1,538.00 |
| 13809 | 4592 | 4/8/2018 | $ 345.97 |
| 13810 | 4531 | 4/8/2018 | $ 500.00 |
| 13811 | 4691 | 4/8/2018 | $ 1,127.72 |
| 13812 | 4488 | 4/8/2018 | $ 4,188.70 |
| 13813 | 4737 | 4/8/2018 | $ 1,506.38 |
| 13814 | 4736 | 4/8/2018 | $ 1,868.58 |
| 13815 | 4786 | 4/9/2018 | $ 3,950.87 |
| 13816 | 4805 | 4/9/2018 | $ 329.57 |
| 13817 | 4823 | 4/9/2018 | $ 3,566.11 |
| 13818 | 4979 | 4/9/2018 | $ 2,514.04 |
| 13819 | 5041 | 4/9/2018 | $ 88.75 |
| 13820 | 4835 | 4/9/2018 | $ 848.89 |
| 13821 | 4148 | 4/9/2018 | $ 1,014.57 |
| 13822 | 5164 | 4/9/2018 | $ 2,373.18 |
| 13823 | 4029 | 4/9/2018 | $ 2,237.58 |
| 13824 | 4043 | 4/9/2018 | $ 656.13 |
| 13825 | 5077 | 4/9/2018 | $ 2,147.48 |
| 13826 | 4754 | 4/9/2018 | $ 2,086.25 |
| 13827 | 5216 | 4/9/2018 | $ 1,434.98 |
| 13828 | 5370 | 4/9/2018 | $ 1,964.26 |
| 13829 | 5405 | 4/9/2018 | $ 1,819.06 |
| 13830 | 5411 | 4/9/2018 | $ 2,044.37 |
| 13831 | 5414 | 4/9/2018 | $ 2,300.56 |
| 13832 | 5503 | 4/9/2018 | $ 2,094.67 |
| 13833 | 5481 | 4/9/2018 | $ 3,027.35 |
| 13834 | 5551 | 4/9/2018 | $ 2,273.47 |
| 13835 | 5574 | 4/9/2018 | $ 1,886.48 |
| 13836 | 4586 | 4/9/2018 | $ 2,306.57 |
| 13837 | 5642 | 4/9/2018 | $ 2,167.55 |
| 13838 | 5196 | 4/9/2018 | $ 1,674.25 |
| 13839 | 5664 | 4/9/2018 | $ 2,164.73 |
| 13840 | 5766 | 4/10/2018 | $ 1,793.58 |
| 13841 | 5787 | 4/10/2018 | $ 1,231.79 |
| 13842 | 5806 | 4/10/2018 | $ 1,784.08 |
| 13843 | 5809 | 4/10/2018 | $ 1,431.43 |
| 13844 | 5712 | 4/10/2018 | $ 696.86 |
| 13845 | 5770 | 4/10/2018 | $ 4,661.52 |
| 13846 | 5898 | 4/10/2018 | $ 2,495.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 13847 | 5657 | 4/10/2018 | $ 1,202.95 |
| 13848 | 5302 | 4/10/2018 | $ 772.73 |
| 13849 | 5913 | 4/10/2018 | $ 1,370.13 |
| 13850 | 5881 | 4/10/2018 | $ 3,600.29 |
| 13851 | 5850 | 4/10/2018 | $ 3,678.88 |
| 13852 | 5988 | 4/10/2018 | $ 1,761.37 |
| 13853 | 6027 | 4/10/2018 | $ 3,025.53 |
| 13854 | 5967 | 4/10/2018 | $ 613.57 |
| 13855 | 6013 | 4/10/2018 | $ 1,637.64 |
| 13856 | 5985 | 4/10/2018 | $ 2,154.64 |
| 13857 | 6103 | 4/10/2018 | $ 1,037.47 |
| 13858 | 5493 | 4/10/2018 | $ 5,086.13 |
| 13859 | 6119 | 4/10/2018 | $ 1,474.31 |
| 13860 | 6249 | 4/10/2018 | $ 304.25 |
| 13861 | 6277 | 4/10/2018 | $ 842.16 |
| 13862 | 4570 | 4/10/2018 | $ 2,512.22 |
| 13863 | 6296 | 4/10/2018 | $ 773.52 |
| 13864 | 5920 | 4/10/2018 | $ 945.85 |
| 13865 | 5936 | 4/10/2018 | $ 1,700.06 |
| 13866 | 6361 | 4/10/2018 | $ 2,482.33 |
| 13867 | 6383 | 4/10/2018 | $ 1,175.90 |
| 13868 | 6417 | 4/10/2018 | $ 369.00 |
| 13869 | 6421 | 4/10/2018 | $ 1,118.18 |
| 13870 | 6468 | 4/10/2018 | $ 2,067.39 |
| 13871 | 6475 | 4/10/2018 | $ 716.26 |
| 13872 | 6484 | 4/10/2018 | $ 2,491.77 |
| 13873 | 6541 | 4/10/2018 | $ 2,027.42 |
| 13874 | 6548 | 4/10/2018 | $ 2,076.26 |
| 13875 | 6549 | 4/10/2018 | $ 516.20 |
| 13876 | 6677 | 4/11/2018 | $ 125.66 |
| 13877 | 6687 | 4/11/2018 | $ 3,335.29 |
| 13878 | 6700 | 4/11/2018 | $ 3,512.59 |
| 13879 | 5157 | 4/11/2018 | $ 2,809.20 |
| 13880 | 6846 | 4/11/2018 | $ 1,043.18 |
| 13881 | 6219 | 4/11/2018 | $ 893.88 |
| 13882 | 6897 | 4/11/2018 | $ 2,294.19 |
| 13883 | 6898 | 4/11/2018 | $ 661.73 |
| 13884 | 6639 | 4/11/2018 | $ 2,084.80 |
| 13885 | 6937 | 4/11/2018 | $ 526.95 |
| 13886 | 6858 | 4/11/2018 | $ 1,992.32 |
| 13887 | 6972 | 4/11/2018 | $ 1,071.38 |
| 13888 | 4519 | 4/11/2018 | $ 1,583.18 |
| 13889 | 7018 | 4/11/2018 | $ 404.22 |
| 13890 | 7021 | 4/11/2018 | $ 1,214.53 |
| 13891 | 4929 | 4/11/2018 | $ 1,343.08 |
| 13892 | 7048 | 4/11/2018 | $ 1,798.42 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13893 | 7039 | 4/11/2018 | $ 1,197.62 |
| 13894 | 6318 | 4/11/2018 | $ 1,391.08 |
| 13895 | 7081 | 4/11/2018 | $ 1,968.05 |
| 13896 | 7091 | 4/11/2018 | $ 1,607.87 |
| 13897 | 6304 | 4/11/2018 | $ 782.26 |
| 13898 | 7069 | 4/11/2018 | $ 1,501.67 |
| 13899 | 7128 | 4/11/2018 | $ 2,856.05 |
| 13900 | 7123 | 4/11/2018 | $ 1,907.24 |
| 13901 | 3733 | 4/11/2018 | $ 760.21 |
| 13902 | 7086 | 4/11/2018 | $ 1,559.89 |
| 13903 | 6762 | 4/11/2018 | $ 2,755.72 |
| 13904 | 7180 | 4/11/2018 | $ 1,443.09 |
| 13905 | 7156 | 4/11/2018 | $ 851.46 |
| 13906 | 7110 | 4/11/2018 | $ 3,300.99 |
| 13907 | 7192 | 4/11/2018 | $ 948.02 |
| 13908 | 7240 | 4/11/2018 | $ 994.15 |
| 13909 | 7168 | 4/11/2018 | $ 1,376.87 |
| 13910 | 6556 | 4/11/2018 | $ 636.96 |
| 13911 | 7297 | 4/11/2018 | $ 2,451.98 |
| 13912 | 7304 | 4/11/2018 | $ 2,172.79 |
| 13913 | 7307 | 4/11/2018 | $ 589.61 |
| 13914 | 7283 | 4/11/2018 | $ 951.87 |
| 13915 | 7318 | 4/11/2018 | $ 643.55 |
| 13916 | 7215 | 4/11/2018 | $ 1,378.66 |
| 13917 | 7063 | 4/11/2018 | $ 789.59 |
| 13918 | 7355 | 4/11/2018 | $ 658.70 |
| 13919 | 7439 | 4/12/2018 | $ 4,051.18 |
| 13920 | 7450 | 4/12/2018 | $ 1,822.28 |
| 13921 | 7403 | 4/12/2018 | $ 2,046.56 |
| 13922 | 4626 | 4/12/2018 | $ 885.27 |
| 13923 | 7412 | 4/12/2018 | $ 3,534.52 |
| 13924 | 6655 | 4/12/2018 | $ 1,745.99 |
| 13925 | 7512 | 4/12/2018 | $ 1,077.49 |
| 13926 | 7540 | 4/12/2018 | $ 1,509.76 |
| 13927 | 7557 | 4/12/2018 | $ 2,814.16 |
| 13928 | 7562 | 4/12/2018 | $ 796.50 |
| 13929 | 7364 | 4/12/2018 | $ 2,182.51 |
| 13930 | 7651 | 4/12/2018 | $ 3,186.93 |
| 13931 | 7680 | 4/12/2018 | $ 1,625.23 |
| 13932 | 7704 | 4/12/2018 | $ 2,796.59 |
| 13933 | 7725 | 4/12/2018 | $ 2,592.97 |
| 13934 | 7747 | 4/12/2018 | $ 2,822.75 |
| 13935 | 7267 | 4/12/2018 | $ 642.21 |
| 13936 | 7812 | 4/12/2018 | $ 1,292.32 |
| 13937 | 7675 | 4/12/2018 | $ 1,902.11 |
| 13938 | 7598 | 4/12/2018 | $ 3,859.21 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13939 | 7907 | 4/12/2018 | $    683.04 |
| 13940 | 7919 | 4/12/2018 | $  2,109.76 |
| 13941 | 8092 | 4/12/2018 | $  1,529.90 |
| 13942 | 8173 | 4/12/2018 | $  1,305.41 |
| 13943 | 8213 | 4/12/2018 | $  1,812.64 |
| 13944 | 7835 | 4/12/2018 | $    753.27 |
| 13945 | 7967 | 4/12/2018 | $  1,869.76 |
| 13946 | 8180 | 4/12/2018 | $  1,119.59 |
| 13947 | 7921 | 4/12/2018 | $  1,830.17 |
| 13948 | 8313 | 4/12/2018 | $  3,104.25 |
| 13949 | 8407 | 4/13/2018 | $  1,333.13 |
| 13950 | 8455 | 4/13/2018 | $  1,874.96 |
| 13951 | 8414 | 4/13/2018 | $  2,717.93 |
| 13952 | 8401 | 4/13/2018 | $  2,329.27 |
| 13953 | 8396 | 4/13/2018 | $  3,608.37 |
| 13954 | 8208 | 4/13/2018 | $  1,530.29 |
| 13955 | 8541 | 4/13/2018 | $  2,142.25 |
| 13956 | 8566 | 4/13/2018 | $  3,593.75 |
| 13957 | 8681 | 4/13/2018 | $    975.60 |
| 13958 | 8421 | 4/13/2018 | $  1,334.60 |
| 13959 | 8696 | 4/13/2018 | $    589.26 |
| 13960 | 8672 | 4/13/2018 | $  2,062.87 |
| 13961 | 8853 | 4/13/2018 | $  3,245.06 |
| 13962 | 8898 | 4/13/2018 | $  1,306.08 |
| 13963 | 8922 | 4/13/2018 | $    673.12 |
| 13964 | 8927 | 4/13/2018 | $  1,287.56 |
| 13965 | 8964 | 4/13/2018 | $  1,142.05 |
| 13966 | 9028 | 4/13/2018 | $    472.45 |
| 13967 | 9184 | 4/14/2018 | $    512.96 |
| 13968 | 9176 | 4/14/2018 | $    890.30 |
| 13969 | 9280 | 4/14/2018 | $    249.38 |
| 13970 | 9131 | 4/14/2018 | $    426.92 |
| 13971 | 7853 | 4/14/2018 | $    718.79 |
| 13972 | 9399 | 4/14/2018 | $    686.79 |
| 13973 | 9472 | 4/14/2018 | $  1,926.08 |
| 13974 | 9477 | 4/14/2018 | $  1,215.20 |
| 13975 | 9529 | 4/15/2018 | $  1,243.16 |
| 13976 | 8189 | 4/15/2018 | $  2,019.23 |
| 13977 | 9611 | 4/15/2018 | $  1,212.78 |
| 13978 | 9636 | 4/15/2018 | $    562.97 |
| 13979 | 9640 | 4/15/2018 | $  1,377.44 |
| 13980 | 9641 | 4/15/2018 | $    552.59 |
| 13981 | 9544 | 4/15/2018 | $  2,161.36 |
| 13982 | 9700 | 4/15/2018 | $  1,478.76 |
| 13983 | 9766 | 4/15/2018 | $  2,736.59 |
| 13984 | 9707 | 4/15/2018 | $  1,258.21 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 13985 | 9007 | 4/15/2018 | $    2,697.38 |
| 13986 | 9888 | 4/16/2018 | $    1,690.18 |
| 13987 | 9824 | 4/16/2018 | $    1,663.83 |
| 13988 | 9925 | 4/16/2018 | $    1,729.15 |
| 13989 | 9930 | 4/16/2018 | $      862.74 |
| 13990 | 9817 | 4/16/2018 | $    2,152.47 |
| 13991 | 0099 | 4/16/2018 | $      565.33 |
| 13992 | 0064 | 4/16/2018 | $    3,419.30 |
| 13993 | 9895 | 4/16/2018 | $    2,033.27 |
| 13994 | 0071 | 4/16/2018 | $      830.44 |
| 13995 | 0132 | 4/16/2018 | $      884.42 |
| 13996 | 0133 | 4/16/2018 | $    1,747.33 |
| 13997 | 9794 | 4/16/2018 | $      502.60 |
| 13998 | 0321 | 4/16/2018 | $      366.68 |
| 13999 | 8117 | 4/16/2018 | $    1,210.56 |
| 14000 | 9596 | 4/16/2018 | $    1,413.87 |
| 14001 | 0422 | 4/16/2018 | $      643.55 |
| 14002 | 0441 | 4/16/2018 | $      250.12 |
| 14003 | 0492 | 4/16/2018 | $    1,796.21 |
| 14004 | 0528 | 4/16/2018 | $    1,700.98 |
| 14005 | 0429 | 4/16/2018 | $    1,128.06 |
| 14006 | 0627 | 4/16/2018 | $      596.40 |
| 14007 | 0649 | 4/16/2018 | $      673.07 |
| 14008 | 0685 | 4/16/2018 | $      437.17 |
| 14009 | 0690 | 4/16/2018 | $    1,459.49 |
| 14010 | 0538 | 4/16/2018 | $      741.45 |
| 14011 | 0725 | 4/16/2018 | $    2,576.22 |
| 14012 | 0534 | 4/16/2018 | $    1,333.92 |
| 14013 | 0754 | 4/16/2018 | $    1,878.93 |
| 14014 | 0791 | 4/16/2018 | $    1,987.10 |
| 14015 | 0761 | 4/16/2018 | $    1,146.06 |
| 14016 | 0102 | 4/16/2018 | $    1,203.92 |
| 14017 | 0853 | 4/16/2018 | $    1,946.05 |
| 14018 | 7084 | 4/16/2018 | $      835.01 |
| 14019 | 0912 | 4/17/2018 | $    1,516.80 |
| 14020 | 0924 | 4/17/2018 | $    1,626.75 |
| 14021 | 0972 | 4/17/2018 | $      213.23 |
| 14022 | 1007 | 4/17/2018 | $      567.10 |
| 14023 | 1018 | 4/17/2018 | $    2,145.89 |
| 14024 | 0405 | 4/17/2018 | $    2,349.76 |
| 14025 | 0707 | 4/17/2018 | $    3,394.17 |
| 14026 | 0911 | 4/17/2018 | $    2,108.71 |
| 14027 | 1100 | 4/17/2018 | $      795.32 |
| 14028 | 1072 | 4/17/2018 | $    3,022.40 |
| 14029 | 1147 | 4/17/2018 | $    1,767.14 |
| 14030 | 1179 | 4/17/2018 | $    2,239.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14031 | 1218 | 4/17/2018 | $ 778.47 |
| 14032 | 9417 | 4/17/2018 | $ 2,263.64 |
| 14033 | 1312 | 4/17/2018 | $ 261.10 |
| 14034 | 1117 | 4/17/2018 | $ 209.19 |
| 14035 | 1291 | 4/17/2018 | $ 611.86 |
| 14036 | 9047 | 4/17/2018 | $ 422.04 |
| 14037 | 1301 | 4/17/2018 | $ 2,815.00 |
| 14038 | 1422 | 4/17/2018 | $ 368.65 |
| 14039 | 1454 | 4/17/2018 | $ 880.46 |
| 14040 | 1461 | 4/17/2018 | $ 1,852.87 |
| 14041 | 1467 | 4/17/2018 | $ 114.92 |
| 14042 | 0240 | 4/17/2018 | $ 1,068.96 |
| 14043 | 9090 | 4/17/2018 | $ 638.12 |
| 14044 | 1539 | 4/17/2018 | $ 1,103.22 |
| 14045 | 1544 | 4/17/2018 | $ 1,722.75 |
| 14046 | 1551 | 4/17/2018 | $ 1,481.04 |
| 14047 | 1588 | 4/17/2018 | $ 993.05 |
| 14048 | 1597 | 4/17/2018 | $ 2,558.72 |
| 14049 | 1632 | 4/17/2018 | $ 1,812.75 |
| 14050 | 9969 | 4/17/2018 | $ 3,223.09 |
| 14051 | 1662 | 4/17/2018 | $ 864.10 |
| 14052 | 1571 | 4/17/2018 | $ 193.02 |
| 14053 | 1697 | 4/17/2018 | $ 1,554.83 |
| 14054 | 1514 | 4/17/2018 | $ 1,370.11 |
| 14055 | 1749 | 4/17/2018 | $ 640.72 |
| 14056 | 1754 | 4/17/2018 | $ 2,132.32 |
| 14057 | 1793 | 4/18/2018 | $ 228.92 |
| 14058 | 1828 | 4/18/2018 | $ 1,858.90 |
| 14059 | 1865 | 4/18/2018 | $ 2,158.26 |
| 14060 | 0673 | 4/18/2018 | $ 1,179.64 |
| 14061 | 1836 | 4/18/2018 | $ 857.08 |
| 14062 | 1823 | 4/18/2018 | $ 1,891.28 |
| 14063 | 0164 | 4/18/2018 | $ 4,164.01 |
| 14064 | 1926 | 4/18/2018 | $ 1,932.32 |
| 14065 | 2019 | 4/18/2018 | $ 1,820.95 |
| 14066 | 2034 | 4/18/2018 | $ 1,675.80 |
| 14067 | 2004 | 4/18/2018 | $ 4,344.14 |
| 14068 | 2059 | 4/18/2018 | $ 2,458.30 |
| 14069 | 2148 | 4/18/2018 | $ 1,595.72 |
| 14070 | 1700 | 4/18/2018 | $ 1,117.34 |
| 14071 | 2060 | 4/18/2018 | $ 1,014.24 |
| 14072 | 2082 | 4/18/2018 | $ 1,734.80 |
| 14073 | 2215 | 4/18/2018 | $ 896.29 |
| 14074 | 1267 | 4/18/2018 | $ 1,247.88 |
| 14075 | 2277 | 4/18/2018 | $ 3,591.76 |
| 14076 | 2287 | 4/18/2018 | $ 1,283.80 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14077 | 1210 | 4/18/2018 | $ 3,412.15 |
| 14078 | 2269 | 4/18/2018 | $ 489.58 |
| 14079 | 2301 | 4/18/2018 | $ 4,006.27 |
| 14080 | 2302 | 4/18/2018 | $ 256.70 |
| 14081 | 2276 | 4/18/2018 | $ 578.81 |
| 14082 | 2350 | 4/18/2018 | $ 957.24 |
| 14083 | 1190 | 4/18/2018 | $ 1,359.79 |
| 14084 | 2369 | 4/18/2018 | $ 3,980.41 |
| 14085 | 1423 | 4/18/2018 | $ 4,494.42 |
| 14086 | 1921 | 4/18/2018 | $ 2,716.34 |
| 14087 | 0959 | 4/18/2018 | $ 3,008.18 |
| 14088 | 2628 | 4/19/2018 | $ 1,468.83 |
| 14089 | 2680 | 4/19/2018 | $ 817.36 |
| 14090 | 2703 | 4/19/2018 | $ 1,286.87 |
| 14091 | 2717 | 4/19/2018 | $ 1,145.33 |
| 14092 | 2695 | 4/19/2018 | $ 1,715.91 |
| 14093 | 2770 | 4/19/2018 | $ 1,218.10 |
| 14094 | 0541 | 4/19/2018 | $ 3,288.62 |
| 14095 | 2777 | 4/19/2018 | $ 2,240.78 |
| 14096 | 2460 | 4/19/2018 | $ 1,243.47 |
| 14097 | 9806 | 4/19/2018 | $ 1,257.36 |
| 14098 | 2781 | 4/19/2018 | $ 1,979.14 |
| 14099 | 2769 | 4/19/2018 | $ 132.12 |
| 14100 | 2851 | 4/19/2018 | $ 1,836.34 |
| 14101 | 2864 | 4/19/2018 | $ 85.87 |
| 14102 | 2467 | 4/19/2018 | $ 1,017.22 |
| 14103 | 2877 | 4/19/2018 | $ 2,344.91 |
| 14104 | 0347 | 4/19/2018 | $ 131.28 |
| 14105 | 2958 | 4/19/2018 | $ 2,553.50 |
| 14106 | 3079 | 4/19/2018 | $ 1,509.30 |
| 14107 | 2181 | 4/19/2018 | $ 1,678.21 |
| 14108 | 3113 | 4/19/2018 | $ 3,570.42 |
| 14109 | 2981 | 4/19/2018 | $ 1,325.45 |
| 14110 | 3142 | 4/19/2018 | $ 2,355.97 |
| 14111 | 3161 | 4/19/2018 | $ 2,993.73 |
| 14112 | 3176 | 4/19/2018 | $ 1,349.07 |
| 14113 | 3211 | 4/19/2018 | $ 3,456.24 |
| 14114 | 3243 | 4/19/2018 | $ 1,145.08 |
| 14115 | 3364 | 4/19/2018 | $ 2,271.47 |
| 14116 | 3372 | 4/19/2018 | $ 4,001.66 |
| 14117 | 2997 | 4/19/2018 | $ 1,695.49 |
| 14118 | 3380 | 4/19/2018 | $ 2,297.28 |
| 14119 | 3396 | 4/19/2018 | $ 1,312.12 |
| 14120 | 2368 | 4/19/2018 | $ 2,295.10 |
| 14121 | 3419 | 4/19/2018 | $ 3,941.27 |
| 14122 | 3525 | 4/20/2018 | $ 608.19 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14123 | 3554 | 4/20/2018 | $ 1,117.30 |
| 14124 | 3567 | 4/20/2018 | $ 978.73 |
| 14125 | 3607 | 4/20/2018 | $ 2,543.37 |
| 14126 | 3350 | 4/20/2018 | $ 2,166.73 |
| 14127 | 3615 | 4/20/2018 | $ 924.95 |
| 14128 | 3619 | 4/20/2018 | $ 1,149.38 |
| 14129 | 3660 | 4/20/2018 | $ 2,372.07 |
| 14130 | 1308 | 4/20/2018 | $ 962.94 |
| 14131 | 3040 | 4/20/2018 | $ 1,078.89 |
| 14132 | 3687 | 4/20/2018 | $ 636.66 |
| 14133 | 3587 | 4/20/2018 | $ 2,764.58 |
| 14134 | 2833 | 4/20/2018 | $ 1,874.30 |
| 14135 | 3463 | 4/20/2018 | $ 1,207.71 |
| 14136 | 3714 | 4/20/2018 | $ 1,821.51 |
| 14137 | 3552 | 4/20/2018 | $ 3,036.72 |
| 14138 | 0445 | 4/20/2018 | $ 2,436.53 |
| 14139 | 3801 | 4/20/2018 | $ 1,065.11 |
| 14140 | 2001 | 4/20/2018 | $ 551.35 |
| 14141 | 3860 | 4/20/2018 | $ 1,875.47 |
| 14142 | 3174 | 4/20/2018 | $ 1,237.35 |
| 14143 | 3718 | 4/20/2018 | $ 1,657.70 |
| 14144 | 3829 | 4/20/2018 | $ 884.60 |
| 14145 | 3780 | 4/20/2018 | $ 189.20 |
| 14146 | 0619 | 4/20/2018 | $ 2,184.92 |
| 14147 | 4023 | 4/20/2018 | $ 1,214.93 |
| 14148 | 3895 | 4/20/2018 | $ 241.87 |
| 14149 | 4056 | 4/20/2018 | $ 1,173.33 |
| 14150 | 3289 | 4/20/2018 | $ 2,287.27 |
| 14151 | 4098 | 4/20/2018 | $ 989.02 |
| 14152 | 4124 | 4/20/2018 | $ 682.40 |
| 14153 | 2985 | 4/21/2018 | $ 2,630.78 |
| 14154 | 4281 | 4/21/2018 | $ 1,580.22 |
| 14155 | 4367 | 4/21/2018 | $ 599.94 |
| 14156 | 4350 | 4/21/2018 | $ 2,251.45 |
| 14157 | 4373 | 4/21/2018 | $ 1,333.52 |
| 14158 | 4377 | 4/21/2018 | $ 1,526.04 |
| 14159 | 4279 | 4/21/2018 | $ 2,373.62 |
| 14160 | 4270 | 4/21/2018 | $ 1,370.01 |
| 14161 | 4319 | 4/21/2018 | $ 1,843.07 |
| 14162 | 4403 | 4/21/2018 | $ 380.09 |
| 14163 | 4490 | 4/21/2018 | $ 1,531.58 |
| 14164 | 4379 | 4/21/2018 | $ 1,273.01 |
| 14165 | 4329 | 4/21/2018 | $ 1,297.81 |
| 14166 | 4516 | 4/21/2018 | $ 1,069.53 |
| 14167 | 4603 | 4/21/2018 | $ 3,849.36 |
| 14168 | 4580 | 4/21/2018 | $ 1,158.99 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14169 | 4619 | 4/21/2018 | $ 1,342.17 |
| 14170 | 4673 | 4/22/2018 | $ 582.42 |
| 14171 | 4810 | 4/22/2018 | $ 773.66 |
| 14172 | 4814 | 4/22/2018 | $ 1,266.99 |
| 14173 | 4703 | 4/22/2018 | $ 1,326.27 |
| 14174 | 4642 | 4/22/2018 | $ 1,429.89 |
| 14175 | 4885 | 4/22/2018 | $ 1,847.37 |
| 14176 | 4884 | 4/22/2018 | $ 3,219.98 |
| 14177 | 4433 | 4/22/2018 | $ 734.80 |
| 14178 | 4942 | 4/22/2018 | $ 2,030.56 |
| 14179 | 4954 | 4/22/2018 | $ 1,340.86 |
| 14180 | 4999 | 4/22/2018 | $ 1,796.97 |
| 14181 | 4744 | 4/22/2018 | $ 884.10 |
| 14182 | 5049 | 4/22/2018 | $ 1,045.02 |
| 14183 | 5061 | 4/22/2018 | $ 1,382.09 |
| 14184 | 5135 | 4/23/2018 | $ 1,663.91 |
| 14185 | 5172 | 4/23/2018 | $ 1,167.11 |
| 14186 | 5179 | 4/23/2018 | $ 805.91 |
| 14187 | 4235 | 4/23/2018 | $ 2,084.07 |
| 14188 | 5221 | 4/23/2018 | $ 769.88 |
| 14189 | 3432 | 4/23/2018 | $ 903.47 |
| 14190 | 5237 | 4/23/2018 | $ 1,909.21 |
| 14191 | 5259 | 4/23/2018 | $ 3,467.05 |
| 14192 | 5277 | 4/23/2018 | $ 2,313.48 |
| 14193 | 4089 | 4/23/2018 | $ 1,512.91 |
| 14194 | 5229 | 4/23/2018 | $ 637.90 |
| 14195 | 4435 | 4/23/2018 | $ 274.83 |
| 14196 | 5296 | 4/23/2018 | $ 3,922.10 |
| 14197 | 5299 | 4/23/2018 | $ 328.06 |
| 14198 | 5304 | 4/23/2018 | $ 1,279.31 |
| 14199 | 5266 | 4/23/2018 | $ 1,615.56 |
| 14200 | 4684 | 4/23/2018 | $ 2,139.60 |
| 14201 | 5329 | 4/23/2018 | $ 2,718.65 |
| 14202 | 5298 | 4/23/2018 | $ 1,521.65 |
| 14203 | 5412 | 4/23/2018 | $ 713.83 |
| 14204 | 5443 | 4/23/2018 | $ 1,346.16 |
| 14205 | 4804 | 4/23/2018 | $ 3,901.03 |
| 14206 | 5122 | 4/23/2018 | $ 1,570.81 |
| 14207 | 4160 | 4/23/2018 | $ 921.14 |
| 14208 | 5251 | 4/23/2018 | $ 2,796.88 |
| 14209 | 5475 | 4/23/2018 | $ 678.44 |
| 14210 | 5591 | 4/23/2018 | $ 832.03 |
| 14211 | 5618 | 4/23/2018 | $ 1,467.27 |
| 14212 | 5643 | 4/23/2018 | $ 404.89 |
| 14213 | 5649 | 4/23/2018 | $ 621.94 |
| 14214 | 4231 | 4/23/2018 | $ 1,412.31 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14215 | 5460 | 4/23/2018 | $ 334.00 |
| 14216 | 3844 | 4/23/2018 | $ 1,644.04 |
| 14217 | 5736 | 4/23/2018 | $ 651.48 |
| 14218 | 5744 | 4/23/2018 | $ 478.18 |
| 14219 | 5789 | 4/23/2018 | $ 1,138.20 |
| 14220 | 5599 | 4/23/2018 | $ 1,910.50 |
| 14221 | 5697 | 4/23/2018 | $ 983.34 |
| 14222 | 5766 | 4/23/2018 | $ 1,463.38 |
| 14223 | 5829 | 4/23/2018 | $ 3,566.95 |
| 14224 | 5117 | 4/23/2018 | $ 2,479.82 |
| 14225 | 5787 | 4/23/2018 | $ 1,274.30 |
| 14226 | 5868 | 4/23/2018 | $ 2,304.15 |
| 14227 | 5890 | 4/23/2018 | $ 1,181.02 |
| 14228 | 5891 | 4/23/2018 | $ 2,914.82 |
| 14229 | 5926 | 4/23/2018 | $ 480.14 |
| 14230 | 5998 | 4/23/2018 | $ 2,716.66 |
| 14231 | 5936 | 4/23/2018 | $ 2,151.01 |
| 14232 | 6013 | 4/23/2018 | $ 458.78 |
| 14233 | 6025 | 4/23/2018 | $ 625.08 |
| 14234 | 4317 | 4/23/2018 | $ 2,704.91 |
| 14235 | 6050 | 4/23/2018 | $ 1,223.19 |
| 14236 | 6056 | 4/23/2018 | $ 1,392.17 |
| 14237 | 5950 | 4/23/2018 | $ 2,512.20 |
| 14238 | 4500 | 4/23/2018 | $ 179.85 |
| 14239 | 5779 | 4/23/2018 | $ 2,628.87 |
| 14240 | 6183 | 4/24/2018 | $ 957.58 |
| 14241 | 6035 | 4/24/2018 | $ 2,968.33 |
| 14242 | 6215 | 4/24/2018 | $ 1,945.47 |
| 14243 | 5873 | 4/24/2018 | $ 679.89 |
| 14244 | 6239 | 4/24/2018 | $ 2,798.00 |
| 14245 | 6176 | 4/24/2018 | $ 4,070.53 |
| 14246 | 6277 | 4/24/2018 | $ 1,370.89 |
| 14247 | 6258 | 4/24/2018 | $ 3,093.86 |
| 14248 | 6291 | 4/24/2018 | $ 1,747.05 |
| 14249 | 6292 | 4/24/2018 | $ 1,771.07 |
| 14250 | 6325 | 4/24/2018 | $ 1,514.94 |
| 14251 | 5348 | 4/24/2018 | $ 674.41 |
| 14252 | 6390 | 4/24/2018 | $ 1,567.71 |
| 14253 | 6508 | 4/24/2018 | $ 2,261.12 |
| 14254 | 6435 | 4/24/2018 | $ 1,022.59 |
| 14255 | 4380 | 4/24/2018 | $ 922.71 |
| 14256 | 6384 | 4/24/2018 | $ 1,139.66 |
| 14257 | 6587 | 4/24/2018 | $ 470.44 |
| 14258 | 6615 | 4/24/2018 | $ 1,055.73 |
| 14259 | 6085 | 4/24/2018 | $ 3,664.92 |
| 14260 | 6626 | 4/24/2018 | $ 1,229.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14261 | 6472 | 4/24/2018 | $ 1,098.10 |
| 14262 | 6661 | 4/24/2018 | $ 685.05 |
| 14263 | 3087 | 4/24/2018 | $ 2,232.80 |
| 14264 | 6706 | 4/24/2018 | $ 1,336.39 |
| 14265 | 6744 | 4/24/2018 | $ 2,369.54 |
| 14266 | 6267 | 4/24/2018 | $ 1,731.00 |
| 14267 | 6770 | 4/24/2018 | $ 818.89 |
| 14268 | 6805 | 4/24/2018 | $ 1,688.79 |
| 14269 | 6753 | 4/24/2018 | $ 2,180.72 |
| 14270 | 6857 | 4/24/2018 | $ 3,270.56 |
| 14271 | 6521 | 4/24/2018 | $ 1,657.70 |
| 14272 | 6895 | 4/24/2018 | $ 1,905.18 |
| 14273 | 5291 | 4/24/2018 | $ 1,228.43 |
| 14274 | 5837 | 4/24/2018 | $ 3,577.11 |
| 14275 | 6956 | 4/24/2018 | $ 2,414.52 |
| 14276 | 6880 | 4/24/2018 | $ 1,080.18 |
| 14277 | 7020 | 4/24/2018 | $ 1,023.24 |
| 14278 | 6987 | 4/24/2018 | $ 3,921.65 |
| 14279 | 7053 | 4/24/2018 | $ 727.36 |
| 14280 | 7085 | 4/24/2018 | $ 1,459.50 |
| 14281 | 7090 | 4/24/2018 | $ 620.40 |
| 14282 | 7097 | 4/24/2018 | $ 3,532.68 |
| 14283 | 7098 | 4/24/2018 | $ 1,696.93 |
| 14284 | 6858 | 4/24/2018 | $ 272.98 |
| 14285 | 7110 | 4/24/2018 | $ 763.48 |
| 14286 | 7195 | 4/25/2018 | $ 3,235.12 |
| 14287 | 6866 | 4/25/2018 | $ 1,799.70 |
| 14288 | 7184 | 4/25/2018 | $ 1,303.95 |
| 14289 | 7169 | 4/25/2018 | $ 1,232.11 |
| 14290 | 7233 | 4/25/2018 | $ 592.09 |
| 14291 | 7259 | 4/25/2018 | $ 1,415.05 |
| 14292 | 6586 | 4/25/2018 | $ 2,638.49 |
| 14293 | 7299 | 4/25/2018 | $ 835.78 |
| 14294 | 7287 | 4/25/2018 | $ 1,508.84 |
| 14295 | 7347 | 4/25/2018 | $ 1,484.22 |
| 14296 | 7355 | 4/25/2018 | $ 1,281.39 |
| 14297 | 7282 | 4/25/2018 | $ 1,492.88 |
| 14298 | 7374 | 4/25/2018 | $ 1,939.97 |
| 14299 | 7243 | 4/25/2018 | $ 1,064.55 |
| 14300 | 7185 | 4/25/2018 | $ 3,511.24 |
| 14301 | 7380 | 4/25/2018 | $ 2,428.88 |
| 14302 | 7359 | 4/25/2018 | $ 1,940.14 |
| 14303 | 7428 | 4/25/2018 | $ 385.57 |
| 14304 | 7462 | 4/25/2018 | $ 1,138.36 |
| 14305 | 7497 | 4/25/2018 | $ 2,834.13 |
| 14306 | 6284 | 4/25/2018 | $ 1,564.46 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14307 | 7584 | 4/25/2018 | $   2,778.77 |
| 14308 | 7588 | 4/25/2018 | $     760.62 |
| 14309 | 5831 | 4/25/2018 | $   1,466.44 |
| 14310 | 7277 | 4/25/2018 | $   4,046.05 |
| 14311 | 7655 | 4/25/2018 | $   2,213.08 |
| 14312 | 7745 | 4/25/2018 | $   3,169.67 |
| 14313 | 7747 | 4/25/2018 | $     457.47 |
| 14314 | 7804 | 4/25/2018 | $   1,785.68 |
| 14315 | 7674 | 4/25/2018 | $      36.65 |
| 14316 | 7634 | 4/25/2018 | $   3,174.40 |
| 14317 | 7941 | 4/25/2018 | $   2,594.31 |
| 14318 | 7958 | 4/25/2018 | $     940.05 |
| 14319 | 7973 | 4/25/2018 | $   1,431.69 |
| 14320 | 7764 | 4/25/2018 | $     741.86 |
| 14321 | 7988 | 4/25/2018 | $   1,111.43 |
| 14322 | 8007 | 4/25/2018 | $   1,818.77 |
| 14323 | 8012 | 4/25/2018 | $     324.62 |
| 14324 | 8014 | 4/25/2018 | $   1,749.84 |
| 14325 | 8017 | 4/25/2018 | $   2,336.55 |
| 14326 | 6881 | 4/26/2018 | $     706.86 |
| 14327 | 8158 | 4/26/2018 | $     736.53 |
| 14328 | 8180 | 4/26/2018 | $     898.35 |
| 14329 | 8207 | 4/26/2018 | $   1,737.86 |
| 14330 | 8294 | 4/26/2018 | $      45.26 |
| 14331 | 8288 | 4/26/2018 | $   1,641.10 |
| 14332 | 8318 | 4/26/2018 | $   1,250.28 |
| 14333 | 8383 | 4/26/2018 | $   2,823.83 |
| 14334 | 8428 | 4/26/2018 | $     698.46 |
| 14335 | 8447 | 4/26/2018 | $     845.35 |
| 14336 | 8460 | 4/26/2018 | $   3,246.07 |
| 14337 | 8480 | 4/26/2018 | $   2,266.74 |
| 14338 | 8492 | 4/26/2018 | $   1,196.81 |
| 14339 | 8218 | 4/26/2018 | $     974.42 |
| 14340 | 8564 | 4/26/2018 | $   1,474.64 |
| 14341 | 8577 | 4/26/2018 | $   1,659.09 |
| 14342 | 8404 | 4/26/2018 | $   2,271.83 |
| 14343 | 8438 | 4/26/2018 | $   1,186.91 |
| 14344 | 8090 | 4/26/2018 | $   1,393.95 |
| 14345 | 8633 | 4/26/2018 | $   1,312.37 |
| 14346 | 8653 | 4/26/2018 | $   1,916.29 |
| 14347 | 8505 | 4/26/2018 | $   1,208.75 |
| 14348 | 8402 | 4/26/2018 | $   1,754.26 |
| 14349 | 8668 | 4/26/2018 | $   1,190.57 |
| 14350 | 8311 | 4/26/2018 | $     788.73 |
| 14351 | 8745 | 4/26/2018 | $   4,046.11 |
| 14352 | 5183 | 4/26/2018 | $     239.96 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14353 | 8048 | 4/26/2018 | $ 3,393.96 |
| 14354 | 6532 | 4/26/2018 | $ 1,271.25 |
| 14355 | 8159 | 4/26/2018 | $ 2,221.34 |
| 14356 | 8819 | 4/26/2018 | $ 1,709.28 |
| 14357 | 7864 | 4/26/2018 | $ 1,900.62 |
| 14358 | 8889 | 4/26/2018 | $ 1,567.53 |
| 14359 | 8975 | 4/26/2018 | $ 2,553.64 |
| 14360 | 9137 | 4/27/2018 | $ 231.83 |
| 14361 | 9212 | 4/27/2018 | $ 828.03 |
| 14362 | 9252 | 4/27/2018 | $ 2,247.40 |
| 14363 | 9216 | 4/27/2018 | $ 663.78 |
| 14364 | 9251 | 4/27/2018 | $ 332.41 |
| 14365 | 9275 | 4/27/2018 | $ 2,011.29 |
| 14366 | 8885 | 4/27/2018 | $ 2,458.31 |
| 14367 | 7306 | 4/27/2018 | $ 721.51 |
| 14368 | 9422 | 4/27/2018 | $ 2,077.19 |
| 14369 | 9086 | 4/27/2018 | $ 1,574.37 |
| 14370 | 9437 | 4/27/2018 | $ 3,455.73 |
| 14371 | 9463 | 4/27/2018 | $ 1,541.25 |
| 14372 | 9430 | 4/27/2018 | $ 2,062.24 |
| 14373 | 9348 | 4/27/2018 | $ 2,273.40 |
| 14374 | 7493 | 4/27/2018 | $ 1,038.94 |
| 14375 | 6904 | 4/27/2018 | $ 1,689.48 |
| 14376 | 9660 | 4/27/2018 | $ 4,012.47 |
| 14377 | 9677 | 4/27/2018 | $ 949.27 |
| 14378 | 8284 | 4/27/2018 | $ 3,312.69 |
| 14379 | 9786 | 4/27/2018 | $ 1,143.85 |
| 14380 | 9642 | 4/27/2018 | $ 558.38 |
| 14381 | 9835 | 4/27/2018 | $ 2,302.19 |
| 14382 | 9855 | 4/27/2018 | $ 1,018.89 |
| 14383 | 9984 | 4/28/2018 | $ 2,079.73 |
| 14384 | 0014 | 4/28/2018 | $ 2,361.34 |
| 14385 | 9937 | 4/28/2018 | $ 2,084.84 |
| 14386 | 0069 | 4/28/2018 | $ 3,210.24 |
| 14387 | 0079 | 4/28/2018 | $ 292.60 |
| 14388 | 0136 | 4/28/2018 | $ 3,190.10 |
| 14389 | 0131 | 4/28/2018 | $ 836.48 |
| 14390 | 0116 | 4/28/2018 | $ 785.41 |
| 14391 | 8709 | 4/28/2018 | $ 3,129.25 |
| 14392 | 9699 | 4/28/2018 | $ 2,375.58 |
| 14393 | 0282 | 4/28/2018 | $ 579.33 |
| 14394 | 0296 | 4/28/2018 | $ 698.21 |
| 14395 | 9925 | 4/28/2018 | $ 1,672.63 |
| 14396 | 8896 | 4/29/2018 | $ 1,720.43 |
| 14397 | 0660 | 4/29/2018 | $ 1,076.19 |
| 14398 | 0578 | 4/29/2018 | $ 553.29 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14399 | 0702 | 4/29/2018 | $ 4,335.28 |
| 14400 | 0750 | 4/29/2018 | $ 1,505.34 |
| 14401 | 0583 | 4/29/2018 | $ 538.82 |
| 14402 | 0769 | 4/29/2018 | $ 1,773.68 |
| 14403 | 0803 | 4/30/2018 | $ 1,297.48 |
| 14404 | 0864 | 4/30/2018 | $ 1,529.57 |
| 14405 | 9676 | 4/30/2018 | $ 498.39 |
| 14406 | 0862 | 4/30/2018 | $ 1,832.80 |
| 14407 | 0877 | 4/30/2018 | $ 3,509.78 |
| 14408 | 0874 | 4/30/2018 | $ 815.04 |
| 14409 | 0965 | 4/30/2018 | $ 3,006.70 |
| 14410 | 0970 | 4/30/2018 | $ 2,509.79 |
| 14411 | 0979 | 4/30/2018 | $ 2,569.95 |
| 14412 | 1020 | 4/30/2018 | $ 1,792.27 |
| 14413 | 1076 | 4/30/2018 | $ 2,163.89 |
| 14414 | 1080 | 4/30/2018 | $ 2,335.50 |
| 14415 | 1014 | 4/30/2018 | $ 2,374.70 |
| 14416 | 0124 | 4/30/2018 | $ 1,432.03 |
| 14417 | 1170 | 4/30/2018 | $ 310.38 |
| 14418 | 1194 | 4/30/2018 | $ 2,089.66 |
| 14419 | 0730 | 4/30/2018 | $ 2,153.36 |
| 14420 | 1222 | 4/30/2018 | $ 2,910.42 |
| 14421 | 1183 | 4/30/2018 | $ 1,897.10 |
| 14422 | 0537 | 4/30/2018 | $ 247.09 |
| 14423 | 1257 | 4/30/2018 | $ 1,161.12 |
| 14424 | 1148 | 4/30/2018 | $ 2,413.25 |
| 14425 | 1309 | 4/30/2018 | $ 1,541.34 |
| 14426 | 1103 | 4/30/2018 | $ 299.07 |
| 14427 | 9507 | 4/30/2018 | $ 1,540.50 |
| 14428 | 9513 | 4/30/2018 | $ 2,216.54 |
| 14429 | 1384 | 4/30/2018 | $ 392.39 |
| 14430 | 1417 | 4/30/2018 | $ 1,218.80 |
| 14431 | 1484 | 4/30/2018 | $ 338.83 |
| 14432 | 1554 | 4/30/2018 | $ 1,458.46 |
| 14433 | 1573 | 4/30/2018 | $ 4,246.78 |
| 14434 | 1548 | 4/30/2018 | $ 2,755.41 |
| 14435 | 0508 | 4/30/2018 | $ 1,639.68 |
| 14436 | 1629 | 4/30/2018 | $ 2,089.34 |
| 14437 | 1652 | 4/30/2018 | $ 1,444.12 |
| 14438 | 0923 | 4/30/2018 | $ 2,047.65 |
| 14439 | 7199 | 4/30/2018 | $ 2,354.67 |
| 14440 | 1702 | 4/30/2018 | $ 1,884.20 |
| 14441 | 1539 | 4/30/2018 | $ 1,063.74 |
| 14442 | 1736 | 4/30/2018 | $ 1,614.92 |
| 14443 | 1779 | 4/30/2018 | $ 1,605.51 |
| 14444 | 1766 | 4/30/2018 | $ 1,355.15 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14445 | 1820 | 4/30/2018 | $ 2,114.33 |
| 14446 | 1857 | 4/30/2018 | $ 1,756.53 |
| 14447 | 1858 | 4/30/2018 | $ 1,292.56 |
| 14448 | 1752 | 4/30/2018 | $ 974.43 |
| 14449 | 1650 | 4/30/2018 | $ 276.27 |
| 14450 | 1918 | 4/30/2018 | $ 4,145.08 |
| 14451 | 1837 | 4/30/2018 | $ 180.60 |
| 14452 | 1946 | 4/30/2018 | $ 946.35 |
| 14453 | 1987 | 5/1/2018 | $ 1,677.12 |
| 14454 | 1999 | 5/1/2018 | $ 1,471.35 |
| 14455 | 2051 | 5/1/2018 | $ 832.30 |
| 14456 | 2053 | 5/1/2018 | $ 3,050.68 |
| 14457 | 2249 | 5/1/2018 | $ 735.79 |
| 14458 | 2246 | 5/1/2018 | $ 2,052.63 |
| 14459 | 2303 | 5/1/2018 | $ 1,739.54 |
| 14460 | 1268 | 5/1/2018 | $ 2,814.61 |
| 14461 | 2327 | 5/1/2018 | $ 1,622.87 |
| 14462 | 2345 | 5/1/2018 | $ 1,320.33 |
| 14463 | 9983 | 5/1/2018 | $ 2,785.89 |
| 14464 | 2372 | 5/1/2018 | $ 787.33 |
| 14465 | 2403 | 5/1/2018 | $ 3,537.54 |
| 14466 | 1025 | 5/1/2018 | $ 1,216.00 |
| 14467 | 2424 | 5/1/2018 | $ 1,473.03 |
| 14468 | 2428 | 5/1/2018 | $ 2,048.61 |
| 14469 | 2456 | 5/1/2018 | $ 1,574.28 |
| 14470 | 2464 | 5/1/2018 | $ 1,988.12 |
| 14471 | 2356 | 5/1/2018 | $ 333.60 |
| 14472 | 2556 | 5/1/2018 | $ 1,563.16 |
| 14473 | 2228 | 5/1/2018 | $ 1,320.05 |
| 14474 | 2581 | 5/1/2018 | $ 1,290.14 |
| 14475 | 2613 | 5/1/2018 | $ 1,175.72 |
| 14476 | 1089 | 5/1/2018 | $ 1,455.87 |
| 14477 | 2653 | 5/1/2018 | $ 1,215.95 |
| 14478 | 2669 | 5/1/2018 | $ 1,477.56 |
| 14479 | 2670 | 5/1/2018 | $ 1,794.03 |
| 14480 | 2684 | 5/1/2018 | $ 435.19 |
| 14481 | 0894 | 5/1/2018 | $ 2,137.49 |
| 14482 | 2704 | 5/1/2018 | $ 1,659.04 |
| 14483 | 2725 | 5/1/2018 | $ 67.82 |
| 14484 | 2683 | 5/1/2018 | $ 1,450.82 |
| 14485 | 2589 | 5/1/2018 | $ 3,420.04 |
| 14486 | 2433 | 5/1/2018 | $ 199.45 |
| 14487 | 0411 | 5/1/2018 | $ 1,849.27 |
| 14488 | 8865 | 5/1/2018 | $ 1,803.20 |
| 14489 | 1714 | 5/1/2018 | $ 497.57 |
| 14490 | 2903 | 5/1/2018 | $ 3,708.84 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14491 | 2939 | 5/1/2018 | $ 2,165.11 |
| 14492 | 2938 | 5/1/2018 | $ 469.91 |
| 14493 | 2984 | 5/1/2018 | $ 1,986.46 |
| 14494 | 2892 | 5/1/2018 | $ 1,236.09 |
| 14495 | 2999 | 5/1/2018 | $ 2,300.79 |
| 14496 | 3006 | 5/1/2018 | $ 528.22 |
| 14497 | 3011 | 5/1/2018 | $ 3,069.26 |
| 14498 | 3050 | 5/1/2018 | $ 3,025.46 |
| 14499 | 3026 | 5/1/2018 | $ 2,064.31 |
| 14500 | 3092 | 5/2/2018 | $ 1,143.69 |
| 14501 | 3110 | 5/2/2018 | $ 1,325.46 |
| 14502 | 3111 | 5/2/2018 | $ 2,861.71 |
| 14503 | 3116 | 5/2/2018 | $ 3,524.28 |
| 14504 | 3191 | 5/2/2018 | $ 1,065.67 |
| 14505 | 3207 | 5/2/2018 | $ 1,839.66 |
| 14506 | 3226 | 5/2/2018 | $ 2,297.03 |
| 14507 | 3248 | 5/2/2018 | $ 2,209.06 |
| 14508 | 3252 | 5/2/2018 | $ 2,265.90 |
| 14509 | 3267 | 5/2/2018 | $ 3,814.25 |
| 14510 | 3276 | 5/2/2018 | $ 1,150.32 |
| 14511 | 3236 | 5/2/2018 | $ 656.52 |
| 14512 | 3399 | 5/2/2018 | $ 1,158.42 |
| 14513 | 3391 | 5/2/2018 | $ 1,289.71 |
| 14514 | 3449 | 5/2/2018 | $ 952.24 |
| 14515 | 2712 | 5/2/2018 | $ 1,450.54 |
| 14516 | 3300 | 5/2/2018 | $ 1,215.08 |
| 14517 | 0218 | 5/2/2018 | $ 140.24 |
| 14518 | 3619 | 5/2/2018 | $ 1,428.48 |
| 14519 | 3785 | 5/2/2018 | $ 3,439.17 |
| 14520 | 2602 | 5/2/2018 | $ 2,239.82 |
| 14521 | 3815 | 5/2/2018 | $ 2,230.76 |
| 14522 | 3824 | 5/2/2018 | $ 331.28 |
| 14523 | 3834 | 5/2/2018 | $ 2,526.41 |
| 14524 | 3782 | 5/2/2018 | $ 1,951.69 |
| 14525 | 3905 | 5/2/2018 | $ 2,037.15 |
| 14526 | 9321 | 5/2/2018 | $ 843.53 |
| 14527 | 3993 | 5/2/2018 | $ 1,737.72 |
| 14528 | 4005 | 5/2/2018 | $ 3,033.66 |
| 14529 | 4027 | 5/2/2018 | $ 2,476.03 |
| 14530 | 3509 | 5/2/2018 | $ 975.47 |
| 14531 | 0418 | 5/2/2018 | $ 1,279.34 |
| 14532 | 4108 | 5/2/2018 | $ 155.76 |
| 14533 | 9732 | 5/2/2018 | $ 1,696.79 |
| 14534 | 4111 | 5/2/2018 | $ 1,561.15 |
| 14535 | 4142 | 5/2/2018 | $ 4,224.95 |
| 14536 | 4256 | 5/3/2018 | $ 3,311.36 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14537 | 4267 | 5/3/2018 | $ 2,099.21 |
| 14538 | 4272 | 5/3/2018 | $ 992.93 |
| 14539 | 4307 | 5/3/2018 | $ 1,601.77 |
| 14540 | 4311 | 5/3/2018 | $ 909.99 |
| 14541 | 4322 | 5/3/2018 | $ 4,196.54 |
| 14542 | 4324 | 5/3/2018 | $ 1,322.11 |
| 14543 | 1514 | 5/3/2018 | $ 4,120.75 |
| 14544 | 4342 | 5/3/2018 | $ 2,647.03 |
| 14545 | 4380 | 5/3/2018 | $ 1,982.03 |
| 14546 | 2065 | 5/3/2018 | $ 1,264.70 |
| 14547 | 4447 | 5/3/2018 | $ 237.39 |
| 14548 | 4426 | 5/3/2018 | $ 1,461.54 |
| 14549 | 4461 | 5/3/2018 | $ 1,668.48 |
| 14550 | 4487 | 5/3/2018 | $ 1,421.37 |
| 14551 | 4536 | 5/3/2018 | $ 1,106.46 |
| 14552 | 4455 | 5/3/2018 | $ 1,196.92 |
| 14553 | 4541 | 5/3/2018 | $ 620.89 |
| 14554 | 4167 | 5/3/2018 | $ 555.34 |
| 14555 | 4003 | 5/3/2018 | $ 1,852.92 |
| 14556 | 4674 | 5/3/2018 | $ 2,034.17 |
| 14557 | 4243 | 5/3/2018 | $ 1,281.18 |
| 14558 | 4701 | 5/3/2018 | $ 1,075.96 |
| 14559 | 4760 | 5/3/2018 | $ 3,995.86 |
| 14560 | 4771 | 5/3/2018 | $ 1,243.52 |
| 14561 | 4786 | 5/3/2018 | $ 1,318.26 |
| 14562 | 4821 | 5/3/2018 | $ 1,428.99 |
| 14563 | 4820 | 5/3/2018 | $ 3,898.12 |
| 14564 | 4798 | 5/3/2018 | $ 1,764.65 |
| 14565 | 1995 | 5/3/2018 | $ 1,976.24 |
| 14566 | 4849 | 5/3/2018 | $ 784.50 |
| 14567 | 4863 | 5/3/2018 | $ 1,556.30 |
| 14568 | 4703 | 5/3/2018 | $ 1,371.34 |
| 14569 | 4881 | 5/3/2018 | $ 2,047.79 |
| 14570 | 4886 | 5/3/2018 | $ 2,410.95 |
| 14571 | 4856 | 5/3/2018 | $ 1,797.01 |
| 14572 | 4907 | 5/3/2018 | $ 492.29 |
| 14573 | 4966 | 5/3/2018 | $ 1,127.93 |
| 14574 | 4975 | 5/3/2018 | $ 609.74 |
| 14575 | 5080 | 5/3/2018 | $ 2,191.18 |
| 14576 | 5090 | 5/3/2018 | $ 627.18 |
| 14577 | 5130 | 5/3/2018 | $ 710.73 |
| 14578 | 1816 | 5/3/2018 | $ 2,167.00 |
| 14579 | 5144 | 5/3/2018 | $ 976.62 |
| 14580 | 5148 | 5/3/2018 | $ 2,786.48 |
| 14581 | 4941 | 5/3/2018 | $ 727.86 |
| 14582 | 5163 | 5/3/2018 | $ 1,465.80 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14583 | 5190 | 5/3/2018 | $ 765.45 |
| 14584 | 5201 | 5/3/2018 | $ 1,224.95 |
| 14585 | 4368 | 5/3/2018 | $ 787.35 |
| 14586 | 5214 | 5/3/2018 | $ 1,837.22 |
| 14587 | 4563 | 5/3/2018 | $ 2,188.29 |
| 14588 | 5223 | 5/3/2018 | $ 38.49 |
| 14589 | 5230 | 5/3/2018 | $ 2,150.22 |
| 14590 | 5256 | 5/3/2018 | $ 631.23 |
| 14591 | 5332 | 5/3/2018 | $ 2,550.93 |
| 14592 | 3925 | 5/3/2018 | $ 1,532.35 |
| 14593 | 4287 | 5/4/2018 | $ 597.00 |
| 14594 | 5445 | 5/4/2018 | $ 1,421.77 |
| 14595 | 5450 | 5/4/2018 | $ 495.40 |
| 14596 | 5462 | 5/4/2018 | $ 1,573.44 |
| 14597 | 5491 | 5/4/2018 | $ 2,437.70 |
| 14598 | 5511 | 5/4/2018 | $ 2,349.92 |
| 14599 | 5556 | 5/4/2018 | $ 566.24 |
| 14600 | 5550 | 5/4/2018 | $ 770.17 |
| 14601 | 5657 | 5/4/2018 | $ 3,569.47 |
| 14602 | 5628 | 5/4/2018 | $ 2,189.89 |
| 14603 | 5677 | 5/4/2018 | $ 1,754.89 |
| 14604 | 5680 | 5/4/2018 | $ 528.89 |
| 14605 | 5629 | 5/4/2018 | $ 379.59 |
| 14606 | 4083 | 5/4/2018 | $ 145.29 |
| 14607 | 5761 | 5/4/2018 | $ 54.73 |
| 14608 | 5765 | 5/4/2018 | $ 3,920.06 |
| 14609 | 5666 | 5/4/2018 | $ 1,027.46 |
| 14610 | 1693 | 5/4/2018 | $ 2,820.70 |
| 14611 | 5817 | 5/4/2018 | $ 3,645.46 |
| 14612 | 5539 | 5/4/2018 | $ 1,784.85 |
| 14613 | 1249 | 5/4/2018 | $ 1,430.41 |
| 14614 | 5764 | 5/4/2018 | $ 1,765.33 |
| 14615 | 5895 | 5/4/2018 | $ 1,586.61 |
| 14616 | 5691 | 5/4/2018 | $ 860.81 |
| 14617 | 5847 | 5/4/2018 | $ 506.78 |
| 14618 | 5962 | 5/4/2018 | $ 2,784.71 |
| 14619 | 5659 | 5/4/2018 | $ 118.51 |
| 14620 | 6001 | 5/4/2018 | $ 328.64 |
| 14621 | 4758 | 5/4/2018 | $ 2,465.86 |
| 14622 | 6054 | 5/4/2018 | $ 1,029.52 |
| 14623 | 6012 | 5/4/2018 | $ 1,307.48 |
| 14624 | 4290 | 5/4/2018 | $ 2,974.78 |
| 14625 | 6146 | 5/4/2018 | $ 198.14 |
| 14626 | 6149 | 5/4/2018 | $ 2,230.03 |
| 14627 | 6123 | 5/4/2018 | $ 1,816.06 |
| 14628 | 4968 | 5/4/2018 | $ 1,266.71 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14629 | 6155 | 5/4/2018 | $ 1,246.46 |
| 14630 | 5793 | 5/4/2018 | $ 1,429.02 |
| 14631 | 6229 | 5/4/2018 | $ 1,038.51 |
| 14632 | 6228 | 5/4/2018 | $ 1,712.51 |
| 14633 | 6194 | 5/4/2018 | $ 731.81 |
| 14634 | 6249 | 5/4/2018 | $ 466.32 |
| 14635 | 4796 | 5/4/2018 | $ 1,417.64 |
| 14636 | 6300 | 5/4/2018 | $ 1,233.55 |
| 14637 | 6324 | 5/4/2018 | $ 134.31 |
| 14638 | 6375 | 5/5/2018 | $ 1,293.64 |
| 14639 | 6424 | 5/5/2018 | $ 2,834.89 |
| 14640 | 6472 | 5/5/2018 | $ 1,994.39 |
| 14641 | 6574 | 5/5/2018 | $ 838.15 |
| 14642 | 6617 | 5/5/2018 | $ 1,586.94 |
| 14643 | 6525 | 5/5/2018 | $ 2,269.92 |
| 14644 | 6288 | 5/5/2018 | $ 1,822.54 |
| 14645 | 6677 | 5/5/2018 | $ 1,353.70 |
| 14646 | 6682 | 5/5/2018 | $ 1,139.96 |
| 14647 | 6694 | 5/5/2018 | $ 1,667.35 |
| 14648 | 6786 | 5/5/2018 | $ 3,772.96 |
| 14649 | 6825 | 5/5/2018 | $ 2,653.40 |
| 14650 | 6834 | 5/5/2018 | $ 1,198.13 |
| 14651 | 6854 | 5/5/2018 | $ 1,148.12 |
| 14652 | 6868 | 5/5/2018 | $ 84.58 |
| 14653 | 6876 | 5/5/2018 | $ 1,328.21 |
| 14654 | 6977 | 5/6/2018 | $ 1,714.24 |
| 14655 | 7015 | 5/6/2018 | $ 462.14 |
| 14656 | 7028 | 5/6/2018 | $ 968.07 |
| 14657 | 5981 | 5/6/2018 | $ 1,286.79 |
| 14658 | 7039 | 5/6/2018 | $ 1,475.94 |
| 14659 | 6986 | 5/6/2018 | $ 498.72 |
| 14660 | 7073 | 5/6/2018 | $ 595.35 |
| 14661 | 7081 | 5/6/2018 | $ 2,743.01 |
| 14662 | 6844 | 5/6/2018 | $ 3,657.08 |
| 14663 | 7102 | 5/6/2018 | $ 557.90 |
| 14664 | 7125 | 5/6/2018 | $ 351.23 |
| 14665 | 7168 | 5/6/2018 | $ 918.56 |
| 14666 | 7208 | 5/6/2018 | $ 3,096.59 |
| 14667 | 7175 | 5/6/2018 | $ 815.70 |
| 14668 | 7252 | 5/6/2018 | $ 1,243.37 |
| 14669 | 7256 | 5/6/2018 | $ 1,976.17 |
| 14670 | 7268 | 5/6/2018 | $ 1,477.49 |
| 14671 | 7129 | 5/6/2018 | $ 966.09 |
| 14672 | 7292 | 5/6/2018 | $ 1,020.44 |
| 14673 | 7314 | 5/6/2018 | $ 1,783.65 |
| 14674 | 7359 | 5/6/2018 | $ 2,730.64 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14675 | 7389 | 5/7/2018 | $      1,919.54 |
| 14676 | 7393 | 5/7/2018 | $      4,207.25 |
| 14677 | 7400 | 5/7/2018 | $      2,673.59 |
| 14678 | 7401 | 5/7/2018 | $      1,231.22 |
| 14679 | 7420 | 5/7/2018 | $      2,321.89 |
| 14680 | 6608 | 5/7/2018 | $      2,402.27 |
| 14681 | 7218 | 5/7/2018 | $      3,220.86 |
| 14682 | 7459 | 5/7/2018 | $      1,232.76 |
| 14683 | 7485 | 5/7/2018 | $      1,806.34 |
| 14684 | 7495 | 5/7/2018 | $      4,045.46 |
| 14685 | 6739 | 5/7/2018 | $      1,940.99 |
| 14686 | 6807 | 5/7/2018 | $        727.04 |
| 14687 | 6515 | 5/7/2018 | $      2,823.14 |
| 14688 | 4995 | 5/7/2018 | $      1,484.30 |
| 14689 | 7637 | 5/7/2018 | $        392.09 |
| 14690 | 5452 | 5/7/2018 | $      1,359.81 |
| 14691 | 7671 | 5/7/2018 | $      1,770.33 |
| 14692 | 7686 | 5/7/2018 | $        678.83 |
| 14693 | 7619 | 5/7/2018 | $      2,965.56 |
| 14694 | 7705 | 5/7/2018 | $      4,324.04 |
| 14695 | 7708 | 5/7/2018 | $      1,512.77 |
| 14696 | 6949 | 5/7/2018 | $      1,660.08 |
| 14697 | 7519 | 5/7/2018 | $      2,026.73 |
| 14698 | 7724 | 5/7/2018 | $      2,342.12 |
| 14699 | 5088 | 5/7/2018 | $      3,420.03 |
| 14700 | 7770 | 5/7/2018 | $        485.71 |
| 14701 | 4177 | 5/7/2018 | $      2,438.07 |
| 14702 | 7811 | 5/7/2018 | $      2,274.47 |
| 14703 | 7827 | 5/7/2018 | $      4,485.48 |
| 14704 | 7825 | 5/7/2018 | $        146.21 |
| 14705 | 7835 | 5/7/2018 | $      1,475.91 |
| 14706 | 7878 | 5/7/2018 | $      1,854.67 |
| 14707 | 7659 | 5/7/2018 | $      1,881.97 |
| 14708 | 7974 | 5/7/2018 | $        814.53 |
| 14709 | 7605 | 5/7/2018 | $        286.82 |
| 14710 | 8040 | 5/7/2018 | $      2,323.59 |
| 14711 | 8027 | 5/7/2018 | $        849.51 |
| 14712 | 8065 | 5/7/2018 | $        486.35 |
| 14713 | 7893 | 5/7/2018 | $      1,636.63 |
| 14714 | 7658 | 5/7/2018 | $      1,787.56 |
| 14715 | 7803 | 5/7/2018 | $      1,633.93 |
| 14716 | 7847 | 5/7/2018 | $      3,519.10 |
| 14717 | 7127 | 5/7/2018 | $      1,762.74 |
| 14718 | 7782 | 5/7/2018 | $      1,952.94 |
| 14719 | 7901 | 5/7/2018 | $      2,145.28 |
| 14720 | 6763 | 5/7/2018 | $      1,162.80 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14721 | 8168 | 5/7/2018 | $ 2,509.74 |
| 14722 | 8175 | 5/7/2018 | $ 2,215.79 |
| 14723 | 8199 | 5/7/2018 | $ 938.76 |
| 14724 | 8224 | 5/7/2018 | $ 2,860.78 |
| 14725 | 6255 | 5/7/2018 | $ 3,059.24 |
| 14726 | 6203 | 5/7/2018 | $ 1,201.50 |
| 14727 | 8301 | 5/7/2018 | $ 4,569.62 |
| 14728 | 8078 | 5/7/2018 | $ 1,312.28 |
| 14729 | 8258 | 5/7/2018 | $ 2,042.38 |
| 14730 | 8337 | 5/7/2018 | $ 1,749.51 |
| 14731 | 8353 | 5/7/2018 | $ 1,743.87 |
| 14732 | 5891 | 5/7/2018 | $ 1,154.31 |
| 14733 | 8259 | 5/7/2018 | $ 1,259.34 |
| 14734 | 8397 | 5/7/2018 | $ 2,812.82 |
| 14735 | 8395 | 5/7/2018 | $ 407.61 |
| 14736 | 8408 | 5/7/2018 | $ 2,574.03 |
| 14737 | 8411 | 5/7/2018 | $ 2,491.19 |
| 14738 | 8416 | 5/7/2018 | $ 3,558.47 |
| 14739 | 8423 | 5/7/2018 | $ 2,178.25 |
| 14740 | 8437 | 5/7/2018 | $ 551.99 |
| 14741 | 8334 | 5/7/2018 | $ 1,257.56 |
| 14742 | 8435 | 5/7/2018 | $ 4,081.13 |
| 14743 | 8518 | 5/7/2018 | $ 1,427.05 |
| 14744 | 8533 | 5/7/2018 | $ 1,971.46 |
| 14745 | 8547 | 5/8/2018 | $ 227.05 |
| 14746 | 8465 | 5/8/2018 | $ 2,108.20 |
| 14747 | 8639 | 5/8/2018 | $ 3,071.14 |
| 14748 | 8559 | 5/8/2018 | $ 1,535.09 |
| 14749 | 8555 | 5/8/2018 | $ 1,723.22 |
| 14750 | 8678 | 5/8/2018 | $ 1,534.79 |
| 14751 | 8714 | 5/8/2018 | $ 1,914.01 |
| 14752 | 7776 | 5/8/2018 | $ 63.71 |
| 14753 | 8756 | 5/8/2018 | $ 2,026.42 |
| 14754 | 8782 | 5/8/2018 | $ 2,506.56 |
| 14755 | 8792 | 5/8/2018 | $ 3,743.32 |
| 14756 | 8670 | 5/8/2018 | $ 2,464.80 |
| 14757 | 8845 | 5/8/2018 | $ 2,108.22 |
| 14758 | 8857 | 5/8/2018 | $ 606.94 |
| 14759 | 8811 | 5/8/2018 | $ 1,366.32 |
| 14760 | 8897 | 5/8/2018 | $ 2,255.37 |
| 14761 | 8638 | 5/8/2018 | $ 2,999.55 |
| 14762 | 8928 | 5/8/2018 | $ 862.17 |
| 14763 | 8034 | 5/8/2018 | $ 1,117.92 |
| 14764 | 7316 | 5/8/2018 | $ 1,639.05 |
| 14765 | 6929 | 5/8/2018 | $ 1,008.90 |
| 14766 | 9007 | 5/8/2018 | $ 1,710.18 |

|        | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|--------|------------------------------|------------------|--------------|
| 14767  | 9009                         | 5/8/2018         | $ 2,558.34   |
| 14768  | 8155                         | 5/8/2018         | $ 968.21     |
| 14769  | 9024                         | 5/8/2018         | $ 2,730.34   |
| 14770  | 9125                         | 5/8/2018         | $ 442.27     |
| 14771  | 7160                         | 5/8/2018         | $ 1,146.29   |
| 14772  | 7988                         | 5/8/2018         | $ 1,274.98   |
| 14773  | 8152                         | 5/8/2018         | $ 1,633.40   |
| 14774  | 9198                         | 5/8/2018         | $ 1,168.81   |
| 14775  | 9199                         | 5/8/2018         | $ 1,597.26   |
| 14776  | 9265                         | 5/8/2018         | $ 3,989.94   |
| 14777  | 9154                         | 5/8/2018         | $ 889.14     |
| 14778  | 9353                         | 5/8/2018         | $ 927.74     |
| 14779  | 9411                         | 5/8/2018         | $ 2,499.63   |
| 14780  | 9412                         | 5/8/2018         | $ 1,838.07   |
| 14781  | 7772                         | 5/8/2018         | $ 473.00     |
| 14782  | 9433                         | 5/8/2018         | $ 1,367.23   |
| 14783  | 9383                         | 5/8/2018         | $ 4,182.34   |
| 14784  | 9479                         | 5/8/2018         | $ 1,049.76   |
| 14785  | 9503                         | 5/8/2018         | $ 1,459.50   |
| 14786  | 9514                         | 5/8/2018         | $ 4,046.03   |
| 14787  | 9510                         | 5/8/2018         | $ 1,047.71   |
| 14788  | 9512                         | 5/8/2018         | $ 2,052.47   |
| 14789  | 9560                         | 5/8/2018         | $ 624.41     |
| 14790  | 9306                         | 5/8/2018         | $ 828.41     |
| 14791  | 9599                         | 5/8/2018         | $ 986.33     |
| 14792  | 5373                         | 5/8/2018         | $ 720.30     |
| 14793  | 9686                         | 5/9/2018         | $ 2,004.72   |
| 14794  | 9399                         | 5/9/2018         | $ 1,173.28   |
| 14795  | 9780                         | 5/9/2018         | $ 2,773.89   |
| 14796  | 9829                         | 5/9/2018         | $ 58.73      |
| 14797  | 9847                         | 5/9/2018         | $ 972.95     |
| 14798  | 9864                         | 5/9/2018         | $ 475.64     |
| 14799  | 8734                         | 5/9/2018         | $ 933.60     |
| 14800  | 7246                         | 5/9/2018         | $ 1,679.38   |
| 14801  | 9865                         | 5/9/2018         | $ 1,987.49   |
| 14802  | 9728                         | 5/9/2018         | $ 3,383.91   |
| 14803  | 9926                         | 5/9/2018         | $ 872.61     |
| 14804  | 9946                         | 5/9/2018         | $ 3,062.56   |
| 14805  | 9860                         | 5/9/2018         | $ 469.25     |
| 14806  | 9981                         | 5/9/2018         | $ 320.83     |
| 14807  | 9960                         | 5/9/2018         | $ 1,350.43   |
| 14808  | 6661                         | 5/9/2018         | $ 1,098.42   |
| 14809  | 0121                         | 5/9/2018         | $ 2,074.72   |
| 14810  | 0166                         | 5/9/2018         | $ 5,032.47   |
| 14811  | 0048                         | 5/9/2018         | $ 321.87     |
| 14812  | 0218                         | 5/9/2018         | $ 2,402.55   |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14813 | 0226 | 5/9/2018 | $ 2,739.32 |
| 14814 | 0265 | 5/9/2018 | $ 2,140.48 |
| 14815 | 0288 | 5/9/2018 | $ 1,514.85 |
| 14816 | 0356 | 5/9/2018 | $ 1,133.07 |
| 14817 | 0359 | 5/9/2018 | $ 1,194.26 |
| 14818 | 0362 | 5/9/2018 | $ 1,486.59 |
| 14819 | 0380 | 5/9/2018 | $ 1,923.09 |
| 14820 | 0338 | 5/9/2018 | $ 2,833.15 |
| 14821 | 8234 | 5/9/2018 | $ 1,481.31 |
| 14822 | 0341 | 5/9/2018 | $ 707.85 |
| 14823 | 0399 | 5/9/2018 | $ 3,400.13 |
| 14824 | 9337 | 5/9/2018 | $ 1,303.09 |
| 14825 | 9818 | 5/9/2018 | $ 419.39 |
| 14826 | 0433 | 5/9/2018 | $ 1,158.07 |
| 14827 | 0248 | 5/9/2018 | $ 208.06 |
| 14828 | 0451 | 5/9/2018 | $ 1,085.69 |
| 14829 | 0415 | 5/9/2018 | $ 2,551.12 |
| 14830 | 0028 | 5/9/2018 | $ 3,472.61 |
| 14831 | 0475 | 5/9/2018 | $ 2,289.69 |
| 14832 | 0623 | 5/9/2018 | $ 2,340.64 |
| 14833 | 0608 | 5/9/2018 | $ 2,990.13 |
| 14834 | 0653 | 5/9/2018 | $ 2,102.57 |
| 14835 | 0668 | 5/9/2018 | $ 466.77 |
| 14836 | 0656 | 5/9/2018 | $ 1,238.83 |
| 14837 | 0654 | 5/9/2018 | $ 2,236.07 |
| 14838 | 0686 | 5/9/2018 | $ 3,468.90 |
| 14839 | 0724 | 5/10/2018 | $ 657.10 |
| 14840 | 0751 | 5/10/2018 | $ 1,346.93 |
| 14841 | 0754 | 5/10/2018 | $ 1,819.47 |
| 14842 | 0764 | 5/10/2018 | $ 2,052.11 |
| 14843 | 0788 | 5/10/2018 | $ 1,879.02 |
| 14844 | 0813 | 5/10/2018 | $ 1,253.60 |
| 14845 | 0865 | 5/10/2018 | $ 1,886.18 |
| 14846 | 0901 | 5/10/2018 | $ 1,106.81 |
| 14847 | 0908 | 5/10/2018 | $ 1,112.33 |
| 14848 | 0969 | 5/10/2018 | $ 489.77 |
| 14849 | 0970 | 5/10/2018 | $ 564.59 |
| 14850 | 0973 | 5/10/2018 | $ 2,143.80 |
| 14851 | 9947 | 5/10/2018 | $ 1,872.39 |
| 14852 | 6509 | 5/10/2018 | $ 3,761.53 |
| 14853 | 0971 | 5/10/2018 | $ 2,110.22 |
| 14854 | 0954 | 5/10/2018 | $ 350.79 |
| 14855 | 8843 | 5/10/2018 | $ 641.86 |
| 14856 | 1033 | 5/10/2018 | $ 1,034.49 |
| 14857 | 1030 | 5/10/2018 | $ 3,464.95 |
| 14858 | 1062 | 5/10/2018 | $ 3,518.51 |

|  | **Last 4 Digits of Loan Number** | **Origination Date** | **Balance Owed** |
|---|---|---|---|
| 14859 | 1071 | 5/10/2018 | $ 2,358.09 |
| 14860 | 1120 | 5/10/2018 | $ 1,422.37 |
| 14861 | 1155 | 5/10/2018 | $ 3,280.04 |
| 14862 | 1227 | 5/10/2018 | $ 1,823.09 |
| 14863 | 1273 | 5/10/2018 | $ 796.73 |
| 14864 | 1299 | 5/10/2018 | $ 1,718.79 |
| 14865 | 7409 | 5/10/2018 | $ 627.52 |
| 14866 | 1356 | 5/10/2018 | $ 423.22 |
| 14867 | 1123 | 5/10/2018 | $ 725.88 |
| 14868 | 8827 | 5/10/2018 | $ 1,057.59 |
| 14869 | 1387 | 5/10/2018 | $ 2,117.16 |
| 14870 | 1366 | 5/10/2018 | $ 1,283.77 |
| 14871 | 1413 | 5/10/2018 | $ 2,379.69 |
| 14872 | 1430 | 5/10/2018 | $ 1,157.92 |
| 14873 | 1438 | 5/10/2018 | $ 794.31 |
| 14874 | 1440 | 5/10/2018 | $ 3,280.53 |
| 14875 | 0983 | 5/10/2018 | $ 1,081.13 |
| 14876 | 1239 | 5/10/2018 | $ 1,676.34 |
| 14877 | 1450 | 5/10/2018 | $ 2,003.59 |
| 14878 | 0784 | 5/10/2018 | $ 1,238.08 |
| 14879 | 1549 | 5/10/2018 | $ 2,309.47 |
| 14880 | 1568 | 5/10/2018 | $ 248.01 |
| 14881 | 1625 | 5/10/2018 | $ 95.68 |
| 14882 | 1630 | 5/10/2018 | $ 1,461.65 |
| 14883 | 0898 | 5/10/2018 | $ 926.12 |
| 14884 | 1676 | 5/10/2018 | $ 3,637.50 |
| 14885 | 1678 | 5/10/2018 | $ 1,713.77 |
| 14886 | 1682 | 5/10/2018 | $ 1,069.85 |
| 14887 | 6656 | 5/10/2018 | $ 1,902.11 |
| 14888 | 1447 | 5/10/2018 | $ 4,437.40 |
| 14889 | 1587 | 5/10/2018 | $ 2,519.98 |
| 14890 | 1748 | 5/10/2018 | $ 1,404.03 |
| 14891 | 0435 | 5/10/2018 | $ 1,766.00 |
| 14892 | 1767 | 5/10/2018 | $ 1,550.22 |
| 14893 | 8943 | 5/10/2018 | $ 1,822.06 |
| 14894 | 1773 | 5/10/2018 | $ 562.88 |
| 14895 | 0750 | 5/10/2018 | $ 1,548.65 |
| 14896 | 1700 | 5/10/2018 | $ 833.57 |
| 14897 | 1792 | 5/10/2018 | $ 2,325.20 |
| 14898 | 1818 | 5/10/2018 | $ 736.89 |
| 14899 | 1828 | 5/10/2018 | $ 1,302.30 |
| 14900 | 1831 | 5/10/2018 | $ 2,497.18 |
| 14901 | 1848 | 5/10/2018 | $ 2,494.58 |
| 14902 | 1875 | 5/10/2018 | $ 2,279.52 |
| 14903 | 1948 | 5/11/2018 | $ 3,369.86 |
| 14904 | 9172 | 5/11/2018 | $ 2,149.54 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14905 | 2064 | 5/11/2018 | $    2,549.22 |
| 14906 | 2052 | 5/11/2018 | $    1,522.95 |
| 14907 | 1623 | 5/11/2018 | $    3,021.23 |
| 14908 | 8328 | 5/11/2018 | $    1,514.51 |
| 14909 | 2136 | 5/11/2018 | $    1,439.98 |
| 14910 | 2193 | 5/11/2018 | $    1,748.72 |
| 14911 | 2206 | 5/11/2018 | $      953.96 |
| 14912 | 2218 | 5/11/2018 | $    1,338.43 |
| 14913 | 1637 | 5/11/2018 | $      612.38 |
| 14914 | 2258 | 5/11/2018 | $    2,465.57 |
| 14915 | 2269 | 5/11/2018 | $      674.74 |
| 14916 | 2308 | 5/11/2018 | $    2,741.16 |
| 14917 | 2112 | 5/11/2018 | $    2,559.32 |
| 14918 | 2201 | 5/11/2018 | $      818.13 |
| 14919 | 2331 | 5/11/2018 | $    1,170.46 |
| 14920 | 2050 | 5/11/2018 | $    1,393.85 |
| 14921 | 2405 | 5/11/2018 | $    1,100.97 |
| 14922 | 2352 | 5/11/2018 | $    1,206.15 |
| 14923 | 2173 | 5/11/2018 | $    1,176.56 |
| 14924 | 1997 | 5/11/2018 | $    1,576.67 |
| 14925 | 2426 | 5/11/2018 | $    2,249.23 |
| 14926 | 2522 | 5/11/2018 | $    1,379.51 |
| 14927 | 2540 | 5/11/2018 | $      888.15 |
| 14928 | 2543 | 5/11/2018 | $    1,609.78 |
| 14929 | 2535 | 5/11/2018 | $      261.44 |
| 14930 | 2068 | 5/11/2018 | $      414.38 |
| 14931 | 0592 | 5/11/2018 | $    1,040.25 |
| 14932 | 2653 | 5/11/2018 | $    2,487.57 |
| 14933 | 2686 | 5/11/2018 | $    1,845.90 |
| 14934 | 2554 | 5/11/2018 | $    1,312.56 |
| 14935 | 2738 | 5/11/2018 | $      748.12 |
| 14936 | 2745 | 5/11/2018 | $    1,197.56 |
| 14937 | 2605 | 5/11/2018 | $      980.69 |
| 14938 | 2335 | 5/11/2018 | $      566.85 |
| 14939 | 2777 | 5/11/2018 | $      824.55 |
| 14940 | 2677 | 5/11/2018 | $      771.48 |
| 14941 | 2793 | 5/11/2018 | $      963.43 |
| 14942 | 2871 | 5/12/2018 | $    2,215.90 |
| 14943 | 2937 | 5/12/2018 | $    2,318.42 |
| 14944 | 3012 | 5/12/2018 | $      304.60 |
| 14945 | 2989 | 5/12/2018 | $      709.74 |
| 14946 | 3050 | 5/12/2018 | $      202.37 |
| 14947 | 3140 | 5/12/2018 | $    1,188.44 |
| 14948 | 3192 | 5/12/2018 | $      503.25 |
| 14949 | 3235 | 5/12/2018 | $    3,241.54 |
| 14950 | 3270 | 5/12/2018 | $    2,524.79 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 14951 | 3340 | 5/13/2018 | $ 819.69 |
| 14952 | 3352 | 5/13/2018 | $ 1,783.35 |
| 14953 | 3355 | 5/13/2018 | $ 1,363.87 |
| 14954 | 3382 | 5/13/2018 | $ 191.65 |
| 14955 | 3387 | 5/13/2018 | $ 2,147.31 |
| 14956 | 3394 | 5/13/2018 | $ 3,879.04 |
| 14957 | 3324 | 5/13/2018 | $ 4,147.22 |
| 14958 | 3558 | 5/13/2018 | $ 2,496.65 |
| 14959 | 3573 | 5/13/2018 | $ 2,769.12 |
| 14960 | 3580 | 5/13/2018 | $ 1,767.91 |
| 14961 | 3577 | 5/13/2018 | $ 1,062.93 |
| 14962 | 3650 | 5/13/2018 | $ 1,063.08 |
| 14963 | 3680 | 5/13/2018 | $ 2,538.39 |
| 14964 | 3691 | 5/13/2018 | $ 351.41 |
| 14965 | 3701 | 5/13/2018 | $ 2,335.18 |
| 14966 | 3704 | 5/13/2018 | $ 992.22 |
| 14967 | 3721 | 5/14/2018 | $ 1,463.66 |
| 14968 | 3746 | 5/14/2018 | $ 1,301.18 |
| 14969 | 3221 | 5/14/2018 | $ 1,207.37 |
| 14970 | 3800 | 5/14/2018 | $ 1,635.45 |
| 14971 | 3791 | 5/14/2018 | $ 2,666.06 |
| 14972 | 3816 | 5/14/2018 | $ 1,331.45 |
| 14973 | 3865 | 5/14/2018 | $ 2,158.67 |
| 14974 | 3932 | 5/14/2018 | $ 2,297.83 |
| 14975 | 1860 | 5/14/2018 | $ 1,423.78 |
| 14976 | 3931 | 5/14/2018 | $ 373.63 |
| 14977 | 3935 | 5/14/2018 | $ 2,090.51 |
| 14978 | 3663 | 5/14/2018 | $ 2,388.91 |
| 14979 | 4007 | 5/14/2018 | $ 765.34 |
| 14980 | 4009 | 5/14/2018 | $ 2,923.76 |
| 14981 | 4034 | 5/14/2018 | $ 977.81 |
| 14982 | 4040 | 5/14/2018 | $ 1,118.84 |
| 14983 | 4066 | 5/14/2018 | $ 1,256.42 |
| 14984 | 3616 | 5/14/2018 | $ 634.53 |
| 14985 | 4204 | 5/14/2018 | $ 2,339.10 |
| 14986 | 4183 | 5/14/2018 | $ 1,217.49 |
| 14987 | 4249 | 5/14/2018 | $ 1,414.97 |
| 14988 | 4314 | 5/14/2018 | $ 2,294.91 |
| 14989 | 4313 | 5/14/2018 | $ 1,195.08 |
| 14990 | 3876 | 5/14/2018 | $ 1,207.18 |
| 14991 | 4366 | 5/14/2018 | $ 2,581.25 |
| 14992 | 4354 | 5/14/2018 | $ 3,815.54 |
| 14993 | 2979 | 5/14/2018 | $ 808.12 |
| 14994 | 4376 | 5/14/2018 | $ 1,771.48 |
| 14995 | 4328 | 5/14/2018 | $ 887.38 |
| 14996 | 4268 | 5/14/2018 | $ 1,103.12 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 14997 | 4512 | 5/14/2018 | $ 2,721.87 |
| 14998 | 4559 | 5/14/2018 | $ 1,329.50 |
| 14999 | 4560 | 5/14/2018 | $ 498.34 |
| 15000 | 4594 | 5/14/2018 | $ 2,840.67 |
| 15001 | 4600 | 5/14/2018 | $ 1,162.74 |
| 15002 | 4624 | 5/14/2018 | $ 1,043.32 |
| 15003 | 4640 | 5/14/2018 | $ 582.44 |
| 15004 | 4650 | 5/14/2018 | $ 3,800.82 |
| 15005 | 4659 | 5/14/2018 | $ 1,898.28 |
| 15006 | 4665 | 5/14/2018 | $ 708.79 |
| 15007 | 4676 | 5/14/2018 | $ 968.05 |
| 15008 | 3285 | 5/14/2018 | $ 2,260.92 |
| 15009 | 4661 | 5/14/2018 | $ 989.54 |
| 15010 | 4743 | 5/14/2018 | $ 519.34 |
| 15011 | 4245 | 5/14/2018 | $ 936.51 |
| 15012 | 4700 | 5/14/2018 | $ 1,533.17 |
| 15013 | 4781 | 5/14/2018 | $ 779.95 |
| 15014 | 3415 | 5/14/2018 | $ 2,988.53 |
| 15015 | 4813 | 5/14/2018 | $ 1,410.42 |
| 15016 | 4823 | 5/14/2018 | $ 277.57 |
| 15017 | 4702 | 5/14/2018 | $ 1,492.18 |
| 15018 | 4890 | 5/14/2018 | $ 3,487.14 |
| 15019 | 4929 | 5/14/2018 | $ 2,847.76 |
| 15020 | 3281 | 5/14/2018 | $ 1,922.98 |
| 15021 | 4843 | 5/14/2018 | $ 2,081.49 |
| 15022 | 4900 | 5/14/2018 | $ 2,355.76 |
| 15023 | 5024 | 5/15/2018 | $ 970.46 |
| 15024 | 4680 | 5/15/2018 | $ 2,542.89 |
| 15025 | 5090 | 5/15/2018 | $ 1,587.10 |
| 15026 | 5123 | 5/15/2018 | $ 844.64 |
| 15027 | 5119 | 5/15/2018 | $ 1,468.44 |
| 15028 | 5133 | 5/15/2018 | $ 1,340.84 |
| 15029 | 5135 | 5/15/2018 | $ 1,296.70 |
| 15030 | 5209 | 5/15/2018 | $ 936.55 |
| 15031 | 5117 | 5/15/2018 | $ 881.42 |
| 15032 | 4685 | 5/15/2018 | $ 926.85 |
| 15033 | 5343 | 5/15/2018 | $ 1,760.40 |
| 15034 | 5344 | 5/15/2018 | $ 2,578.41 |
| 15035 | 5400 | 5/15/2018 | $ 3,911.86 |
| 15036 | 5427 | 5/15/2018 | $ 3,970.22 |
| 15037 | 5459 | 5/15/2018 | $ 1,376.82 |
| 15038 | 5548 | 5/15/2018 | $ 3,003.46 |
| 15039 | 5544 | 5/15/2018 | $ 2,796.86 |
| 15040 | 3350 | 5/15/2018 | $ 372.57 |
| 15041 | 3562 | 5/15/2018 | $ 1,063.83 |
| 15042 | 5624 | 5/15/2018 | $ 1,116.91 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15043 | 4391 | 5/15/2018 | $ 2,767.69 |
| 15044 | 5644 | 5/15/2018 | $ 2,333.31 |
| 15045 | 5667 | 5/15/2018 | $ 1,096.04 |
| 15046 | 5688 | 5/15/2018 | $ 1,634.81 |
| 15047 | 5724 | 5/15/2018 | $ 1,503.02 |
| 15048 | 5437 | 5/15/2018 | $ 3,225.04 |
| 15049 | 4787 | 5/15/2018 | $ 635.06 |
| 15050 | 4281 | 5/15/2018 | $ 604.50 |
| 15051 | 5019 | 5/15/2018 | $ 1,769.05 |
| 15052 | 5822 | 5/15/2018 | $ 3,096.29 |
| 15053 | 5836 | 5/15/2018 | $ 877.68 |
| 15054 | 3008 | 5/15/2018 | $ 1,697.46 |
| 15055 | 5669 | 5/15/2018 | $ 1,183.84 |
| 15056 | 4070 | 5/15/2018 | $ 1,089.99 |
| 15057 | 5895 | 5/15/2018 | $ 1,866.62 |
| 15058 | 5865 | 5/15/2018 | $ 1,542.98 |
| 15059 | 5914 | 5/15/2018 | $ 826.35 |
| 15060 | 5842 | 5/15/2018 | $ 2,796.05 |
| 15061 | 5962 | 5/15/2018 | $ 1,342.43 |
| 15062 | 5978 | 5/15/2018 | $ 1,264.92 |
| 15063 | 6105 | 5/15/2018 | $ 3,768.77 |
| 15064 | 6118 | 5/15/2018 | $ 2,109.17 |
| 15065 | 6147 | 5/15/2018 | $ 3,021.34 |
| 15066 | 6208 | 5/16/2018 | $ 1,556.69 |
| 15067 | 6250 | 5/16/2018 | $ 1,645.47 |
| 15068 | 6321 | 5/16/2018 | $ 2,651.57 |
| 15069 | 6382 | 5/16/2018 | $ 1,630.37 |
| 15070 | 6442 | 5/16/2018 | $ 3,044.97 |
| 15071 | 6506 | 5/16/2018 | $ 2,463.96 |
| 15072 | 6517 | 5/16/2018 | $ 4,142.91 |
| 15073 | 6591 | 5/16/2018 | $ 2,706.64 |
| 15074 | 6510 | 5/16/2018 | $ 2,262.95 |
| 15075 | 5326 | 5/16/2018 | $ 1,381.17 |
| 15076 | 6701 | 5/16/2018 | $ 3,253.38 |
| 15077 | 6768 | 5/16/2018 | $ 635.01 |
| 15078 | 6804 | 5/16/2018 | $ 1,813.38 |
| 15079 | 6815 | 5/16/2018 | $ 2,834.57 |
| 15080 | 6862 | 5/16/2018 | $ 4,094.86 |
| 15081 | 5751 | 5/16/2018 | $ 1,849.37 |
| 15082 | 6459 | 5/16/2018 | $ 754.46 |
| 15083 | 6570 | 5/16/2018 | $ 376.57 |
| 15084 | 6846 | 5/16/2018 | $ 1,647.98 |
| 15085 | 6938 | 5/16/2018 | $ 471.63 |
| 15086 | 6941 | 5/16/2018 | $ 2,937.71 |
| 15087 | 6930 | 5/16/2018 | $ 413.71 |
| 15088 | 6973 | 5/16/2018 | $ 3,527.04 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15089 | 6960 | 5/16/2018 | $      962.09 |
| 15090 | 6989 | 5/16/2018 | $    1,149.28 |
| 15091 | 4492 | 5/16/2018 | $      989.21 |
| 15092 | 7030 | 5/16/2018 | $    3,318.06 |
| 15093 | 7062 | 5/16/2018 | $    1,552.79 |
| 15094 | 7033 | 5/16/2018 | $    1,469.13 |
| 15095 | 6598 | 5/16/2018 | $    1,183.05 |
| 15096 | 7075 | 5/16/2018 | $      688.91 |
| 15097 | 6801 | 5/16/2018 | $    3,558.81 |
| 15098 | 7286 | 5/16/2018 | $      698.51 |
| 15099 | 7275 | 5/16/2018 | $      770.80 |
| 15100 | 7315 | 5/16/2018 | $      849.33 |
| 15101 | 7397 | 5/17/2018 | $      893.23 |
| 15102 | 7438 | 5/17/2018 | $    3,184.04 |
| 15103 | 7239 | 5/17/2018 | $    3,582.29 |
| 15104 | 7501 | 5/17/2018 | $      942.96 |
| 15105 | 7472 | 5/17/2018 | $    1,826.81 |
| 15106 | 7570 | 5/17/2018 | $    1,843.60 |
| 15107 | 7585 | 5/17/2018 | $      973.33 |
| 15108 | 7593 | 5/17/2018 | $    3,504.00 |
| 15109 | 7605 | 5/17/2018 | $    2,419.84 |
| 15110 | 7582 | 5/17/2018 | $      931.02 |
| 15111 | 5120 | 5/17/2018 | $      581.68 |
| 15112 | 4118 | 5/17/2018 | $    3,033.57 |
| 15113 | 7717 | 5/17/2018 | $    2,044.31 |
| 15114 | 7766 | 5/17/2018 | $      858.95 |
| 15115 | 7509 | 5/17/2018 | $      733.01 |
| 15116 | 4154 | 5/17/2018 | $       26.11 |
| 15117 | 7855 | 5/17/2018 | $    1,023.23 |
| 15118 | 6051 | 5/17/2018 | $      249.32 |
| 15119 | 6747 | 5/17/2018 | $    1,992.90 |
| 15120 | 7901 | 5/17/2018 | $      252.47 |
| 15121 | 7904 | 5/17/2018 | $      179.82 |
| 15122 | 7970 | 5/17/2018 | $    4,952.41 |
| 15123 | 7911 | 5/17/2018 | $    1,270.16 |
| 15124 | 7920 | 5/17/2018 | $    4,424.35 |
| 15125 | 7976 | 5/17/2018 | $    2,046.23 |
| 15126 | 7852 | 5/17/2018 | $    1,772.22 |
| 15127 | 7102 | 5/17/2018 | $    1,997.20 |
| 15128 | 7995 | 5/17/2018 | $    2,189.39 |
| 15129 | 8022 | 5/17/2018 | $    2,457.42 |
| 15130 | 7924 | 5/17/2018 | $      865.42 |
| 15131 | 8079 | 5/17/2018 | $    1,746.86 |
| 15132 | 7835 | 5/17/2018 | $      490.54 |
| 15133 | 8103 | 5/17/2018 | $      999.18 |
| 15134 | 8105 | 5/17/2018 | $      429.38 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15135 | 8128 | 5/17/2018 | $ 1,239.40 |
| 15136 | 7538 | 5/17/2018 | $ 1,685.32 |
| 15137 | 4828 | 5/17/2018 | $ 1,156.78 |
| 15138 | 8122 | 5/17/2018 | $ 3,085.75 |
| 15139 | 8215 | 5/17/2018 | $ 2,601.25 |
| 15140 | 8221 | 5/17/2018 | $ 3,630.81 |
| 15141 | 8023 | 5/17/2018 | $ 1,530.74 |
| 15142 | 8255 | 5/17/2018 | $ 1,763.64 |
| 15143 | 8275 | 5/17/2018 | $ 1,282.61 |
| 15144 | 8276 | 5/17/2018 | $ 908.53 |
| 15145 | 5092 | 5/17/2018 | $ 712.78 |
| 15146 | 8326 | 5/17/2018 | $ 921.67 |
| 15147 | 4404 | 5/17/2018 | $ 2,446.05 |
| 15148 | 8378 | 5/17/2018 | $ 1,116.49 |
| 15149 | 8424 | 5/17/2018 | $ 1,762.30 |
| 15150 | 7932 | 5/17/2018 | $ 2,284.82 |
| 15151 | 8422 | 5/17/2018 | $ 1,938.79 |
| 15152 | 7011 | 5/17/2018 | $ 2,870.21 |
| 15153 | 8478 | 5/17/2018 | $ 1,966.28 |
| 15154 | 8521 | 5/17/2018 | $ 1,485.05 |
| 15155 | 8545 | 5/17/2018 | $ 1,076.12 |
| 15156 | 7579 | 5/18/2018 | $ 1,106.55 |
| 15157 | 8562 | 5/18/2018 | $ 1,052.86 |
| 15158 | 8564 | 5/18/2018 | $ 605.40 |
| 15159 | 8598 | 5/18/2018 | $ 525.59 |
| 15160 | 8603 | 5/18/2018 | $ 2,383.95 |
| 15161 | 7429 | 5/18/2018 | $ 4,631.79 |
| 15162 | 4884 | 5/18/2018 | $ 2,243.10 |
| 15163 | 8624 | 5/18/2018 | $ 2,860.66 |
| 15164 | 8632 | 5/18/2018 | $ 3,051.02 |
| 15165 | 8723 | 5/18/2018 | $ 1,947.60 |
| 15166 | 8152 | 5/18/2018 | $ 2,481.96 |
| 15167 | 8534 | 5/18/2018 | $ 962.52 |
| 15168 | 8818 | 5/18/2018 | $ 4,274.15 |
| 15169 | 8802 | 5/18/2018 | $ 2,498.73 |
| 15170 | 8863 | 5/18/2018 | $ 1,853.95 |
| 15171 | 8889 | 5/18/2018 | $ 1,151.36 |
| 15172 | 8974 | 5/18/2018 | $ 3,150.55 |
| 15173 | 8987 | 5/18/2018 | $ 1,925.24 |
| 15174 | 8664 | 5/18/2018 | $ 2,036.37 |
| 15175 | 9109 | 5/18/2018 | $ 767.01 |
| 15176 | 9097 | 5/18/2018 | $ 750.02 |
| 15177 | 9120 | 5/18/2018 | $ 2,168.89 |
| 15178 | 9099 | 5/18/2018 | $ 912.79 |
| 15179 | 9239 | 5/18/2018 | $ 902.23 |
| 15180 | 9256 | 5/18/2018 | $ 2,175.33 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15181 | 9300 | 5/18/2018 | $    1,077.91 |
| 15182 | 8882 | 5/18/2018 | $    1,158.87 |
| 15183 | 9315 | 5/18/2018 | $    2,228.29 |
| 15184 | 9318 | 5/18/2018 | $    3,354.44 |
| 15185 | 9347 | 5/18/2018 | $    1,133.84 |
| 15186 | 7154 | 5/18/2018 | $      212.27 |
| 15187 | 9466 | 5/18/2018 | $      553.69 |
| 15188 | 9519 | 5/18/2018 | $      340.43 |
| 15189 | 9566 | 5/18/2018 | $    1,520.82 |
| 15190 | 3696 | 5/18/2018 | $      992.57 |
| 15191 | 9572 | 5/18/2018 | $    1,005.86 |
| 15192 | 9621 | 5/18/2018 | $    3,743.36 |
| 15193 | 9533 | 5/18/2018 | $      149.40 |
| 15194 | 9679 | 5/19/2018 | $    2,851.59 |
| 15195 | 9691 | 5/19/2018 | $    2,296.30 |
| 15196 | 9699 | 5/19/2018 | $    2,600.92 |
| 15197 | 9735 | 5/19/2018 | $    3,239.13 |
| 15198 | 9739 | 5/19/2018 | $    2,541.39 |
| 15199 | 9484 | 5/19/2018 | $    2,023.32 |
| 15200 | 9342 | 5/19/2018 | $    3,611.77 |
| 15201 | 9858 | 5/19/2018 | $    2,312.42 |
| 15202 | 5475 | 5/19/2018 | $    1,130.48 |
| 15203 | 8322 | 5/19/2018 | $      597.17 |
| 15204 | 9905 | 5/19/2018 | $    1,015.39 |
| 15205 | 9902 | 5/19/2018 | $    1,022.09 |
| 15206 | 9920 | 5/19/2018 | $      470.79 |
| 15207 | 9397 | 5/19/2018 | $    1,216.75 |
| 15208 | 9948 | 5/19/2018 | $    2,268.06 |
| 15209 | 9951 | 5/19/2018 | $    1,575.68 |
| 15210 | 9978 | 5/19/2018 | $    2,447.94 |
| 15211 | 9994 | 5/19/2018 | $    2,295.36 |
| 15212 | 9811 | 5/19/2018 | $    2,981.85 |
| 15213 | 9971 | 5/19/2018 | $    2,036.85 |
| 15214 | 9569 | 5/19/2018 | $      901.34 |
| 15215 | 0057 | 5/19/2018 | $      817.03 |
| 15216 | 0134 | 5/19/2018 | $    1,728.43 |
| 15217 | 0126 | 5/20/2018 | $      618.86 |
| 15218 | 0160 | 5/20/2018 | $       62.08 |
| 15219 | 0227 | 5/20/2018 | $    1,100.68 |
| 15220 | 0326 | 5/20/2018 | $    2,075.21 |
| 15221 | 9996 | 5/20/2018 | $    1,272.91 |
| 15222 | 0367 | 5/20/2018 | $    1,790.39 |
| 15223 | 0366 | 5/20/2018 | $    2,221.07 |
| 15224 | 0385 | 5/20/2018 | $    2,638.42 |
| 15225 | 0411 | 5/20/2018 | $      867.34 |
| 15226 | 8614 | 5/20/2018 | $    3,048.67 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15227 | 9999 | 5/20/2018 | $ 2,689.86 |
| 15228 | 9335 | 5/20/2018 | $ 694.00 |
| 15229 | 0480 | 5/20/2018 | $ 1,971.07 |
| 15230 | 6055 | 5/20/2018 | $ 2,308.54 |
| 15231 | 0519 | 5/20/2018 | $ 834.71 |
| 15232 | 7196 | 5/20/2018 | $ 4,872.80 |
| 15233 | 0604 | 5/21/2018 | $ 1,832.47 |
| 15234 | 0607 | 5/21/2018 | $ 1,225.83 |
| 15235 | 0615 | 5/21/2018 | $ 2,065.75 |
| 15236 | 0654 | 5/21/2018 | $ 1,357.54 |
| 15237 | 0684 | 5/21/2018 | $ 1,446.96 |
| 15238 | 0321 | 5/21/2018 | $ 448.74 |
| 15239 | 0752 | 5/21/2018 | $ 676.58 |
| 15240 | 0496 | 5/21/2018 | $ 878.98 |
| 15241 | 0771 | 5/21/2018 | $ 3,480.12 |
| 15242 | 0772 | 5/21/2018 | $ 1,568.25 |
| 15243 | 0782 | 5/21/2018 | $ 1,291.26 |
| 15244 | 0781 | 5/21/2018 | $ 2,378.03 |
| 15245 | 0754 | 5/21/2018 | $ 155.21 |
| 15246 | 0727 | 5/21/2018 | $ 186.87 |
| 15247 | 0810 | 5/21/2018 | $ 1,254.11 |
| 15248 | 0679 | 5/21/2018 | $ 2,363.68 |
| 15249 | 0875 | 5/21/2018 | $ 1,089.00 |
| 15250 | 0900 | 5/21/2018 | $ 2,709.29 |
| 15251 | 0377 | 5/21/2018 | $ 2,363.12 |
| 15252 | 0657 | 5/21/2018 | $ 4,028.66 |
| 15253 | 0883 | 5/21/2018 | $ 2,363.64 |
| 15254 | 0735 | 5/21/2018 | $ 1,634.51 |
| 15255 | 0868 | 5/21/2018 | $ 2,164.27 |
| 15256 | 0151 | 5/21/2018 | $ 865.06 |
| 15257 | 0964 | 5/21/2018 | $ 1,303.69 |
| 15258 | 0945 | 5/21/2018 | $ 139.05 |
| 15259 | 1049 | 5/21/2018 | $ 2,023.21 |
| 15260 | 0843 | 5/21/2018 | $ 2,098.14 |
| 15261 | 9079 | 5/21/2018 | $ 1,834.06 |
| 15262 | 1082 | 5/21/2018 | $ 3,532.72 |
| 15263 | 1000 | 5/21/2018 | $ 1,883.69 |
| 15264 | 0424 | 5/21/2018 | $ 2,538.45 |
| 15265 | 1173 | 5/21/2018 | $ 500.74 |
| 15266 | 8321 | 5/21/2018 | $ 777.68 |
| 15267 | 1053 | 5/21/2018 | $ 1,711.93 |
| 15268 | 0634 | 5/21/2018 | $ 1,547.46 |
| 15269 | 1278 | 5/21/2018 | $ 622.66 |
| 15270 | 1302 | 5/21/2018 | $ 521.40 |
| 15271 | 1348 | 5/21/2018 | $ 1,637.91 |
| 15272 | 1324 | 5/21/2018 | $ 2,166.49 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15273 | 1208 | 5/21/2018 | $ 506.55 |
| 15274 | 1400 | 5/21/2018 | $ 1,001.20 |
| 15275 | 9690 | 5/21/2018 | $ 424.79 |
| 15276 | 0938 | 5/21/2018 | $ 3,123.95 |
| 15277 | 1342 | 5/21/2018 | $ 2,089.06 |
| 15278 | 1457 | 5/21/2018 | $ 1,679.34 |
| 15279 | 1535 | 5/21/2018 | $ 418.66 |
| 15280 | 1603 | 5/21/2018 | $ 1,343.24 |
| 15281 | 1623 | 5/21/2018 | $ 1,329.77 |
| 15282 | 1655 | 5/21/2018 | $ 1,179.44 |
| 15283 | 1584 | 5/21/2018 | $ 1,318.75 |
| 15284 | 1725 | 5/21/2018 | $ 2,548.24 |
| 15285 | 9500 | 5/21/2018 | $ 267.29 |
| 15286 | 1399 | 5/21/2018 | $ 2,372.06 |
| 15287 | 1788 | 5/21/2018 | $ 3,941.26 |
| 15288 | 1604 | 5/22/2018 | $ 2,245.09 |
| 15289 | 1970 | 5/22/2018 | $ 1,339.99 |
| 15290 | 1953 | 5/22/2018 | $ 2,920.86 |
| 15291 | 1986 | 5/22/2018 | $ 2,608.63 |
| 15292 | 1989 | 5/22/2018 | $ 2,028.26 |
| 15293 | 2020 | 5/22/2018 | $ 1,460.29 |
| 15294 | 1257 | 5/22/2018 | $ 2,028.24 |
| 15295 | 2047 | 5/22/2018 | $ 1,749.63 |
| 15296 | 2056 | 5/22/2018 | $ 1,433.06 |
| 15297 | 1411 | 5/22/2018 | $ 732.82 |
| 15298 | 2052 | 5/22/2018 | $ 1,155.75 |
| 15299 | 1761 | 5/22/2018 | $ 782.08 |
| 15300 | 2004 | 5/22/2018 | $ 476.08 |
| 15301 | 2184 | 5/22/2018 | $ 4,032.12 |
| 15302 | 2248 | 5/22/2018 | $ 2,070.71 |
| 15303 | 2253 | 5/22/2018 | $ 2,041.30 |
| 15304 | 2190 | 5/22/2018 | $ 2,233.53 |
| 15305 | 2347 | 5/22/2018 | $ 1,917.47 |
| 15306 | 2402 | 5/22/2018 | $ 2,047.45 |
| 15307 | 2439 | 5/22/2018 | $ 879.59 |
| 15308 | 7702 | 5/22/2018 | $ 2,700.95 |
| 15309 | 2505 | 5/22/2018 | $ 927.97 |
| 15310 | 2425 | 5/22/2018 | $ 1,636.61 |
| 15311 | 2542 | 5/22/2018 | $ 1,491.65 |
| 15312 | 0748 | 5/22/2018 | $ 1,291.10 |
| 15313 | 1119 | 5/22/2018 | $ 1,557.19 |
| 15314 | 2613 | 5/22/2018 | $ 2,250.91 |
| 15315 | 2655 | 5/22/2018 | $ 1,307.63 |
| 15316 | 2733 | 5/22/2018 | $ 2,152.48 |
| 15317 | 2748 | 5/22/2018 | $ 607.84 |
| 15318 | 0829 | 5/22/2018 | $ 2,655.35 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15319 | 2723 | 5/22/2018 | $ 2,840.86 |
| 15320 | 2804 | 5/22/2018 | $ 192.66 |
| 15321 | 2817 | 5/22/2018 | $ 368.01 |
| 15322 | 2827 | 5/22/2018 | $ 2,743.32 |
| 15323 | 2795 | 5/22/2018 | $ 479.10 |
| 15324 | 2881 | 5/22/2018 | $ 1,488.61 |
| 15325 | 2908 | 5/22/2018 | $ 774.87 |
| 15326 | 2396 | 5/22/2018 | $ 2,727.24 |
| 15327 | 2949 | 5/22/2018 | $ 795.85 |
| 15328 | 2958 | 5/22/2018 | $ 195.38 |
| 15329 | 2915 | 5/22/2018 | $ 2,189.55 |
| 15330 | 1838 | 5/22/2018 | $ 1,766.63 |
| 15331 | 2976 | 5/22/2018 | $ 1,624.73 |
| 15332 | 3072 | 5/22/2018 | $ 2,290.62 |
| 15333 | 3078 | 5/22/2018 | $ 1,470.38 |
| 15334 | 3088 | 5/22/2018 | $ 1,884.33 |
| 15335 | 3094 | 5/22/2018 | $ 2,533.86 |
| 15336 | 2133 | 5/22/2018 | $ 849.33 |
| 15337 | 0262 | 5/22/2018 | $ 939.75 |
| 15338 | 3162 | 5/22/2018 | $ 2,080.05 |
| 15339 | 0421 | 5/22/2018 | $ 1,792.25 |
| 15340 | 3175 | 5/22/2018 | $ 849.33 |
| 15341 | 3091 | 5/23/2018 | $ 553.13 |
| 15342 | 3206 | 5/23/2018 | $ 1,167.60 |
| 15343 | 3344 | 5/23/2018 | $ 1,103.95 |
| 15344 | 3348 | 5/23/2018 | $ 1,748.88 |
| 15345 | 3291 | 5/23/2018 | $ 234.07 |
| 15346 | 3367 | 5/23/2018 | $ 3,703.60 |
| 15347 | 1852 | 5/23/2018 | $ 1,263.08 |
| 15348 | 3403 | 5/23/2018 | $ 2,330.59 |
| 15349 | 3476 | 5/23/2018 | $ 2,787.30 |
| 15350 | 3484 | 5/23/2018 | $ 816.25 |
| 15351 | 3502 | 5/23/2018 | $ 2,892.50 |
| 15352 | 3545 | 5/23/2018 | $ 1,656.89 |
| 15353 | 3251 | 5/23/2018 | $ 1,637.20 |
| 15354 | 3386 | 5/23/2018 | $ 581.84 |
| 15355 | 3614 | 5/23/2018 | $ 1,208.91 |
| 15356 | 3613 | 5/23/2018 | $ 2,426.67 |
| 15357 | 3635 | 5/23/2018 | $ 3,156.51 |
| 15358 | 3257 | 5/23/2018 | $ 2,845.51 |
| 15359 | 3666 | 5/23/2018 | $ 1,209.74 |
| 15360 | 3678 | 5/23/2018 | $ 882.55 |
| 15361 | 3695 | 5/23/2018 | $ 614.90 |
| 15362 | 3457 | 5/23/2018 | $ 1,183.38 |
| 15363 | 3462 | 5/23/2018 | $ 2,272.34 |
| 15364 | 3765 | 5/23/2018 | $ 1,674.01 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15365 | 3638 | 5/23/2018 | $ 2,334.06 |
| 15366 | 3664 | 5/23/2018 | $ 1,645.18 |
| 15367 | 3739 | 5/23/2018 | $ 1,174.15 |
| 15368 | 1062 | 5/23/2018 | $ 479.89 |
| 15369 | 3865 | 5/23/2018 | $ 1,811.48 |
| 15370 | 3909 | 5/23/2018 | $ 1,410.16 |
| 15371 | 1264 | 5/23/2018 | $ 792.25 |
| 15372 | 3985 | 5/23/2018 | $ 1,283.61 |
| 15373 | 3274 | 5/23/2018 | $ 1,228.59 |
| 15374 | 4046 | 5/23/2018 | $ 2,148.70 |
| 15375 | 3207 | 5/23/2018 | $ 1,866.76 |
| 15376 | 4122 | 5/23/2018 | $ 2,117.12 |
| 15377 | 4125 | 5/23/2018 | $ 1,475.58 |
| 15378 | 4018 | 5/23/2018 | $ 645.13 |
| 15379 | 4092 | 5/23/2018 | $ 1,643.92 |
| 15380 | 4158 | 5/23/2018 | $ 1,003.45 |
| 15381 | 4169 | 5/23/2018 | $ 2,426.67 |
| 15382 | 4179 | 5/23/2018 | $ 875.38 |
| 15383 | 4177 | 5/23/2018 | $ 1,201.79 |
| 15384 | 4178 | 5/23/2018 | $ 1,120.55 |
| 15385 | 4180 | 5/23/2018 | $ 1,640.28 |
| 15386 | 4237 | 5/23/2018 | $ 1,829.79 |
| 15387 | 4246 | 5/23/2018 | $ 2,340.50 |
| 15388 | 4257 | 5/23/2018 | $ 2,641.81 |
| 15389 | 4266 | 5/23/2018 | $ 2,591.11 |
| 15390 | 4273 | 5/23/2018 | $ 1,603.38 |
| 15391 | 3758 | 5/23/2018 | $ 1,480.05 |
| 15392 | 4353 | 5/23/2018 | $ 2,315.68 |
| 15393 | 4357 | 5/23/2018 | $ 3,666.11 |
| 15394 | 4366 | 5/23/2018 | $ 700.00 |
| 15395 | 4370 | 5/23/2018 | $ 1,015.30 |
| 15396 | 4381 | 5/23/2018 | $ 1,206.54 |
| 15397 | 4356 | 5/23/2018 | $ 896.07 |
| 15398 | 4458 | 5/23/2018 | $ 2,272.34 |
| 15399 | 4614 | 5/24/2018 | $ 1,461.95 |
| 15400 | 4627 | 5/24/2018 | $ 337.52 |
| 15401 | 4604 | 5/24/2018 | $ 1,953.96 |
| 15402 | 4635 | 5/24/2018 | $ 1,346.93 |
| 15403 | 4668 | 5/24/2018 | $ 2,590.23 |
| 15404 | 0095 | 5/24/2018 | $ 1,441.93 |
| 15405 | 4697 | 5/24/2018 | $ 3,559.64 |
| 15406 | 4748 | 5/24/2018 | $ 416.91 |
| 15407 | 4367 | 5/24/2018 | $ 3,233.57 |
| 15408 | 4831 | 5/24/2018 | $ 759.57 |
| 15409 | 3851 | 5/24/2018 | $ 286.05 |
| 15410 | 4809 | 5/24/2018 | $ 3,051.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15411 | 4934 | 5/24/2018 | $    1,807.03 |
| 15412 | 4950 | 5/24/2018 | $    2,557.62 |
| 15413 | 4966 | 5/24/2018 | $      562.78 |
| 15414 | 4986 | 5/24/2018 | $    1,454.16 |
| 15415 | 5118 | 5/24/2018 | $    1,661.19 |
| 15416 | 4953 | 5/24/2018 | $      929.99 |
| 15417 | 4380 | 5/24/2018 | $    2,903.08 |
| 15418 | 5137 | 5/24/2018 | $      307.08 |
| 15419 | 5120 | 5/24/2018 | $      839.65 |
| 15420 | 5136 | 5/24/2018 | $    1,552.34 |
| 15421 | 4742 | 5/24/2018 | $    2,245.22 |
| 15422 | 5222 | 5/24/2018 | $    2,374.42 |
| 15423 | 4983 | 5/24/2018 | $    1,565.52 |
| 15424 | 5258 | 5/24/2018 | $      955.31 |
| 15425 | 5284 | 5/24/2018 | $    4,451.86 |
| 15426 | 5257 | 5/24/2018 | $    4,003.89 |
| 15427 | 5299 | 5/24/2018 | $      202.03 |
| 15428 | 5187 | 5/24/2018 | $    1,914.44 |
| 15429 | 5325 | 5/24/2018 | $    2,950.96 |
| 15430 | 5332 | 5/24/2018 | $    2,314.93 |
| 15431 | 4195 | 5/24/2018 | $    2,224.62 |
| 15432 | 5305 | 5/24/2018 | $      436.34 |
| 15433 | 5378 | 5/24/2018 | $    2,475.38 |
| 15434 | 5453 | 5/24/2018 | $      304.85 |
| 15435 | 4531 | 5/24/2018 | $    3,038.01 |
| 15436 | 2187 | 5/24/2018 | $    1,985.25 |
| 15437 | 4536 | 5/24/2018 | $    1,818.87 |
| 15438 | 5456 | 5/24/2018 | $      814.50 |
| 15439 | 0939 | 5/24/2018 | $    2,869.30 |
| 15440 | 5615 | 5/24/2018 | $    1,981.09 |
| 15441 | 5651 | 5/24/2018 | $    2,477.32 |
| 15442 | 5682 | 5/24/2018 | $      999.86 |
| 15443 | 5739 | 5/24/2018 | $    2,001.00 |
| 15444 | 5685 | 5/24/2018 | $    1,058.45 |
| 15445 | 5760 | 5/24/2018 | $    2,575.65 |
| 15446 | 5779 | 5/24/2018 | $    1,192.91 |
| 15447 | 1721 | 5/24/2018 | $      780.01 |
| 15448 | 5618 | 5/24/2018 | $    1,057.39 |
| 15449 | 4973 | 5/25/2018 | $    1,914.97 |
| 15450 | 5868 | 5/25/2018 | $      437.37 |
| 15451 | 5855 | 5/25/2018 | $    1,568.26 |
| 15452 | 3654 | 5/25/2018 | $    1,385.38 |
| 15453 | 2120 | 5/25/2018 | $    2,316.66 |
| 15454 | 5931 | 5/25/2018 | $    2,979.19 |
| 15455 | 5924 | 5/25/2018 | $      875.50 |
| 15456 | 5824 | 5/25/2018 | $      560.35 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15457 | 4185 | 5/25/2018 | $ 246.52 |
| 15458 | 5959 | 5/25/2018 | $ 4,000.50 |
| 15459 | 2558 | 5/25/2018 | $ 1,217.78 |
| 15460 | 4650 | 5/25/2018 | $ 2,125.29 |
| 15461 | 6120 | 5/25/2018 | $ 3,737.24 |
| 15462 | 3717 | 5/25/2018 | $ 1,935.61 |
| 15463 | 6008 | 5/25/2018 | $ 751.21 |
| 15464 | 5904 | 5/25/2018 | $ 2,093.84 |
| 15465 | 5029 | 5/25/2018 | $ 2,107.36 |
| 15466 | 6398 | 5/25/2018 | $ 77.68 |
| 15467 | 5230 | 5/25/2018 | $ 821.12 |
| 15468 | 6040 | 5/25/2018 | $ 618.09 |
| 15469 | 6431 | 5/25/2018 | $ 1,289.40 |
| 15470 | 6543 | 5/25/2018 | $ 2,360.02 |
| 15471 | 5124 | 5/25/2018 | $ 1,665.37 |
| 15472 | 6557 | 5/25/2018 | $ 2,037.62 |
| 15473 | 6617 | 5/25/2018 | $ 2,225.83 |
| 15474 | 6618 | 5/25/2018 | $ 207.28 |
| 15475 | 6167 | 5/25/2018 | $ 910.04 |
| 15476 | 6696 | 5/25/2018 | $ 2,448.90 |
| 15477 | 6754 | 5/25/2018 | $ 1,276.23 |
| 15478 | 6815 | 5/25/2018 | $ 975.37 |
| 15479 | 6817 | 5/25/2018 | $ 1,166.44 |
| 15480 | 6825 | 5/25/2018 | $ 1,876.92 |
| 15481 | 6684 | 5/25/2018 | $ 2,070.33 |
| 15482 | 2609 | 5/25/2018 | $ 1,301.85 |
| 15483 | 6909 | 5/25/2018 | $ 782.80 |
| 15484 | 6908 | 5/25/2018 | $ 2,795.11 |
| 15485 | 6964 | 5/25/2018 | $ 1,810.01 |
| 15486 | 6954 | 5/25/2018 | $ 969.94 |
| 15487 | 7038 | 5/26/2018 | $ 3,111.43 |
| 15488 | 7059 | 5/26/2018 | $ 2,196.00 |
| 15489 | 7131 | 5/26/2018 | $ 1,840.00 |
| 15490 | 7098 | 5/26/2018 | $ 1,499.65 |
| 15491 | 6821 | 5/26/2018 | $ 2,173.05 |
| 15492 | 6960 | 5/26/2018 | $ 1,219.78 |
| 15493 | 7245 | 5/26/2018 | $ 3,652.06 |
| 15494 | 7200 | 5/26/2018 | $ 1,521.51 |
| 15495 | 2339 | 5/26/2018 | $ 1,869.40 |
| 15496 | 6866 | 5/26/2018 | $ 1,993.53 |
| 15497 | 7293 | 5/26/2018 | $ 2,787.69 |
| 15498 | 7296 | 5/26/2018 | $ 1,656.33 |
| 15499 | 6668 | 5/26/2018 | $ 1,290.58 |
| 15500 | 7261 | 5/26/2018 | $ 2,982.31 |
| 15501 | 7338 | 5/26/2018 | $ 1,704.55 |
| 15502 | 7290 | 5/26/2018 | $ 2,518.76 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15503 | 7180 | 5/26/2018 | $    578.37 |
| 15504 | 7420 | 5/26/2018 | $  2,026.53 |
| 15505 | 7176 | 5/26/2018 | $  1,189.14 |
| 15506 | 7437 | 5/26/2018 | $  1,148.19 |
| 15507 | 7083 | 5/26/2018 | $  2,393.63 |
| 15508 | 7444 | 5/26/2018 | $    579.67 |
| 15509 | 7079 | 5/26/2018 | $  4,200.92 |
| 15510 | 7458 | 5/26/2018 | $  2,294.00 |
| 15511 | 7540 | 5/27/2018 | $    477.57 |
| 15512 | 7591 | 5/27/2018 | $    649.70 |
| 15513 | 7606 | 5/27/2018 | $    880.46 |
| 15514 | 7625 | 5/27/2018 | $  1,258.98 |
| 15515 | 5338 | 5/27/2018 | $    355.09 |
| 15516 | 7577 | 5/27/2018 | $  1,488.78 |
| 15517 | 6752 | 5/27/2018 | $  1,293.13 |
| 15518 | 6660 | 5/27/2018 | $  1,745.88 |
| 15519 | 7146 | 5/27/2018 | $  1,257.81 |
| 15520 | 7707 | 5/27/2018 | $  1,142.39 |
| 15521 | 7747 | 5/27/2018 | $  1,986.19 |
| 15522 | 7736 | 5/27/2018 | $    623.16 |
| 15523 | 7766 | 5/27/2018 | $  1,746.16 |
| 15524 | 7768 | 5/27/2018 | $  4,170.22 |
| 15525 | 6891 | 5/27/2018 | $  2,539.10 |
| 15526 | 7812 | 5/27/2018 | $  1,396.63 |
| 15527 | 7828 | 5/27/2018 | $    821.74 |
| 15528 | 7832 | 5/27/2018 | $  2,298.24 |
| 15529 | 7842 | 5/27/2018 | $  2,938.91 |
| 15530 | 7861 | 5/27/2018 | $  2,518.85 |
| 15531 | 7895 | 5/27/2018 | $  2,311.06 |
| 15532 | 7940 | 5/28/2018 | $  3,444.66 |
| 15533 | 6845 | 5/28/2018 | $  1,216.74 |
| 15534 | 7985 | 5/28/2018 | $    329.32 |
| 15535 | 2361 | 5/28/2018 | $  2,255.07 |
| 15536 | 8059 | 5/28/2018 | $  1,364.26 |
| 15537 | 8105 | 5/28/2018 | $  2,854.12 |
| 15538 | 7581 | 5/28/2018 | $  1,391.53 |
| 15539 | 8264 | 5/28/2018 | $  2,496.69 |
| 15540 | 8276 | 5/28/2018 | $  1,739.86 |
| 15541 | 8231 | 5/28/2018 | $  1,744.61 |
| 15542 | 8295 | 5/28/2018 | $    695.05 |
| 15543 | 8298 | 5/28/2018 | $    428.37 |
| 15544 | 8299 | 5/28/2018 | $  1,914.70 |
| 15545 | 6718 | 5/28/2018 | $    682.75 |
| 15546 | 8321 | 5/28/2018 | $  2,939.94 |
| 15547 | 8341 | 5/28/2018 | $  1,115.29 |
| 15548 | 8213 | 5/28/2018 | $  1,330.01 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15549 | 8382 | 5/28/2018 | $ 424.47 |
| 15550 | 8336 | 5/28/2018 | $ 1,220.60 |
| 15551 | 8408 | 5/28/2018 | $ 1,368.25 |
| 15552 | 8438 | 5/28/2018 | $ 1,398.13 |
| 15553 | 8459 | 5/28/2018 | $ 3,875.28 |
| 15554 | 8478 | 5/28/2018 | $ 2,304.75 |
| 15555 | 8560 | 5/28/2018 | $ 2,303.50 |
| 15556 | 8565 | 5/28/2018 | $ 848.99 |
| 15557 | 8589 | 5/28/2018 | $ 1,561.19 |
| 15558 | 8606 | 5/29/2018 | $ 2,210.81 |
| 15559 | 8643 | 5/29/2018 | $ 1,633.97 |
| 15560 | 8660 | 5/29/2018 | $ 1,848.56 |
| 15561 | 8672 | 5/29/2018 | $ 1,248.00 |
| 15562 | 8655 | 5/29/2018 | $ 1,809.34 |
| 15563 | 8747 | 5/29/2018 | $ 1,163.34 |
| 15564 | 8640 | 5/29/2018 | $ 1,545.61 |
| 15565 | 8763 | 5/29/2018 | $ 3,788.76 |
| 15566 | 8743 | 5/29/2018 | $ 205.00 |
| 15567 | 8795 | 5/29/2018 | $ 2,758.29 |
| 15568 | 7874 | 5/29/2018 | $ 1,296.89 |
| 15569 | 8806 | 5/29/2018 | $ 288.42 |
| 15570 | 8273 | 5/29/2018 | $ 2,002.65 |
| 15571 | 8831 | 5/29/2018 | $ 1,869.80 |
| 15572 | 8849 | 5/29/2018 | $ 677.64 |
| 15573 | 8856 | 5/29/2018 | $ 2,253.33 |
| 15574 | 8854 | 5/29/2018 | $ 2,478.11 |
| 15575 | 8864 | 5/29/2018 | $ 858.72 |
| 15576 | 8867 | 5/29/2018 | $ 2,173.25 |
| 15577 | 8906 | 5/29/2018 | $ 1,486.23 |
| 15578 | 8921 | 5/29/2018 | $ 1,386.28 |
| 15579 | 8924 | 5/29/2018 | $ 1,970.58 |
| 15580 | 8878 | 5/29/2018 | $ 241.74 |
| 15581 | 8938 | 5/29/2018 | $ 3,225.31 |
| 15582 | 7410 | 5/29/2018 | $ 4,107.08 |
| 15583 | 8961 | 5/29/2018 | $ 1,795.83 |
| 15584 | 9034 | 5/29/2018 | $ 3,660.10 |
| 15585 | 9014 | 5/29/2018 | $ 670.35 |
| 15586 | 8034 | 5/29/2018 | $ 1,175.48 |
| 15587 | 8905 | 5/29/2018 | $ 718.59 |
| 15588 | 9105 | 5/29/2018 | $ 526.01 |
| 15589 | 9147 | 5/29/2018 | $ 2,462.19 |
| 15590 | 9157 | 5/29/2018 | $ 2,912.68 |
| 15591 | 9131 | 5/29/2018 | $ 2,016.67 |
| 15592 | 9141 | 5/29/2018 | $ 2,948.30 |
| 15593 | 9205 | 5/29/2018 | $ 1,330.78 |
| 15594 | 8788 | 5/29/2018 | $ 3,512.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15595 | 9021 | 5/29/2018 | $ 1,245.68 |
| 15596 | 9277 | 5/29/2018 | $ 459.54 |
| 15597 | 9269 | 5/29/2018 | $ 2,189.24 |
| 15598 | 9139 | 5/29/2018 | $ 1,310.20 |
| 15599 | 9359 | 5/29/2018 | $ 366.04 |
| 15600 | 9417 | 5/29/2018 | $ 5,148.60 |
| 15601 | 9171 | 5/29/2018 | $ 2,515.29 |
| 15602 | 8842 | 5/29/2018 | $ 718.59 |
| 15603 | 9493 | 5/29/2018 | $ 813.41 |
| 15604 | 9043 | 5/29/2018 | $ 2,437.65 |
| 15605 | 9336 | 5/29/2018 | $ 1,980.00 |
| 15606 | 9528 | 5/29/2018 | $ 201.18 |
| 15607 | 9328 | 5/29/2018 | $ 398.02 |
| 15608 | 9606 | 5/29/2018 | $ 1,199.44 |
| 15609 | 9616 | 5/29/2018 | $ 3,008.24 |
| 15610 | 6090 | 5/29/2018 | $ 761.41 |
| 15611 | 9636 | 5/29/2018 | $ 539.69 |
| 15612 | 9638 | 5/29/2018 | $ 731.60 |
| 15613 | 9617 | 5/29/2018 | $ 937.44 |
| 15614 | 9509 | 5/29/2018 | $ 1,387.62 |
| 15615 | 9826 | 5/29/2018 | $ 1,856.30 |
| 15616 | 9892 | 5/29/2018 | $ 3,248.30 |
| 15617 | 9900 | 5/29/2018 | $ 139.93 |
| 15618 | 9790 | 5/29/2018 | $ 1,692.17 |
| 15619 | 9855 | 5/29/2018 | $ 3,845.70 |
| 15620 | 8554 | 5/29/2018 | $ 178.75 |
| 15621 | 9940 | 5/29/2018 | $ 1,638.35 |
| 15622 | 9961 | 5/29/2018 | $ 2,331.06 |
| 15623 | 8489 | 5/29/2018 | $ 1,827.82 |
| 15624 | 0029 | 5/29/2018 | $ 664.10 |
| 15625 | 9895 | 5/29/2018 | $ 1,707.86 |
| 15626 | 0045 | 5/29/2018 | $ 1,303.46 |
| 15627 | 6782 | 5/29/2018 | $ 2,418.58 |
| 15628 | 0061 | 5/29/2018 | $ 1,683.49 |
| 15629 | 0071 | 5/29/2018 | $ 1,158.04 |
| 15630 | 0098 | 5/30/2018 | $ 1,646.10 |
| 15631 | 0124 | 5/30/2018 | $ 3,180.25 |
| 15632 | 0160 | 5/30/2018 | $ 409.78 |
| 15633 | 0166 | 5/30/2018 | $ 2,944.72 |
| 15634 | 0184 | 5/30/2018 | $ 1,421.05 |
| 15635 | 0201 | 5/30/2018 | $ 929.37 |
| 15636 | 0209 | 5/30/2018 | $ 997.18 |
| 15637 | 0210 | 5/30/2018 | $ 2,089.63 |
| 15638 | 0238 | 5/30/2018 | $ 1,521.48 |
| 15639 | 0306 | 5/30/2018 | $ 2,549.43 |
| 15640 | 0232 | 5/30/2018 | $ 1,508.87 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15641 | 0335 | 5/30/2018 | $ 1,655.03 |
| 15642 | 9657 | 5/30/2018 | $ 1,086.37 |
| 15643 | 0361 | 5/30/2018 | $ 1,361.87 |
| 15644 | 0374 | 5/30/2018 | $ 2,791.90 |
| 15645 | 0379 | 5/30/2018 | $ 1,437.13 |
| 15646 | 6978 | 5/30/2018 | $ 4,504.25 |
| 15647 | 0396 | 5/30/2018 | $ 927.77 |
| 15648 | 0444 | 5/30/2018 | $ 584.55 |
| 15649 | 9843 | 5/30/2018 | $ 2,061.93 |
| 15650 | 0484 | 5/30/2018 | $ 682.12 |
| 15651 | 0488 | 5/30/2018 | $ 2,320.70 |
| 15652 | 9230 | 5/30/2018 | $ 1,505.84 |
| 15653 | 0503 | 5/30/2018 | $ 1,985.33 |
| 15654 | 0549 | 5/30/2018 | $ 3,536.47 |
| 15655 | 0552 | 5/30/2018 | $ 1,216.79 |
| 15656 | 0561 | 5/30/2018 | $ 1,677.69 |
| 15657 | 0625 | 5/30/2018 | $ 1,244.08 |
| 15658 | 0641 | 5/30/2018 | $ 2,023.74 |
| 15659 | 0679 | 5/30/2018 | $ 888.01 |
| 15660 | 6695 | 5/30/2018 | $ 2,039.86 |
| 15661 | 0709 | 5/30/2018 | $ 964.20 |
| 15662 | 0662 | 5/30/2018 | $ 1,401.98 |
| 15663 | 9161 | 5/30/2018 | $ 1,127.08 |
| 15664 | 0698 | 5/30/2018 | $ 1,545.42 |
| 15665 | 0451 | 5/30/2018 | $ 2,666.27 |
| 15666 | 0738 | 5/30/2018 | $ 3,138.23 |
| 15667 | 0771 | 5/30/2018 | $ 4,684.96 |
| 15668 | 0835 | 5/30/2018 | $ 757.62 |
| 15669 | 0284 | 5/30/2018 | $ 1,690.80 |
| 15670 | 0854 | 5/30/2018 | $ 2,029.75 |
| 15671 | 0773 | 5/30/2018 | $ 1,328.21 |
| 15672 | 0864 | 5/30/2018 | $ 2,015.45 |
| 15673 | 8524 | 5/30/2018 | $ 2,509.69 |
| 15674 | 0926 | 5/30/2018 | $ 1,984.23 |
| 15675 | 9997 | 5/30/2018 | $ 966.79 |
| 15676 | 0887 | 5/30/2018 | $ 861.43 |
| 15677 | 0951 | 5/30/2018 | $ 1,900.88 |
| 15678 | 0974 | 5/30/2018 | $ 1,159.34 |
| 15679 | 0982 | 5/30/2018 | $ 2,074.12 |
| 15680 | 0984 | 5/30/2018 | $ 928.50 |
| 15681 | 9116 | 5/30/2018 | $ 182.71 |
| 15682 | 1009 | 5/30/2018 | $ 4,452.65 |
| 15683 | 7516 | 5/30/2018 | $ 2,511.14 |
| 15684 | 0719 | 5/30/2018 | $ 506.83 |
| 15685 | 0975 | 5/30/2018 | $ 2,572.96 |
| 15686 | 1137 | 5/30/2018 | $ 664.10 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15687 | 0871 | 5/30/2018 | $ 960.94 |
| 15688 | 1158 | 5/30/2018 | $ 952.30 |
| 15689 | 1136 | 5/30/2018 | $ 4,213.62 |
| 15690 | 1203 | 5/30/2018 | $ 673.25 |
| 15691 | 1214 | 5/30/2018 | $ 4,719.35 |
| 15692 | 1211 | 5/30/2018 | $ 1,329.01 |
| 15693 | 1273 | 5/30/2018 | $ 2,390.00 |
| 15694 | 1275 | 5/30/2018 | $ 796.67 |
| 15695 | 1305 | 5/30/2018 | $ 1,483.33 |
| 15696 | 1298 | 5/30/2018 | $ 871.28 |
| 15697 | 1330 | 5/30/2018 | $ 1,173.28 |
| 15698 | 1360 | 5/30/2018 | $ 774.96 |
| 15699 | 1365 | 5/30/2018 | $ 989.89 |
| 15700 | 1334 | 5/30/2018 | $ 959.58 |
| 15701 | 1362 | 5/30/2018 | $ 390.56 |
| 15702 | 1465 | 5/30/2018 | $ 943.72 |
| 15703 | 9965 | 5/30/2018 | $ 1,840.00 |
| 15704 | 1552 | 5/30/2018 | $ 3,302.27 |
| 15705 | 1592 | 5/30/2018 | $ 484.33 |
| 15706 | 1586 | 5/30/2018 | $ 483.84 |
| 15707 | 0397 | 5/31/2018 | $ 2,184.52 |
| 15708 | 1728 | 5/31/2018 | $ 2,481.42 |
| 15709 | 1754 | 5/31/2018 | $ 2,104.54 |
| 15710 | 1776 | 5/31/2018 | $ 3,711.25 |
| 15711 | 1780 | 5/31/2018 | $ 2,210.26 |
| 15712 | 1803 | 5/31/2018 | $ 2,877.57 |
| 15713 | 1806 | 5/31/2018 | $ 1,070.71 |
| 15714 | 1817 | 5/31/2018 | $ 1,860.19 |
| 15715 | 1880 | 5/31/2018 | $ 1,312.40 |
| 15716 | 1860 | 5/31/2018 | $ 2,777.24 |
| 15717 | 1890 | 5/31/2018 | $ 1,494.45 |
| 15718 | 8732 | 5/31/2018 | $ 3,342.41 |
| 15719 | 1620 | 5/31/2018 | $ 1,874.71 |
| 15720 | 1924 | 5/31/2018 | $ 1,457.01 |
| 15721 | 0803 | 5/31/2018 | $ 1,608.60 |
| 15722 | 1931 | 5/31/2018 | $ 1,972.85 |
| 15723 | 1855 | 5/31/2018 | $ 426.73 |
| 15724 | 1959 | 5/31/2018 | $ 2,242.35 |
| 15725 | 1899 | 5/31/2018 | $ 1,765.92 |
| 15726 | 2015 | 5/31/2018 | $ 1,503.87 |
| 15727 | 2033 | 5/31/2018 | $ 3,285.46 |
| 15728 | 8866 | 5/31/2018 | $ 3,114.03 |
| 15729 | 2086 | 5/31/2018 | $ 912.28 |
| 15730 | 1829 | 5/31/2018 | $ 3,434.63 |
| 15731 | 2148 | 5/31/2018 | $ 724.56 |
| 15732 | 2162 | 5/31/2018 | $ 638.54 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15733 | 2219 | 5/31/2018 | $    1,617.21 |
| 15734 | 2096 | 5/31/2018 | $    2,089.27 |
| 15735 | 2223 | 5/31/2018 | $      852.49 |
| 15736 | 1800 | 5/31/2018 | $      938.64 |
| 15737 | 2135 | 5/31/2018 | $      538.40 |
| 15738 | 2322 | 5/31/2018 | $    1,767.29 |
| 15739 | 2307 | 5/31/2018 | $      634.05 |
| 15740 | 2398 | 5/31/2018 | $    1,955.28 |
| 15741 | 9103 | 5/31/2018 | $    2,519.15 |
| 15742 | 9668 | 5/31/2018 | $    2,526.61 |
| 15743 | 1262 | 5/31/2018 | $       99.68 |
| 15744 | 2355 | 5/31/2018 | $      306.19 |
| 15745 | 2433 | 5/31/2018 | $    1,151.05 |
| 15746 | 2406 | 5/31/2018 | $    1,041.99 |
| 15747 | 2484 | 5/31/2018 | $      671.05 |
| 15748 | 1992 | 5/31/2018 | $    1,338.18 |
| 15749 | 2560 | 5/31/2018 | $      905.80 |
| 15750 | 2674 | 5/31/2018 | $      388.92 |
| 15751 | 9340 | 5/31/2018 | $      715.54 |
| 15752 | 2320 | 5/31/2018 | $    2,294.56 |
| 15753 | 2649 | 5/31/2018 | $    1,042.55 |
| 15754 | 2330 | 5/31/2018 | $    2,358.49 |
| 15755 | 2648 | 5/31/2018 | $      451.24 |
| 15756 | 2435 | 5/31/2018 | $    1,065.74 |
| 15757 | 2759 | 5/31/2018 | $    2,322.39 |
| 15758 | 2091 | 5/31/2018 | $    2,429.63 |
| 15759 | 2848 | 5/31/2018 | $    2,045.40 |
| 15760 | 2691 | 5/31/2018 | $      772.82 |
| 15761 | 2860 | 5/31/2018 | $    2,551.40 |
| 15762 | 2880 | 5/31/2018 | $      380.04 |
| 15763 | 2379 | 5/31/2018 | $    1,070.61 |
| 15764 | 8597 | 5/31/2018 | $    4,408.66 |
| 15765 | 2922 | 5/31/2018 | $    1,794.93 |
| 15766 | 2526 | 5/31/2018 | $    1,959.20 |
| 15767 | 2947 | 5/31/2018 | $      628.42 |
| 15768 | 2988 | 5/31/2018 | $    1,500.45 |
| 15769 | 2997 | 5/31/2018 | $    4,154.73 |
| 15770 | 2973 | 5/31/2018 | $    1,695.44 |
| 15771 | 8379 | 5/31/2018 | $    1,725.20 |
| 15772 | 3008 | 5/31/2018 | $    3,537.25 |
| 15773 | 3014 | 5/31/2018 | $    1,224.64 |
| 15774 | 3004 | 5/31/2018 | $    1,529.97 |
| 15775 | 2935 | 5/31/2018 | $    1,076.29 |
| 15776 | 1833 | 5/31/2018 | $      806.50 |
| 15777 | 3145 | 5/31/2018 | $    2,398.68 |
| 15778 | 3153 | 5/31/2018 | $    1,392.57 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15779 | 3150 | 5/31/2018 | $ 1,099.73 |
| 15780 | 2964 | 5/31/2018 | $ 2,278.03 |
| 15781 | 3168 | 5/31/2018 | $ 4,046.38 |
| 15782 | 3223 | 5/31/2018 | $ 2,276.41 |
| 15783 | 3283 | 6/1/2018 | $ 908.47 |
| 15784 | 3290 | 6/1/2018 | $ 2,210.68 |
| 15785 | 3298 | 6/1/2018 | $ 1,016.31 |
| 15786 | 3302 | 6/1/2018 | $ 2,722.67 |
| 15787 | 3351 | 6/1/2018 | $ 1,591.83 |
| 15788 | 3315 | 6/1/2018 | $ 592.43 |
| 15789 | 3384 | 6/1/2018 | $ 879.81 |
| 15790 | 3405 | 6/1/2018 | $ 2,415.29 |
| 15791 | 3407 | 6/1/2018 | $ 4,606.95 |
| 15792 | 3438 | 6/1/2018 | $ 1,825.13 |
| 15793 | 3264 | 6/1/2018 | $ 2,369.30 |
| 15794 | 3203 | 6/1/2018 | $ 2,340.23 |
| 15795 | 3434 | 6/1/2018 | $ 1,241.19 |
| 15796 | 3550 | 6/1/2018 | $ 1,164.10 |
| 15797 | 3537 | 6/1/2018 | $ 2,167.34 |
| 15798 | 3502 | 6/1/2018 | $ 801.77 |
| 15799 | 3548 | 6/1/2018 | $ 2,163.12 |
| 15800 | 3655 | 6/1/2018 | $ 629.28 |
| 15801 | 3654 | 6/1/2018 | $ 2,698.91 |
| 15802 | 3225 | 6/1/2018 | $ 3,986.81 |
| 15803 | 3763 | 6/1/2018 | $ 578.09 |
| 15804 | 3154 | 6/1/2018 | $ 4,361.15 |
| 15805 | 3327 | 6/1/2018 | $ 805.00 |
| 15806 | 3814 | 6/1/2018 | $ 2,855.41 |
| 15807 | 3869 | 6/1/2018 | $ 1,918.29 |
| 15808 | 3424 | 6/1/2018 | $ 4,272.16 |
| 15809 | 3515 | 6/1/2018 | $ 1,214.75 |
| 15810 | 3677 | 6/1/2018 | $ 1,576.46 |
| 15811 | 3152 | 6/1/2018 | $ 1,256.64 |
| 15812 | 2994 | 6/1/2018 | $ 2,227.02 |
| 15813 | 3904 | 6/1/2018 | $ 2,200.00 |
| 15814 | 3963 | 6/1/2018 | $ 801.52 |
| 15815 | 3982 | 6/1/2018 | $ 3,775.87 |
| 15816 | 3983 | 6/1/2018 | $ 4,794.79 |
| 15817 | 3981 | 6/1/2018 | $ 1,022.06 |
| 15818 | 3991 | 6/1/2018 | $ 1,852.37 |
| 15819 | 4038 | 6/1/2018 | $ 2,144.30 |
| 15820 | 4059 | 6/1/2018 | $ 1,066.18 |
| 15821 | 7559 | 6/1/2018 | $ 2,728.14 |
| 15822 | 4090 | 6/1/2018 | $ 1,449.65 |
| 15823 | 4128 | 6/1/2018 | $ 2,098.44 |
| 15824 | 3627 | 6/1/2018 | $ 2,177.16 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15825 | 4135 | 6/1/2018 | $ 2,518.18 |
| 15826 | 3549 | 6/1/2018 | $ 651.74 |
| 15827 | 4174 | 6/1/2018 | $ 1,202.41 |
| 15828 | 4177 | 6/1/2018 | $ 3,204.85 |
| 15829 | 4178 | 6/1/2018 | $ 1,804.12 |
| 15830 | 4002 | 6/1/2018 | $ 4,224.26 |
| 15831 | 4214 | 6/1/2018 | $ 1,540.78 |
| 15832 | 4253 | 6/1/2018 | $ 4,147.41 |
| 15833 | 4298 | 6/1/2018 | $ 2,530.06 |
| 15834 | 4302 | 6/1/2018 | $ 1,788.82 |
| 15835 | 4244 | 6/1/2018 | $ 1,160.72 |
| 15836 | 4359 | 6/1/2018 | $ 3,466.29 |
| 15837 | 4349 | 6/1/2018 | $ 1,834.19 |
| 15838 | 4415 | 6/1/2018 | $ 1,941.02 |
| 15839 | 4412 | 6/1/2018 | $ 3,027.13 |
| 15840 | 2796 | 6/1/2018 | $ 1,830.17 |
| 15841 | 4478 | 6/1/2018 | $ 1,940.22 |
| 15842 | 4515 | 6/1/2018 | $ 1,702.06 |
| 15843 | 4307 | 6/1/2018 | $ 2,389.87 |
| 15844 | 4543 | 6/2/2018 | $ 1,404.44 |
| 15845 | 4582 | 6/2/2018 | $ 1,739.51 |
| 15846 | 4587 | 6/2/2018 | $ 868.24 |
| 15847 | 4622 | 6/2/2018 | $ 2,056.28 |
| 15848 | 4633 | 6/2/2018 | $ 1,528.26 |
| 15849 | 4669 | 6/2/2018 | $ 1,636.53 |
| 15850 | 4677 | 6/2/2018 | $ 1,315.34 |
| 15851 | 4715 | 6/2/2018 | $ 2,483.36 |
| 15852 | 4720 | 6/2/2018 | $ 2,335.54 |
| 15853 | 4914 | 6/2/2018 | $ 569.30 |
| 15854 | 4954 | 6/2/2018 | $ 846.22 |
| 15855 | 4958 | 6/2/2018 | $ 1,227.02 |
| 15856 | 4978 | 6/2/2018 | $ 1,036.36 |
| 15857 | 4961 | 6/2/2018 | $ 3,562.31 |
| 15858 | 4733 | 6/2/2018 | $ 937.76 |
| 15859 | 5007 | 6/2/2018 | $ 1,490.00 |
| 15860 | 5017 | 6/2/2018 | $ 1,906.17 |
| 15861 | 3572 | 6/2/2018 | $ 1,644.61 |
| 15862 | 5028 | 6/2/2018 | $ 1,458.83 |
| 15863 | 5047 | 6/2/2018 | $ 4,328.28 |
| 15864 | 4957 | 6/2/2018 | $ 460.31 |
| 15865 | 5125 | 6/2/2018 | $ 3,937.49 |
| 15866 | 5159 | 6/2/2018 | $ 1,594.49 |
| 15867 | 5246 | 6/3/2018 | $ 698.23 |
| 15868 | 5249 | 6/3/2018 | $ 2,330.86 |
| 15869 | 5355 | 6/3/2018 | $ 3,096.75 |
| 15870 | 5400 | 6/3/2018 | $ 2,293.50 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15871 | 5415 | 6/3/2018 | $ 1,222.81 |
| 15872 | 4372 | 6/3/2018 | $ 4,052.34 |
| 15873 | 5444 | 6/3/2018 | $ 1,314.86 |
| 15874 | 5479 | 6/3/2018 | $ 581.78 |
| 15875 | 5493 | 6/3/2018 | $ 3,935.35 |
| 15876 | 5075 | 6/3/2018 | $ 980.27 |
| 15877 | 5542 | 6/3/2018 | $ 851.93 |
| 15878 | 4691 | 6/3/2018 | $ 717.71 |
| 15879 | 5580 | 6/3/2018 | $ 1,533.32 |
| 15880 | 5601 | 6/3/2018 | $ 2,203.95 |
| 15881 | 5600 | 6/3/2018 | $ 2,156.08 |
| 15882 | 5569 | 6/3/2018 | $ 4,020.54 |
| 15883 | 5631 | 6/3/2018 | $ 456.30 |
| 15884 | 4871 | 6/3/2018 | $ 352.21 |
| 15885 | 3676 | 6/3/2018 | $ 132.88 |
| 15886 | 5646 | 6/3/2018 | $ 2,061.72 |
| 15887 | 5654 | 6/3/2018 | $ 3,136.83 |
| 15888 | 5664 | 6/3/2018 | $ 619.88 |
| 15889 | 5671 | 6/3/2018 | $ 1,664.90 |
| 15890 | 5681 | 6/3/2018 | $ 2,115.08 |
| 15891 | 5730 | 6/3/2018 | $ 3,641.31 |
| 15892 | 5731 | 6/3/2018 | $ 3,054.11 |
| 15893 | 5767 | 6/4/2018 | $ 1,581.61 |
| 15894 | 5772 | 6/4/2018 | $ 1,311.87 |
| 15895 | 5773 | 6/4/2018 | $ 1,734.67 |
| 15896 | 5875 | 6/4/2018 | $ 310.27 |
| 15897 | 5227 | 6/4/2018 | $ 2,133.74 |
| 15898 | 4879 | 6/4/2018 | $ 2,440.47 |
| 15899 | 1731 | 6/4/2018 | $ 2,932.64 |
| 15900 | 5515 | 6/4/2018 | $ 334.99 |
| 15901 | 5832 | 6/4/2018 | $ 1,991.05 |
| 15902 | 5819 | 6/4/2018 | $ 4,114.99 |
| 15903 | 5962 | 6/4/2018 | $ 2,166.44 |
| 15904 | 4341 | 6/4/2018 | $ 3,811.32 |
| 15905 | 5975 | 6/4/2018 | $ 2,493.54 |
| 15906 | 5996 | 6/4/2018 | $ 2,716.07 |
| 15907 | 5247 | 6/4/2018 | $ 1,785.19 |
| 15908 | 6019 | 6/4/2018 | $ 551.58 |
| 15909 | 6027 | 6/4/2018 | $ 1,263.88 |
| 15910 | 5939 | 6/4/2018 | $ 1,572.62 |
| 15911 | 6110 | 6/4/2018 | $ 2,078.55 |
| 15912 | 1493 | 6/4/2018 | $ 2,548.57 |
| 15913 | 6181 | 6/4/2018 | $ 1,441.70 |
| 15914 | 6131 | 6/4/2018 | $ 988.95 |
| 15915 | 6191 | 6/4/2018 | $ 2,875.35 |
| 15916 | 5992 | 6/4/2018 | $ 1,817.74 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 15917 | 6202 | 6/4/2018 | $ 94.97 |
| 15918 | 6245 | 6/4/2018 | $ 2,934.94 |
| 15919 | 6263 | 6/4/2018 | $ 2,306.91 |
| 15920 | 6304 | 6/4/2018 | $ 3,249.61 |
| 15921 | 6305 | 6/4/2018 | $ 2,264.95 |
| 15922 | 6308 | 6/4/2018 | $ 2,304.82 |
| 15923 | 6332 | 6/4/2018 | $ 2,891.23 |
| 15924 | 6350 | 6/4/2018 | $ 1,871.97 |
| 15925 | 6412 | 6/4/2018 | $ 2,195.75 |
| 15926 | 5701 | 6/4/2018 | $ 737.34 |
| 15927 | 6376 | 6/4/2018 | $ 436.41 |
| 15928 | 6406 | 6/4/2018 | $ 1,198.62 |
| 15929 | 6477 | 6/4/2018 | $ 2,165.61 |
| 15930 | 4257 | 6/4/2018 | $ 1,877.95 |
| 15931 | 5930 | 6/4/2018 | $ 339.41 |
| 15932 | 5852 | 6/4/2018 | $ 1,290.94 |
| 15933 | 3525 | 6/4/2018 | $ 1,570.46 |
| 15934 | 6605 | 6/4/2018 | $ 1,544.89 |
| 15935 | 6618 | 6/4/2018 | $ 1,322.28 |
| 15936 | 6663 | 6/4/2018 | $ 1,508.67 |
| 15937 | 6683 | 6/4/2018 | $ 129.19 |
| 15938 | 6678 | 6/4/2018 | $ 1,601.68 |
| 15939 | 6708 | 6/4/2018 | $ 2,781.88 |
| 15940 | 6717 | 6/4/2018 | $ 2,029.13 |
| 15941 | 6046 | 6/4/2018 | $ 3,873.27 |
| 15942 | 6295 | 6/4/2018 | $ 2,865.30 |
| 15943 | 6808 | 6/4/2018 | $ 1,238.98 |
| 15944 | 6811 | 6/4/2018 | $ 1,299.88 |
| 15945 | 5051 | 6/4/2018 | $ 1,199.12 |
| 15946 | 6700 | 6/4/2018 | $ 519.70 |
| 15947 | 6875 | 6/4/2018 | $ 1,130.73 |
| 15948 | 6896 | 6/4/2018 | $ 1,699.64 |
| 15949 | 6899 | 6/4/2018 | $ 567.91 |
| 15950 | 5834 | 6/4/2018 | $ 970.81 |
| 15951 | 6923 | 6/4/2018 | $ 1,183.80 |
| 15952 | 6971 | 6/4/2018 | $ 958.59 |
| 15953 | 6964 | 6/4/2018 | $ 1,959.92 |
| 15954 | 7065 | 6/4/2018 | $ 545.95 |
| 15955 | 1205 | 6/4/2018 | $ 2,747.51 |
| 15956 | 7118 | 6/4/2018 | $ 883.51 |
| 15957 | 1172 | 6/4/2018 | $ 647.12 |
| 15958 | 7180 | 6/4/2018 | $ 2,507.97 |
| 15959 | 6484 | 6/4/2018 | $ 2,533.82 |
| 15960 | 7274 | 6/4/2018 | $ 1,570.08 |
| 15961 | 7275 | 6/4/2018 | $ 2,784.59 |
| 15962 | 5799 | 6/5/2018 | $ 1,373.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 15963 | 7386 | 6/5/2018 | $        541.42 |
| 15964 | 7413 | 6/5/2018 | $      1,551.39 |
| 15965 | 7407 | 6/5/2018 | $      1,909.89 |
| 15966 | 7416 | 6/5/2018 | $      2,871.58 |
| 15967 | 7439 | 6/5/2018 | $      1,679.70 |
| 15968 | 7477 | 6/5/2018 | $      2,165.11 |
| 15969 | 7476 | 6/5/2018 | $        626.87 |
| 15970 | 7480 | 6/5/2018 | $        804.51 |
| 15971 | 7418 | 6/5/2018 | $      2,692.05 |
| 15972 | 7436 | 6/5/2018 | $      2,360.30 |
| 15973 | 7543 | 6/5/2018 | $        994.59 |
| 15974 | 7573 | 6/5/2018 | $      2,043.40 |
| 15975 | 7585 | 6/5/2018 | $      3,920.95 |
| 15976 | 7619 | 6/5/2018 | $      1,183.42 |
| 15977 | 7654 | 6/5/2018 | $        956.53 |
| 15978 | 7663 | 6/5/2018 | $        865.63 |
| 15979 | 7626 | 6/5/2018 | $      1,332.86 |
| 15980 | 7745 | 6/5/2018 | $      3,206.55 |
| 15981 | 7582 | 6/5/2018 | $      1,174.11 |
| 15982 | 7468 | 6/5/2018 | $        566.99 |
| 15983 | 7731 | 6/5/2018 | $      1,564.29 |
| 15984 | 2926 | 6/5/2018 | $        823.80 |
| 15985 | 7702 | 6/5/2018 | $      1,444.97 |
| 15986 | 7720 | 6/5/2018 | $      1,559.94 |
| 15987 | 7796 | 6/5/2018 | $      2,257.13 |
| 15988 | 7478 | 6/5/2018 | $      4,005.13 |
| 15989 | 7802 | 6/5/2018 | $      3,955.61 |
| 15990 | 7858 | 6/5/2018 | $        636.03 |
| 15991 | 7885 | 6/5/2018 | $      1,307.10 |
| 15992 | 7882 | 6/5/2018 | $      1,083.86 |
| 15993 | 7903 | 6/5/2018 | $        694.21 |
| 15994 | 7736 | 6/5/2018 | $      1,609.28 |
| 15995 | 7897 | 6/5/2018 | $      2,693.86 |
| 15996 | 8008 | 6/5/2018 | $      2,361.24 |
| 15997 | 8011 | 6/5/2018 | $        849.33 |
| 15998 | 4446 | 6/5/2018 | $        283.31 |
| 15999 | 7747 | 6/5/2018 | $      1,577.29 |
| 16000 | 7738 | 6/5/2018 | $      1,711.93 |
| 16001 | 2414 | 6/5/2018 | $        538.94 |
| 16002 | 8072 | 6/5/2018 | $      1,484.85 |
| 16003 | 7067 | 6/5/2018 | $      2,610.87 |
| 16004 | 8201 | 6/5/2018 | $      1,796.71 |
| 16005 | 8209 | 6/5/2018 | $      2,785.90 |
| 16006 | 8205 | 6/5/2018 | $      1,134.77 |
| 16007 | 8184 | 6/5/2018 | $        989.88 |
| 16008 | 8230 | 6/5/2018 | $      1,978.58 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16009 | 8254 | 6/5/2018 | $ 1,449.42 |
| 16010 | 8256 | 6/5/2018 | $ 1,085.81 |
| 16011 | 8194 | 6/5/2018 | $ 589.12 |
| 16012 | 6997 | 6/5/2018 | $ 115.45 |
| 16013 | 8272 | 6/5/2018 | $ 1,751.38 |
| 16014 | 8316 | 6/5/2018 | $ 200.00 |
| 16015 | 8287 | 6/5/2018 | $ 1,586.58 |
| 16016 | 8403 | 6/5/2018 | $ 868.29 |
| 16017 | 8411 | 6/5/2018 | $ 1,830.22 |
| 16018 | 8430 | 6/5/2018 | $ 661.65 |
| 16019 | 8443 | 6/5/2018 | $ 681.94 |
| 16020 | 8454 | 6/5/2018 | $ 2,202.17 |
| 16021 | 7875 | 6/5/2018 | $ 2,851.84 |
| 16022 | 8474 | 6/5/2018 | $ 301.92 |
| 16023 | 8512 | 6/5/2018 | $ 3,178.48 |
| 16024 | 8558 | 6/5/2018 | $ 37.98 |
| 16025 | 8566 | 6/5/2018 | $ 1,718.65 |
| 16026 | 8581 | 6/5/2018 | $ 444.31 |
| 16027 | 8595 | 6/6/2018 | $ 1,636.55 |
| 16028 | 8710 | 6/6/2018 | $ 2,562.08 |
| 16029 | 6229 | 6/6/2018 | $ 2,736.90 |
| 16030 | 8745 | 6/6/2018 | $ 2,194.91 |
| 16031 | 8770 | 6/6/2018 | $ 1,163.91 |
| 16032 | 6876 | 6/6/2018 | $ 1,397.52 |
| 16033 | 8764 | 6/6/2018 | $ 1,790.00 |
| 16034 | 8829 | 6/6/2018 | $ 451.75 |
| 16035 | 8738 | 6/6/2018 | $ 682.61 |
| 16036 | 8849 | 6/6/2018 | $ 845.20 |
| 16037 | 8867 | 6/6/2018 | $ 1,103.24 |
| 16038 | 8835 | 6/6/2018 | $ 2,906.86 |
| 16039 | 8536 | 6/6/2018 | $ 1,660.53 |
| 16040 | 9074 | 6/6/2018 | $ 2,843.18 |
| 16041 | 8982 | 6/6/2018 | $ 1,360.23 |
| 16042 | 9109 | 6/6/2018 | $ 659.28 |
| 16043 | 9138 | 6/6/2018 | $ 1,716.58 |
| 16044 | 9137 | 6/6/2018 | $ 1,992.37 |
| 16045 | 9056 | 6/6/2018 | $ 536.05 |
| 16046 | 9164 | 6/6/2018 | $ 386.32 |
| 16047 | 9131 | 6/6/2018 | $ 1,766.58 |
| 16048 | 3837 | 6/6/2018 | $ 796.18 |
| 16049 | 8006 | 6/6/2018 | $ 1,941.46 |
| 16050 | 9241 | 6/6/2018 | $ 1,332.78 |
| 16051 | 9267 | 6/6/2018 | $ 2,571.50 |
| 16052 | 9300 | 6/6/2018 | $ 2,523.44 |
| 16053 | 9160 | 6/6/2018 | $ 1,138.70 |
| 16054 | 9170 | 6/6/2018 | $ 1,792.41 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16055 | 9332 | 6/6/2018 | $     1,601.82 |
| 16056 | 9348 | 6/6/2018 | $     2,471.14 |
| 16057 | 8554 | 6/6/2018 | $     1,690.32 |
| 16058 | 9371 | 6/6/2018 | $     3,046.11 |
| 16059 | 9419 | 6/6/2018 | $     1,195.98 |
| 16060 | 9511 | 6/6/2018 | $     2,159.62 |
| 16061 | 9536 | 6/6/2018 | $     3,474.74 |
| 16062 | 8026 | 6/6/2018 | $       986.64 |
| 16063 | 9500 | 6/6/2018 | $     1,886.72 |
| 16064 | 9632 | 6/6/2018 | $       452.65 |
| 16065 | 9493 | 6/6/2018 | $     1,020.09 |
| 16066 | 9644 | 6/6/2018 | $     2,102.71 |
| 16067 | 9673 | 6/6/2018 | $     1,061.48 |
| 16068 | 9678 | 6/6/2018 | $     1,172.78 |
| 16069 | 9702 | 6/6/2018 | $     1,662.77 |
| 16070 | 9701 | 6/6/2018 | $     1,074.35 |
| 16071 | 9608 | 6/6/2018 | $       512.80 |
| 16072 | 9704 | 6/6/2018 | $     1,284.01 |
| 16073 | 9711 | 6/6/2018 | $       949.70 |
| 16074 | 9602 | 6/6/2018 | $     1,628.83 |
| 16075 | 9718 | 6/6/2018 | $     1,067.30 |
| 16076 | 9732 | 6/6/2018 | $     1,166.56 |
| 16077 | 9763 | 6/6/2018 | $     1,724.91 |
| 16078 | 9776 | 6/6/2018 | $     1,430.44 |
| 16079 | 9801 | 6/6/2018 | $     1,924.33 |
| 16080 | 9869 | 6/7/2018 | $     1,742.11 |
| 16081 | 9868 | 6/7/2018 | $       919.25 |
| 16082 | 9851 | 6/7/2018 | $     1,457.53 |
| 16083 | 9898 | 6/7/2018 | $       965.77 |
| 16084 | 9903 | 6/7/2018 | $     1,947.95 |
| 16085 | 9907 | 6/7/2018 | $     1,268.03 |
| 16086 | 9942 | 6/7/2018 | $       770.40 |
| 16087 | 9837 | 6/7/2018 | $     2,191.84 |
| 16088 | 9970 | 6/7/2018 | $     1,163.04 |
| 16089 | 9984 | 6/7/2018 | $     1,267.81 |
| 16090 | 9986 | 6/7/2018 | $     2,239.90 |
| 16091 | 9991 | 6/7/2018 | $     2,130.15 |
| 16092 | 9990 | 6/7/2018 | $     3,355.71 |
| 16093 | 8638 | 6/7/2018 | $     2,260.49 |
| 16094 | 0015 | 6/7/2018 | $     1,008.19 |
| 16095 | 0033 | 6/7/2018 | $     1,839.96 |
| 16096 | 0047 | 6/7/2018 | $     1,291.61 |
| 16097 | 0080 | 6/7/2018 | $     2,070.70 |
| 16098 | 8971 | 6/7/2018 | $     1,426.39 |
| 16099 | 0158 | 6/7/2018 | $     1,290.88 |
| 16100 | 0120 | 6/7/2018 | $     2,293.01 |

|       | **Last 4 Digits of Loan Number** | **Origination Date** | **Balance Owed** |
|-------|------|-----------|--------------|
| 16101 | 9633 | 6/7/2018 | $    1,740.08 |
| 16102 | 0235 | 6/7/2018 | $    1,718.87 |
| 16103 | 9941 | 6/7/2018 | $    2,817.04 |
| 16104 | 9526 | 6/7/2018 | $    2,361.03 |
| 16105 | 0349 | 6/7/2018 | $    1,946.32 |
| 16106 | 0340 | 6/7/2018 | $    1,134.91 |
| 16107 | 7828 | 6/7/2018 | $    1,541.11 |
| 16108 | 0357 | 6/7/2018 | $    1,634.67 |
| 16109 | 0389 | 6/7/2018 | $      456.09 |
| 16110 | 0153 | 6/7/2018 | $    2,598.28 |
| 16111 | 0230 | 6/7/2018 | $      350.21 |
| 16112 | 0395 | 6/7/2018 | $      298.32 |
| 16113 | 5331 | 6/7/2018 | $    1,961.10 |
| 16114 | 0497 | 6/7/2018 | $    2,306.23 |
| 16115 | 8247 | 6/7/2018 | $    1,502.62 |
| 16116 | 6756 | 6/7/2018 | $    1,443.74 |
| 16117 | 0536 | 6/7/2018 | $      434.53 |
| 16118 | 0494 | 6/7/2018 | $    1,162.92 |
| 16119 | 9428 | 6/7/2018 | $    1,544.07 |
| 16120 | 0560 | 6/7/2018 | $      490.92 |
| 16121 | 8160 | 6/7/2018 | $    1,180.51 |
| 16122 | 0606 | 6/7/2018 | $    2,171.58 |
| 16123 | 6296 | 6/7/2018 | $      666.00 |
| 16124 | 0632 | 6/7/2018 | $      768.54 |
| 16125 | 0565 | 6/7/2018 | $    2,802.25 |
| 16126 | 6894 | 6/7/2018 | $    2,170.14 |
| 16127 | 0401 | 6/7/2018 | $    1,124.28 |
| 16128 | 7666 | 6/7/2018 | $      151.91 |
| 16129 | 9309 | 6/7/2018 | $    2,005.97 |
| 16130 | 0770 | 6/7/2018 | $      567.61 |
| 16131 | 0600 | 6/7/2018 | $    3,223.14 |
| 16132 | 0060 | 6/7/2018 | $    1,681.31 |
| 16133 | 0858 | 6/7/2018 | $      555.07 |
| 16134 | 0861 | 6/7/2018 | $    1,889.64 |
| 16135 | 0899 | 6/7/2018 | $    2,604.03 |
| 16136 | 0777 | 6/7/2018 | $      913.77 |
| 16137 | 0905 | 6/7/2018 | $    1,242.10 |
| 16138 | 0914 | 6/7/2018 | $    1,136.78 |
| 16139 | 0974 | 6/7/2018 | $    1,382.18 |
| 16140 | 0982 | 6/7/2018 | $    1,125.28 |
| 16141 | 1044 | 6/8/2018 | $    1,933.91 |
| 16142 | 1045 | 6/8/2018 | $      999.85 |
| 16143 | 1046 | 6/8/2018 | $    1,985.92 |
| 16144 | 1048 | 6/8/2018 | $      583.24 |
| 16145 | 1066 | 6/8/2018 | $    1,296.97 |
| 16146 | 1127 | 6/8/2018 | $    2,752.94 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16147 | 9086 | 6/8/2018 | $ 1,730.66 |
| 16148 | 1165 | 6/8/2018 | $ 1,192.26 |
| 16149 | 1250 | 6/8/2018 | $ 1,999.75 |
| 16150 | 1271 | 6/8/2018 | $ 1,937.86 |
| 16151 | 1310 | 6/8/2018 | $ 1,057.34 |
| 16152 | 1317 | 6/8/2018 | $ 2,402.57 |
| 16153 | 1334 | 6/8/2018 | $ 651.79 |
| 16154 | 1369 | 6/8/2018 | $ 634.11 |
| 16155 | 1343 | 6/8/2018 | $ 2,977.94 |
| 16156 | 1416 | 6/8/2018 | $ 2,584.69 |
| 16157 | 1433 | 6/8/2018 | $ 845.63 |
| 16158 | 1081 | 6/8/2018 | $ 1,962.45 |
| 16159 | 6333 | 6/8/2018 | $ 1,502.45 |
| 16160 | 7004 | 6/8/2018 | $ 1,085.48 |
| 16161 | 1533 | 6/8/2018 | $ 1,776.96 |
| 16162 | 1604 | 6/8/2018 | $ 154.94 |
| 16163 | 1617 | 6/8/2018 | $ 3,418.84 |
| 16164 | 1610 | 6/8/2018 | $ 4,504.83 |
| 16165 | 1659 | 6/8/2018 | $ 1,162.58 |
| 16166 | 1668 | 6/8/2018 | $ 1,278.98 |
| 16167 | 1279 | 6/8/2018 | $ 157.50 |
| 16168 | 1655 | 6/8/2018 | $ 1,570.54 |
| 16169 | 1716 | 6/8/2018 | $ 1,436.39 |
| 16170 | 0747 | 6/8/2018 | $ 899.33 |
| 16171 | 0408 | 6/8/2018 | $ 1,931.36 |
| 16172 | 8883 | 6/8/2018 | $ 1,834.36 |
| 16173 | 1801 | 6/8/2018 | $ 1,098.73 |
| 16174 | 1835 | 6/8/2018 | $ 121.95 |
| 16175 | 1852 | 6/8/2018 | $ 2,051.57 |
| 16176 | 7326 | 6/8/2018 | $ 2,077.03 |
| 16177 | 1907 | 6/8/2018 | $ 3,407.75 |
| 16178 | 1892 | 6/8/2018 | $ 1,975.33 |
| 16179 | 2016 | 6/8/2018 | $ 528.02 |
| 16180 | 2022 | 6/8/2018 | $ 739.01 |
| 16181 | 2032 | 6/8/2018 | $ 3,364.35 |
| 16182 | 2029 | 6/8/2018 | $ 1,528.41 |
| 16183 | 2047 | 6/8/2018 | $ 996.08 |
| 16184 | 2052 | 6/8/2018 | $ 3,518.49 |
| 16185 | 2063 | 6/8/2018 | $ 676.24 |
| 16186 | 1843 | 6/8/2018 | $ 935.57 |
| 16187 | 2089 | 6/8/2018 | $ 3,366.74 |
| 16188 | 2182 | 6/9/2018 | $ 2,914.47 |
| 16189 | 2181 | 6/9/2018 | $ 1,377.22 |
| 16190 | 2217 | 6/9/2018 | $ 1,528.89 |
| 16191 | 2235 | 6/9/2018 | $ 2,849.92 |
| 16192 | 2201 | 6/9/2018 | $ 935.81 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16193 | 1761 | 6/9/2018  | $       41.16 |
| 16194 | 2269 | 6/9/2018  | $    1,740.99 |
| 16195 | 2300 | 6/9/2018  | $    1,541.93 |
| 16196 | 2312 | 6/9/2018  | $    1,785.54 |
| 16197 | 2320 | 6/9/2018  | $    1,693.54 |
| 16198 | 2368 | 6/9/2018  | $    2,263.70 |
| 16199 | 2381 | 6/9/2018  | $    1,392.59 |
| 16200 | 9872 | 6/9/2018  | $    1,772.40 |
| 16201 | 2399 | 6/9/2018  | $    2,736.04 |
| 16202 | 2410 | 6/9/2018  | $      964.62 |
| 16203 | 0733 | 6/9/2018  | $    1,169.68 |
| 16204 | 2398 | 6/9/2018  | $    1,609.69 |
| 16205 | 2478 | 6/9/2018  | $    1,097.99 |
| 16206 | 2275 | 6/9/2018  | $    2,602.75 |
| 16207 | 2528 | 6/9/2018  | $    1,393.85 |
| 16208 | 2529 | 6/9/2018  | $    1,524.20 |
| 16209 | 2151 | 6/9/2018  | $    1,367.11 |
| 16210 | 2545 | 6/9/2018  | $    1,992.15 |
| 16211 | 2561 | 6/9/2018  | $    1,270.56 |
| 16212 | 2534 | 6/9/2018  | $    1,194.29 |
| 16213 | 2586 | 6/9/2018  | $    1,199.83 |
| 16214 | 2627 | 6/9/2018  | $    1,251.36 |
| 16215 | 2455 | 6/9/2018  | $    1,139.65 |
| 16216 | 2646 | 6/10/2018 | $      404.02 |
| 16217 | 2664 | 6/10/2018 | $      826.70 |
| 16218 | 2719 | 6/10/2018 | $    1,130.81 |
| 16219 | 9954 | 6/10/2018 | $    3,469.30 |
| 16220 | 2734 | 6/10/2018 | $    2,464.17 |
| 16221 | 2768 | 6/10/2018 | $    1,937.16 |
| 16222 | 2777 | 6/10/2018 | $    3,874.99 |
| 16223 | 2593 | 6/10/2018 | $    1,446.12 |
| 16224 | 2827 | 6/10/2018 | $    3,243.39 |
| 16225 | 2833 | 6/10/2018 | $    3,888.35 |
| 16226 | 2846 | 6/10/2018 | $    1,153.43 |
| 16227 | 2854 | 6/10/2018 | $    1,025.57 |
| 16228 | 2152 | 6/10/2018 | $    2,169.58 |
| 16229 | 1226 | 6/10/2018 | $      481.11 |
| 16230 | 2892 | 6/10/2018 | $    1,005.06 |
| 16231 | 2940 | 6/10/2018 | $    3,167.16 |
| 16232 | 2985 | 6/10/2018 | $    1,022.50 |
| 16233 | 2653 | 6/10/2018 | $    1,023.43 |
| 16234 | 2751 | 6/10/2018 | $    2,017.46 |
| 16235 | 3030 | 6/10/2018 | $    4,110.65 |
| 16236 | 3019 | 6/10/2018 | $    1,583.17 |
| 16237 | 2769 | 6/10/2018 | $    2,373.77 |
| 16238 | 3011 | 6/10/2018 | $    1,636.51 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16239 | 3036 | 6/10/2018 | $    1,524.20 |
| 16240 | 3062 | 6/10/2018 | $    2,360.74 |
| 16241 | 2962 | 6/10/2018 | $      616.49 |
| 16242 | 3198 | 6/11/2018 | $    2,564.27 |
| 16243 | 3217 | 6/11/2018 | $    1,477.18 |
| 16244 | 3239 | 6/11/2018 | $    1,251.31 |
| 16245 | 3258 | 6/11/2018 | $    2,973.77 |
| 16246 | 3276 | 6/11/2018 | $      583.19 |
| 16247 | 3285 | 6/11/2018 | $      494.77 |
| 16248 | 3295 | 6/11/2018 | $      445.13 |
| 16249 | 3298 | 6/11/2018 | $      870.70 |
| 16250 | 3288 | 6/11/2018 | $    1,453.42 |
| 16251 | 3470 | 6/11/2018 | $    1,550.45 |
| 16252 | 3018 | 6/11/2018 | $    2,648.07 |
| 16253 | 3367 | 6/11/2018 | $    1,778.84 |
| 16254 | 3480 | 6/11/2018 | $    2,861.48 |
| 16255 | 3484 | 6/11/2018 | $      918.63 |
| 16256 | 2651 | 6/11/2018 | $    2,432.23 |
| 16257 | 3494 | 6/11/2018 | $    2,232.12 |
| 16258 | 9214 | 6/11/2018 | $    2,567.78 |
| 16259 | 3519 | 6/11/2018 | $    2,984.31 |
| 16260 | 3360 | 6/11/2018 | $    1,766.02 |
| 16261 | 3530 | 6/11/2018 | $    1,576.68 |
| 16262 | 3582 | 6/11/2018 | $    2,462.53 |
| 16263 | 3471 | 6/11/2018 | $      730.05 |
| 16264 | 3333 | 6/11/2018 | $    1,870.22 |
| 16265 | 3586 | 6/11/2018 | $    2,991.13 |
| 16266 | 2003 | 6/11/2018 | $    3,704.13 |
| 16267 | 3415 | 6/11/2018 | $    3,530.88 |
| 16268 | 3718 | 6/11/2018 | $    2,946.49 |
| 16269 | 3643 | 6/11/2018 | $    1,571.65 |
| 16270 | 3760 | 6/11/2018 | $    1,156.41 |
| 16271 | 3550 | 6/11/2018 | $    2,453.06 |
| 16272 | 3465 | 6/11/2018 | $      695.11 |
| 16273 | 3738 | 6/11/2018 | $    2,924.15 |
| 16274 | 3730 | 6/11/2018 | $      815.86 |
| 16275 | 3819 | 6/11/2018 | $    2,268.08 |
| 16276 | 3537 | 6/11/2018 | $    2,331.88 |
| 16277 | 2737 | 6/11/2018 | $    1,915.96 |
| 16278 | 3753 | 6/11/2018 | $    2,681.69 |
| 16279 | 3080 | 6/11/2018 | $      998.93 |
| 16280 | 3641 | 6/11/2018 | $    2,721.50 |
| 16281 | 3891 | 6/11/2018 | $    2,041.55 |
| 16282 | 3830 | 6/11/2018 | $    1,430.07 |
| 16283 | 1305 | 6/11/2018 | $    1,362.98 |
| 16284 | 3748 | 6/11/2018 | $    2,856.46 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16285 | 3966 | 6/11/2018 | $   991.41 |
| 16286 | 2865 | 6/11/2018 | $ 1,774.69 |
| 16287 | 3991 | 6/11/2018 | $ 1,513.34 |
| 16288 | 2918 | 6/11/2018 | $   609.16 |
| 16289 | 4025 | 6/11/2018 | $ 3,629.72 |
| 16290 | 4006 | 6/11/2018 | $ 2,972.29 |
| 16291 | 4073 | 6/11/2018 | $ 1,283.18 |
| 16292 | 4087 | 6/11/2018 | $ 4,174.02 |
| 16293 | 4130 | 6/11/2018 | $ 1,714.85 |
| 16294 | 3986 | 6/11/2018 | $ 1,701.50 |
| 16295 | 4165 | 6/11/2018 | $ 1,363.18 |
| 16296 | 3893 | 6/11/2018 | $ 4,100.58 |
| 16297 | 3859 | 6/11/2018 | $ 1,197.32 |
| 16298 | 4189 | 6/11/2018 | $   472.19 |
| 16299 | 3446 | 6/11/2018 | $ 1,707.10 |
| 16300 | 4199 | 6/11/2018 | $   970.94 |
| 16301 | 4102 | 6/11/2018 | $ 2,213.35 |
| 16302 | 4167 | 6/11/2018 | $   562.50 |
| 16303 | 4233 | 6/11/2018 | $   512.21 |
| 16304 | 4220 | 6/11/2018 | $ 3,265.14 |
| 16305 | 4207 | 6/11/2018 | $ 1,162.00 |
| 16306 | 4350 | 6/11/2018 | $ 3,050.78 |
| 16307 | 4358 | 6/11/2018 | $ 1,316.40 |
| 16308 | 2585 | 6/11/2018 | $ 1,164.30 |
| 16309 | 0085 | 6/11/2018 | $ 1,722.03 |
| 16310 | 4420 | 6/11/2018 | $ 1,105.70 |
| 16311 | 4450 | 6/11/2018 | $ 3,738.49 |
| 16312 | 4453 | 6/11/2018 | $ 1,268.30 |
| 16313 | 4456 | 6/11/2018 | $ 1,744.03 |
| 16314 | 4229 | 6/11/2018 | $ 2,041.17 |
| 16315 | 4533 | 6/11/2018 | $   438.39 |
| 16316 | 4536 | 6/11/2018 | $ 1,393.34 |
| 16317 | 4607 | 6/11/2018 | $   910.30 |
| 16318 | 4634 | 6/12/2018 | $ 3,681.60 |
| 16319 | 4706 | 6/12/2018 | $ 4,010.94 |
| 16320 | 4763 | 6/12/2018 | $ 1,602.57 |
| 16321 | 4713 | 6/12/2018 | $ 2,147.03 |
| 16322 | 4770 | 6/12/2018 | $ 2,752.19 |
| 16323 | 4833 | 6/12/2018 | $ 1,345.15 |
| 16324 | 4835 | 6/12/2018 | $ 3,553.42 |
| 16325 | 4669 | 6/12/2018 | $   421.75 |
| 16326 | 4951 | 6/12/2018 | $ 1,263.24 |
| 16327 | 4967 | 6/12/2018 | $ 1,225.08 |
| 16328 | 4870 | 6/12/2018 | $ 2,608.59 |
| 16329 | 5020 | 6/12/2018 | $ 1,429.66 |
| 16330 | 4939 | 6/12/2018 | $ 2,413.69 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16331 | 5069 | 6/12/2018 | $ 469.22 |
| 16332 | 5110 | 6/12/2018 | $ 4,318.34 |
| 16333 | 4479 | 6/12/2018 | $ 1,577.42 |
| 16334 | 5119 | 6/12/2018 | $ 2,123.11 |
| 16335 | 5125 | 6/12/2018 | $ 3,021.94 |
| 16336 | 5106 | 6/12/2018 | $ 2,365.48 |
| 16337 | 5148 | 6/12/2018 | $ 800.97 |
| 16338 | 3920 | 6/12/2018 | $ 252.26 |
| 16339 | 5180 | 6/12/2018 | $ 965.30 |
| 16340 | 4602 | 6/12/2018 | $ 35.52 |
| 16341 | 5217 | 6/12/2018 | $ 577.54 |
| 16342 | 5220 | 6/12/2018 | $ 1,128.62 |
| 16343 | 5307 | 6/12/2018 | $ 822.30 |
| 16344 | 5338 | 6/12/2018 | $ 1,497.97 |
| 16345 | 5345 | 6/12/2018 | $ 1,961.00 |
| 16346 | 1060 | 6/12/2018 | $ 1,743.64 |
| 16347 | 5378 | 6/12/2018 | $ 3,690.61 |
| 16348 | 5392 | 6/12/2018 | $ 792.21 |
| 16349 | 5419 | 6/12/2018 | $ 973.70 |
| 16350 | 5421 | 6/12/2018 | $ 2,315.46 |
| 16351 | 4168 | 6/12/2018 | $ 1,987.49 |
| 16352 | 5427 | 6/12/2018 | $ 1,839.27 |
| 16353 | 5455 | 6/12/2018 | $ 205.18 |
| 16354 | 5477 | 6/12/2018 | $ 2,277.93 |
| 16355 | 4368 | 6/12/2018 | $ 2,582.76 |
| 16356 | 5501 | 6/12/2018 | $ 2,518.45 |
| 16357 | 5482 | 6/12/2018 | $ 1,447.89 |
| 16358 | 5325 | 6/12/2018 | $ 2,453.89 |
| 16359 | 5458 | 6/12/2018 | $ 1,466.39 |
| 16360 | 5559 | 6/12/2018 | $ 3,023.88 |
| 16361 | 5575 | 6/12/2018 | $ 438.69 |
| 16362 | 5613 | 6/12/2018 | $ 1,436.94 |
| 16363 | 4851 | 6/12/2018 | $ 3,877.89 |
| 16364 | 5645 | 6/12/2018 | $ 2,755.02 |
| 16365 | 5606 | 6/12/2018 | $ 1,502.39 |
| 16366 | 5621 | 6/12/2018 | $ 299.33 |
| 16367 | 5661 | 6/12/2018 | $ 810.03 |
| 16368 | 5286 | 6/12/2018 | $ 3,296.95 |
| 16369 | 5673 | 6/12/2018 | $ 736.19 |
| 16370 | 5704 | 6/12/2018 | $ 891.71 |
| 16371 | 5711 | 6/12/2018 | $ 1,138.32 |
| 16372 | 5713 | 6/12/2018 | $ 1,433.04 |
| 16373 | 4771 | 6/12/2018 | $ 503.07 |
| 16374 | 5742 | 6/12/2018 | $ 963.58 |
| 16375 | 5846 | 6/12/2018 | $ 3,789.42 |
| 16376 | 5853 | 6/13/2018 | $ 3,203.97 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16377 | 5899 | 6/13/2018 | $      577.03 |
| 16378 | 5925 | 6/13/2018 | $      838.72 |
| 16379 | 5940 | 6/13/2018 | $      833.89 |
| 16380 | 5949 | 6/13/2018 | $    2,631.13 |
| 16381 | 5968 | 6/13/2018 | $    1,571.81 |
| 16382 | 5898 | 6/13/2018 | $    2,714.04 |
| 16383 | 5997 | 6/13/2018 | $    3,867.52 |
| 16384 | 3268 | 6/13/2018 | $    1,088.22 |
| 16385 | 5952 | 6/13/2018 | $    1,907.30 |
| 16386 | 6029 | 6/13/2018 | $    2,250.92 |
| 16387 | 6058 | 6/13/2018 | $    4,030.44 |
| 16388 | 6070 | 6/13/2018 | $    1,273.87 |
| 16389 | 6092 | 6/13/2018 | $    1,959.10 |
| 16390 | 6104 | 6/13/2018 | $    2,264.51 |
| 16391 | 6110 | 6/13/2018 | $      460.75 |
| 16392 | 5915 | 6/13/2018 | $    1,728.93 |
| 16393 | 5474 | 6/13/2018 | $      693.57 |
| 16394 | 6178 | 6/13/2018 | $    1,156.11 |
| 16395 | 6131 | 6/13/2018 | $      931.09 |
| 16396 | 6315 | 6/13/2018 | $    2,845.04 |
| 16397 | 6321 | 6/13/2018 | $      634.32 |
| 16398 | 6362 | 6/13/2018 | $      987.56 |
| 16399 | 6376 | 6/13/2018 | $    2,456.18 |
| 16400 | 5857 | 6/13/2018 | $    1,833.04 |
| 16401 | 6471 | 6/13/2018 | $      931.72 |
| 16402 | 6228 | 6/13/2018 | $    1,378.01 |
| 16403 | 6453 | 6/13/2018 | $    3,030.67 |
| 16404 | 6518 | 6/13/2018 | $      834.71 |
| 16405 | 6550 | 6/13/2018 | $    2,615.64 |
| 16406 | 6514 | 6/13/2018 | $    3,178.76 |
| 16407 | 6584 | 6/13/2018 | $    3,427.35 |
| 16408 | 3155 | 6/13/2018 | $      117.50 |
| 16409 | 6488 | 6/13/2018 | $      499.06 |
| 16410 | 6579 | 6/13/2018 | $      561.24 |
| 16411 | 6651 | 6/13/2018 | $    1,160.66 |
| 16412 | 6686 | 6/13/2018 | $    1,476.73 |
| 16413 | 6703 | 6/13/2018 | $    1,762.09 |
| 16414 | 6713 | 6/13/2018 | $    2,558.73 |
| 16415 | 6714 | 6/13/2018 | $    2,081.58 |
| 16416 | 6352 | 6/13/2018 | $    2,196.92 |
| 16417 | 3504 | 6/13/2018 | $      865.51 |
| 16418 | 6731 | 6/13/2018 | $      644.13 |
| 16419 | 6781 | 6/13/2018 | $    1,751.88 |
| 16420 | 6791 | 6/13/2018 | $    2,170.60 |
| 16421 | 6896 | 6/13/2018 | $    1,973.46 |
| 16422 | 6545 | 6/13/2018 | $      361.06 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16423 | 6942 | 6/13/2018 | $     3,387.66 |
| 16424 | 6981 | 6/14/2018 | $     1,786.82 |
| 16425 | 4175 | 6/14/2018 | $       888.02 |
| 16426 | 6755 | 6/14/2018 | $     3,511.08 |
| 16427 | 7093 | 6/14/2018 | $       934.75 |
| 16428 | 7021 | 6/14/2018 | $     1,549.22 |
| 16429 | 7111 | 6/14/2018 | $     3,686.03 |
| 16430 | 7246 | 6/14/2018 | $     1,459.93 |
| 16431 | 7248 | 6/14/2018 | $     2,078.07 |
| 16432 | 7108 | 6/14/2018 | $     1,411.60 |
| 16433 | 7290 | 6/14/2018 | $     1,589.52 |
| 16434 | 7315 | 6/14/2018 | $     1,582.93 |
| 16435 | 7024 | 6/14/2018 | $     2,323.02 |
| 16436 | 7428 | 6/14/2018 | $       827.55 |
| 16437 | 7433 | 6/14/2018 | $     2,319.06 |
| 16438 | 7321 | 6/14/2018 | $     2,375.92 |
| 16439 | 7432 | 6/14/2018 | $       927.15 |
| 16440 | 7455 | 6/14/2018 | $     3,037.82 |
| 16441 | 7482 | 6/14/2018 | $       876.05 |
| 16442 | 7359 | 6/14/2018 | $     1,566.37 |
| 16443 | 7335 | 6/14/2018 | $     1,395.23 |
| 16444 | 7566 | 6/14/2018 | $     2,748.16 |
| 16445 | 7194 | 6/14/2018 | $     1,186.71 |
| 16446 | 7557 | 6/14/2018 | $     3,560.76 |
| 16447 | 7127 | 6/14/2018 | $     2,260.70 |
| 16448 | 7626 | 6/14/2018 | $     1,376.84 |
| 16449 | 7218 | 6/14/2018 | $     1,013.32 |
| 16450 | 6817 | 6/14/2018 | $       871.06 |
| 16451 | 7734 | 6/14/2018 | $     2,154.56 |
| 16452 | 7356 | 6/14/2018 | $     1,484.04 |
| 16453 | 7705 | 6/14/2018 | $     1,712.82 |
| 16454 | 7779 | 6/14/2018 | $     1,423.60 |
| 16455 | 7780 | 6/14/2018 | $     2,042.96 |
| 16456 | 7819 | 6/14/2018 | $     1,566.49 |
| 16457 | 4106 | 6/14/2018 | $     2,515.80 |
| 16458 | 7880 | 6/14/2018 | $       382.13 |
| 16459 | 7876 | 6/14/2018 | $     1,173.29 |
| 16460 | 7899 | 6/14/2018 | $     1,587.83 |
| 16461 | 7918 | 6/14/2018 | $     2,308.45 |
| 16462 | 7864 | 6/14/2018 | $     1,102.08 |
| 16463 | 7930 | 6/14/2018 | $     1,105.16 |
| 16464 | 7962 | 6/14/2018 | $     3,890.25 |
| 16465 | 7964 | 6/14/2018 | $     2,967.84 |
| 16466 | 7585 | 6/14/2018 | $       694.24 |
| 16467 | 7982 | 6/14/2018 | $     2,399.36 |
| 16468 | 7358 | 6/14/2018 | $     1,097.09 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16469 | 8025 | 6/14/2018 | $      2,039.01 |
| 16470 | 8049 | 6/14/2018 | $      2,718.53 |
| 16471 | 8061 | 6/14/2018 | $      1,202.68 |
| 16472 | 8066 | 6/14/2018 | $      1,977.17 |
| 16473 | 8077 | 6/14/2018 | $      3,025.04 |
| 16474 | 8140 | 6/15/2018 | $      2,469.04 |
| 16475 | 8158 | 6/15/2018 | $        833.02 |
| 16476 | 8159 | 6/15/2018 | $        753.05 |
| 16477 | 8163 | 6/15/2018 | $        865.00 |
| 16478 | 8200 | 6/15/2018 | $      1,711.53 |
| 16479 | 8228 | 6/15/2018 | $      1,057.14 |
| 16480 | 8198 | 6/15/2018 | $      2,142.11 |
| 16481 | 8023 | 6/15/2018 | $        585.33 |
| 16482 | 8261 | 6/15/2018 | $      2,778.81 |
| 16483 | 7600 | 6/15/2018 | $      1,265.46 |
| 16484 | 8346 | 6/15/2018 | $      1,471.87 |
| 16485 | 8272 | 6/15/2018 | $      2,790.10 |
| 16486 | 4697 | 6/15/2018 | $        693.49 |
| 16487 | 8347 | 6/15/2018 | $      3,378.65 |
| 16488 | 8365 | 6/15/2018 | $      1,860.22 |
| 16489 | 6779 | 6/15/2018 | $        315.00 |
| 16490 | 8390 | 6/15/2018 | $      1,807.42 |
| 16491 | 8453 | 6/15/2018 | $        665.99 |
| 16492 | 8232 | 6/15/2018 | $      1,973.68 |
| 16493 | 8474 | 6/15/2018 | $        429.10 |
| 16494 | 8565 | 6/15/2018 | $      1,525.00 |
| 16495 | 8609 | 6/15/2018 | $      1,318.06 |
| 16496 | 8634 | 6/15/2018 | $        508.96 |
| 16497 | 8590 | 6/15/2018 | $        492.12 |
| 16498 | 8547 | 6/15/2018 | $      2,653.47 |
| 16499 | 8660 | 6/15/2018 | $        408.02 |
| 16500 | 8661 | 6/15/2018 | $      1,512.46 |
| 16501 | 8708 | 6/15/2018 | $        228.98 |
| 16502 | 8702 | 6/15/2018 | $      1,357.98 |
| 16503 | 8652 | 6/15/2018 | $      2,407.08 |
| 16504 | 8636 | 6/15/2018 | $      2,131.57 |
| 16505 | 6061 | 6/15/2018 | $      2,070.63 |
| 16506 | 8799 | 6/15/2018 | $        658.34 |
| 16507 | 8829 | 6/15/2018 | $      2,019.73 |
| 16508 | 8822 | 6/15/2018 | $      1,856.82 |
| 16509 | 5473 | 6/15/2018 | $      2,107.36 |
| 16510 | 8862 | 6/15/2018 | $      1,359.90 |
| 16511 | 8893 | 6/15/2018 | $        666.69 |
| 16512 | 8899 | 6/15/2018 | $      1,600.66 |
| 16513 | 8994 | 6/15/2018 | $      1,049.44 |
| 16514 | 9006 | 6/15/2018 | $      1,380.13 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16515 | 8910 | 6/15/2018 | $ 1,132.18 |
| 16516 | 7998 | 6/15/2018 | $ 1,738.53 |
| 16517 | 8883 | 6/15/2018 | $ 1,075.96 |
| 16518 | 9069 | 6/15/2018 | $ 1,942.92 |
| 16519 | 9093 | 6/15/2018 | $ 1,546.86 |
| 16520 | 9116 | 6/15/2018 | $ 4,056.89 |
| 16521 | 9165 | 6/16/2018 | $ 1,997.20 |
| 16522 | 9171 | 6/16/2018 | $ 1,103.60 |
| 16523 | 9226 | 6/16/2018 | $ 1,960.88 |
| 16524 | 9245 | 6/16/2018 | $ 2,186.86 |
| 16525 | 9251 | 6/16/2018 | $ 3,692.29 |
| 16526 | 9256 | 6/16/2018 | $ 2,352.33 |
| 16527 | 9111 | 6/16/2018 | $ 3,927.75 |
| 16528 | 9287 | 6/16/2018 | $ 2,660.44 |
| 16529 | 8848 | 6/16/2018 | $ 1,447.76 |
| 16530 | 9322 | 6/16/2018 | $ 3,090.28 |
| 16531 | 9238 | 6/16/2018 | $ 697.62 |
| 16532 | 9386 | 6/16/2018 | $ 1,300.20 |
| 16533 | 9393 | 6/16/2018 | $ 2,069.47 |
| 16534 | 9361 | 6/16/2018 | $ 334.35 |
| 16535 | 4885 | 6/16/2018 | $ 833.80 |
| 16536 | 9425 | 6/16/2018 | $ 3,817.31 |
| 16537 | 9436 | 6/16/2018 | $ 1,508.44 |
| 16538 | 8919 | 6/16/2018 | $ 2,029.76 |
| 16539 | 9537 | 6/16/2018 | $ 1,385.64 |
| 16540 | 9549 | 6/16/2018 | $ 3,186.94 |
| 16541 | 9557 | 6/16/2018 | $ 1,678.58 |
| 16542 | 9572 | 6/16/2018 | $ 846.10 |
| 16543 | 9637 | 6/16/2018 | $ 634.70 |
| 16544 | 7279 | 6/17/2018 | $ 2,530.55 |
| 16545 | 7438 | 6/17/2018 | $ 920.65 |
| 16546 | 7907 | 6/17/2018 | $ 574.78 |
| 16547 | 9723 | 6/17/2018 | $ 1,727.31 |
| 16548 | 9730 | 6/17/2018 | $ 1,779.80 |
| 16549 | 8380 | 6/17/2018 | $ 1,214.09 |
| 16550 | 9788 | 6/17/2018 | $ 1,621.50 |
| 16551 | 9642 | 6/17/2018 | $ 2,977.93 |
| 16552 | 9806 | 6/17/2018 | $ 3,444.13 |
| 16553 | 9827 | 6/17/2018 | $ 1,712.62 |
| 16554 | 9729 | 6/17/2018 | $ 3,183.49 |
| 16555 | 9439 | 6/17/2018 | $ 1,201.55 |
| 16556 | 9874 | 6/17/2018 | $ 1,037.67 |
| 16557 | 9898 | 6/17/2018 | $ 573.79 |
| 16558 | 9951 | 6/17/2018 | $ 578.93 |
| 16559 | 9292 | 6/17/2018 | $ 299.83 |
| 16560 | 9740 | 6/17/2018 | $ 1,636.01 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16561 | 0028 | 6/17/2018 | $     2,198.63 |
| 16562 | 0047 | 6/18/2018 | $     3,152.83 |
| 16563 | 0127 | 6/18/2018 | $     3,920.26 |
| 16564 | 0155 | 6/18/2018 | $        980.50 |
| 16565 | 9872 | 6/18/2018 | $     2,423.95 |
| 16566 | 0261 | 6/18/2018 | $     1,026.86 |
| 16567 | 0362 | 6/18/2018 | $     1,459.55 |
| 16568 | 0382 | 6/18/2018 | $        352.92 |
| 16569 | 0374 | 6/18/2018 | $     1,620.81 |
| 16570 | 0392 | 6/18/2018 | $     3,246.89 |
| 16571 | 0434 | 6/18/2018 | $        939.95 |
| 16572 | 0225 | 6/18/2018 | $     1,932.17 |
| 16573 | 0533 | 6/18/2018 | $     1,172.29 |
| 16574 | 0542 | 6/18/2018 | $     1,082.79 |
| 16575 | 0013 | 6/18/2018 | $        970.98 |
| 16576 | 0554 | 6/18/2018 | $        484.79 |
| 16577 | 0221 | 6/18/2018 | $     1,100.59 |
| 16578 | 0638 | 6/18/2018 | $     2,355.34 |
| 16579 | 0585 | 6/18/2018 | $     2,248.15 |
| 16580 | 0646 | 6/18/2018 | $        987.39 |
| 16581 | 0627 | 6/18/2018 | $     1,038.35 |
| 16582 | 0642 | 6/18/2018 | $     1,057.97 |
| 16583 | 0706 | 6/18/2018 | $     2,067.75 |
| 16584 | 0718 | 6/18/2018 | $     1,232.90 |
| 16585 | 0727 | 6/18/2018 | $     1,775.16 |
| 16586 | 0721 | 6/18/2018 | $        614.49 |
| 16587 | 0750 | 6/18/2018 | $     2,475.15 |
| 16588 | 0800 | 6/18/2018 | $     1,288.36 |
| 16589 | 0802 | 6/18/2018 | $     1,485.01 |
| 16590 | 0833 | 6/18/2018 | $        386.10 |
| 16591 | 0760 | 6/18/2018 | $     1,547.13 |
| 16592 | 0572 | 6/18/2018 | $     1,130.13 |
| 16593 | 9594 | 6/18/2018 | $     4,196.85 |
| 16594 | 0916 | 6/18/2018 | $     2,468.20 |
| 16595 | 0897 | 6/18/2018 | $        614.38 |
| 16596 | 8047 | 6/18/2018 | $        970.04 |
| 16597 | 6643 | 6/18/2018 | $     1,555.05 |
| 16598 | 0945 | 6/18/2018 | $     1,053.51 |
| 16599 | 0954 | 6/18/2018 | $        333.61 |
| 16600 | 9390 | 6/18/2018 | $        994.04 |
| 16601 | 0970 | 6/18/2018 | $     1,850.32 |
| 16602 | 0899 | 6/18/2018 | $     1,306.94 |
| 16603 | 1042 | 6/18/2018 | $     1,477.82 |
| 16604 | 1053 | 6/18/2018 | $     1,537.99 |
| 16605 | 9265 | 6/18/2018 | $     2,208.08 |
| 16606 | 1016 | 6/18/2018 | $        823.12 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16607 | 1165 | 6/18/2018 | $ 3,371.58 |
| 16608 | 0192 | 6/18/2018 | $ 2,054.22 |
| 16609 | 1183 | 6/18/2018 | $ 419.53 |
| 16610 | 1186 | 6/18/2018 | $ 1,488.74 |
| 16611 | 1202 | 6/18/2018 | $ 496.42 |
| 16612 | 1235 | 6/18/2018 | $ 2,621.18 |
| 16613 | 1249 | 6/18/2018 | $ 801.47 |
| 16614 | 1130 | 6/18/2018 | $ 929.66 |
| 16615 | 1348 | 6/18/2018 | $ 2,459.49 |
| 16616 | 1400 | 6/19/2018 | $ 606.73 |
| 16617 | 1441 | 6/19/2018 | $ 3,244.31 |
| 16618 | 1466 | 6/19/2018 | $ 1,882.45 |
| 16619 | 1490 | 6/19/2018 | $ 1,510.65 |
| 16620 | 1442 | 6/19/2018 | $ 3,540.50 |
| 16621 | 1504 | 6/19/2018 | $ 1,855.75 |
| 16622 | 1518 | 6/19/2018 | $ 2,794.81 |
| 16623 | 0251 | 6/19/2018 | $ 2,447.03 |
| 16624 | 1572 | 6/19/2018 | $ 2,249.68 |
| 16625 | 1581 | 6/19/2018 | $ 1,708.92 |
| 16626 | 1075 | 6/19/2018 | $ 954.61 |
| 16627 | 9570 | 6/19/2018 | $ 533.48 |
| 16628 | 1669 | 6/19/2018 | $ 732.81 |
| 16629 | 1054 | 6/19/2018 | $ 531.82 |
| 16630 | 1702 | 6/19/2018 | $ 1,536.77 |
| 16631 | 1700 | 6/19/2018 | $ 173.58 |
| 16632 | 1712 | 6/19/2018 | $ 2,250.69 |
| 16633 | 1739 | 6/19/2018 | $ 1,208.78 |
| 16634 | 1551 | 6/19/2018 | $ 2,770.17 |
| 16635 | 1782 | 6/19/2018 | $ 142.60 |
| 16636 | 1797 | 6/19/2018 | $ 1,014.59 |
| 16637 | 7053 | 6/19/2018 | $ 881.33 |
| 16638 | 1808 | 6/19/2018 | $ 2,293.90 |
| 16639 | 0530 | 6/19/2018 | $ 1,850.60 |
| 16640 | 1863 | 6/19/2018 | $ 752.10 |
| 16641 | 1113 | 6/19/2018 | $ 1,661.71 |
| 16642 | 1917 | 6/19/2018 | $ 2,036.31 |
| 16643 | 1880 | 6/19/2018 | $ 2,258.97 |
| 16644 | 0262 | 6/19/2018 | $ 4,409.03 |
| 16645 | 2018 | 6/19/2018 | $ 1,067.58 |
| 16646 | 2034 | 6/19/2018 | $ 969.50 |
| 16647 | 2036 | 6/19/2018 | $ 1,832.26 |
| 16648 | 2118 | 6/19/2018 | $ 1,046.52 |
| 16649 | 1704 | 6/19/2018 | $ 2,082.07 |
| 16650 | 7362 | 6/19/2018 | $ 498.26 |
| 16651 | 2226 | 6/19/2018 | $ 707.23 |
| 16652 | 2273 | 6/19/2018 | $ 2,678.11 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16653 | 8401 | 6/19/2018 | $ 884.54 |
| 16654 | 2038 | 6/19/2018 | $ 646.48 |
| 16655 | 2321 | 6/19/2018 | $ 3,034.72 |
| 16656 | 2337 | 6/19/2018 | $ 3,121.57 |
| 16657 | 2312 | 6/19/2018 | $ 1,297.84 |
| 16658 | 2303 | 6/19/2018 | $ 2,846.68 |
| 16659 | 2372 | 6/19/2018 | $ 155.42 |
| 16660 | 2377 | 6/19/2018 | $ 830.51 |
| 16661 | 2427 | 6/19/2018 | $ 2,684.95 |
| 16662 | 8982 | 6/19/2018 | $ 2,397.75 |
| 16663 | 2414 | 6/19/2018 | $ 2,446.18 |
| 16664 | 2469 | 6/19/2018 | $ 731.82 |
| 16665 | 2455 | 6/19/2018 | $ 365.97 |
| 16666 | 2497 | 6/19/2018 | $ 2,469.47 |
| 16667 | 9878 | 6/19/2018 | $ 2,686.48 |
| 16668 | 2547 | 6/19/2018 | $ 2,024.80 |
| 16669 | 2532 | 6/19/2018 | $ 3,802.75 |
| 16670 | 2599 | 6/19/2018 | $ 1,330.37 |
| 16671 | 0573 | 6/20/2018 | $ 1,010.21 |
| 16672 | 2769 | 6/20/2018 | $ 569.52 |
| 16673 | 2811 | 6/20/2018 | $ 583.42 |
| 16674 | 2826 | 6/20/2018 | $ 986.42 |
| 16675 | 2818 | 6/20/2018 | $ 1,227.84 |
| 16676 | 2888 | 6/20/2018 | $ 740.75 |
| 16677 | 2919 | 6/20/2018 | $ 3,642.59 |
| 16678 | 2915 | 6/20/2018 | $ 2,083.33 |
| 16679 | 2955 | 6/20/2018 | $ 1,711.93 |
| 16680 | 2920 | 6/20/2018 | $ 898.21 |
| 16681 | 2829 | 6/20/2018 | $ 1,111.46 |
| 16682 | 2992 | 6/20/2018 | $ 1,435.83 |
| 16683 | 3025 | 6/20/2018 | $ 1,428.79 |
| 16684 | 3027 | 6/20/2018 | $ 1,574.35 |
| 16685 | 3042 | 6/20/2018 | $ 1,919.17 |
| 16686 | 3045 | 6/20/2018 | $ 1,700.14 |
| 16687 | 3064 | 6/20/2018 | $ 2,164.18 |
| 16688 | 3005 | 6/20/2018 | $ 2,773.97 |
| 16689 | 3104 | 6/20/2018 | $ 1,568.60 |
| 16690 | 2976 | 6/20/2018 | $ 2,121.90 |
| 16691 | 3112 | 6/20/2018 | $ 2,299.80 |
| 16692 | 3132 | 6/20/2018 | $ 1,694.06 |
| 16693 | 3145 | 6/20/2018 | $ 1,870.51 |
| 16694 | 3138 | 6/20/2018 | $ 1,900.55 |
| 16695 | 3127 | 6/20/2018 | $ 77.19 |
| 16696 | 3210 | 6/20/2018 | $ 790.82 |
| 16697 | 3141 | 6/20/2018 | $ 1,059.36 |
| 16698 | 3243 | 6/20/2018 | $ 1,275.27 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16699 | 3255 | 6/20/2018 | $ 1,618.74 |
| 16700 | 3282 | 6/20/2018 | $ 2,304.79 |
| 16701 | 3289 | 6/20/2018 | $ 655.62 |
| 16702 | 8693 | 6/20/2018 | $ 3,106.43 |
| 16703 | 2576 | 6/20/2018 | $ 1,068.63 |
| 16704 | 3362 | 6/20/2018 | $ 1,861.93 |
| 16705 | 3390 | 6/20/2018 | $ 1,936.31 |
| 16706 | 3290 | 6/20/2018 | $ 863.04 |
| 16707 | 3102 | 6/20/2018 | $ 2,478.69 |
| 16708 | 3503 | 6/20/2018 | $ 2,087.46 |
| 16709 | 3510 | 6/20/2018 | $ 2,305.54 |
| 16710 | 3518 | 6/20/2018 | $ 646.52 |
| 16711 | 3488 | 6/20/2018 | $ 1,266.00 |
| 16712 | 3519 | 6/20/2018 | $ 1,085.26 |
| 16713 | 2771 | 6/20/2018 | $ 586.17 |
| 16714 | 3647 | 6/20/2018 | $ 1,864.60 |
| 16715 | 3406 | 6/20/2018 | $ 1,076.84 |
| 16716 | 3675 | 6/20/2018 | $ 1,524.01 |
| 16717 | 3652 | 6/20/2018 | $ 1,566.77 |
| 16718 | 3824 | 6/20/2018 | $ 2,613.43 |
| 16719 | 3883 | 6/21/2018 | $ 2,798.42 |
| 16720 | 3922 | 6/21/2018 | $ 3,723.04 |
| 16721 | 4014 | 6/21/2018 | $ 2,239.95 |
| 16722 | 4039 | 6/21/2018 | $ 1,317.33 |
| 16723 | 4030 | 6/21/2018 | $ 1,485.99 |
| 16724 | 4061 | 6/21/2018 | $ 889.52 |
| 16725 | 4069 | 6/21/2018 | $ 811.74 |
| 16726 | 4088 | 6/21/2018 | $ 459.48 |
| 16727 | 4095 | 6/21/2018 | $ 1,893.01 |
| 16728 | 4102 | 6/21/2018 | $ 1,467.77 |
| 16729 | 4104 | 6/21/2018 | $ 116.52 |
| 16730 | 3555 | 6/21/2018 | $ 2,146.24 |
| 16731 | 4114 | 6/21/2018 | $ 1,731.62 |
| 16732 | 4008 | 6/21/2018 | $ 380.84 |
| 16733 | 4159 | 6/21/2018 | $ 490.88 |
| 16734 | 2833 | 6/21/2018 | $ 475.84 |
| 16735 | 4239 | 6/21/2018 | $ 1,755.34 |
| 16736 | 4277 | 6/21/2018 | $ 2,248.56 |
| 16737 | 4237 | 6/21/2018 | $ 2,681.21 |
| 16738 | 4275 | 6/21/2018 | $ 2,817.32 |
| 16739 | 4245 | 6/21/2018 | $ 1,517.15 |
| 16740 | 4274 | 6/21/2018 | $ 3,643.96 |
| 16741 | 4228 | 6/21/2018 | $ 2,063.41 |
| 16742 | 4382 | 6/21/2018 | $ 1,735.58 |
| 16743 | 4322 | 6/21/2018 | $ 2,282.93 |
| 16744 | 4333 | 6/21/2018 | $ 1,160.38 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16745 | 4298 | 6/21/2018 | $ 2,432.84 |
| 16746 | 4420 | 6/21/2018 | $ 1,818.51 |
| 16747 | 4433 | 6/21/2018 | $ 816.30 |
| 16748 | 4432 | 6/21/2018 | $ 2,228.00 |
| 16749 | 4438 | 6/21/2018 | $ 1,938.77 |
| 16750 | 4452 | 6/21/2018 | $ 1,097.82 |
| 16751 | 9675 | 6/21/2018 | $ 1,928.68 |
| 16752 | 4521 | 6/21/2018 | $ 1,043.15 |
| 16753 | 4528 | 6/21/2018 | $ 1,745.58 |
| 16754 | 4511 | 6/21/2018 | $ 1,350.08 |
| 16755 | 4569 | 6/21/2018 | $ 2,187.65 |
| 16756 | 4376 | 6/21/2018 | $ 845.51 |
| 16757 | 4578 | 6/21/2018 | $ 4,047.28 |
| 16758 | 4605 | 6/21/2018 | $ 2,654.58 |
| 16759 | 4486 | 6/21/2018 | $ 1,749.99 |
| 16760 | 2274 | 6/21/2018 | $ 3,078.47 |
| 16761 | 4655 | 6/21/2018 | $ 1,152.94 |
| 16762 | 2217 | 6/21/2018 | $ 943.33 |
| 16763 | 4615 | 6/21/2018 | $ 1,528.75 |
| 16764 | 2522 | 6/21/2018 | $ 2,509.87 |
| 16765 | 4252 | 6/21/2018 | $ 2,883.95 |
| 16766 | 3444 | 6/21/2018 | $ 472.20 |
| 16767 | 4754 | 6/21/2018 | $ 2,128.39 |
| 16768 | 4771 | 6/21/2018 | $ 2,960.53 |
| 16769 | 4489 | 6/21/2018 | $ 2,347.48 |
| 16770 | 4797 | 6/21/2018 | $ 1,732.60 |
| 16771 | 3409 | 6/21/2018 | $ 2,491.06 |
| 16772 | 4683 | 6/21/2018 | $ 1,964.73 |
| 16773 | 4869 | 6/21/2018 | $ 3,427.32 |
| 16774 | 4976 | 6/21/2018 | $ 968.34 |
| 16775 | 4956 | 6/21/2018 | $ 2,168.74 |
| 16776 | 5047 | 6/21/2018 | $ 2,665.68 |
| 16777 | 3840 | 6/21/2018 | $ 3,202.01 |
| 16778 | 5107 | 6/21/2018 | $ 1,076.94 |
| 16779 | 5125 | 6/21/2018 | $ 1,687.19 |
| 16780 | 5154 | 6/22/2018 | $ 1,834.54 |
| 16781 | 5263 | 6/22/2018 | $ 2,251.72 |
| 16782 | 5280 | 6/22/2018 | $ 789.77 |
| 16783 | 5300 | 6/22/2018 | $ 481.54 |
| 16784 | 5370 | 6/22/2018 | $ 2,291.43 |
| 16785 | 5403 | 6/22/2018 | $ 866.52 |
| 16786 | 5454 | 6/22/2018 | $ 1,023.47 |
| 16787 | 5465 | 6/22/2018 | $ 1,734.74 |
| 16788 | 5284 | 6/22/2018 | $ 2,168.61 |
| 16789 | 5518 | 6/22/2018 | $ 249.58 |
| 16790 | 5526 | 6/22/2018 | $ 469.55 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16791 | 5443 | 6/22/2018 | $ 2,103.88 |
| 16792 | 5481 | 6/22/2018 | $ 2,046.95 |
| 16793 | 5542 | 6/22/2018 | $ 434.61 |
| 16794 | 5475 | 6/22/2018 | $ 2,045.52 |
| 16795 | 5462 | 6/22/2018 | $ 2,676.05 |
| 16796 | 5551 | 6/22/2018 | $ 2,103.07 |
| 16797 | 5602 | 6/22/2018 | $ 2,580.06 |
| 16798 | 5647 | 6/22/2018 | $ 352.58 |
| 16799 | 5653 | 6/22/2018 | $ 3,326.84 |
| 16800 | 5655 | 6/22/2018 | $ 585.96 |
| 16801 | 5687 | 6/22/2018 | $ 2,189.66 |
| 16802 | 5679 | 6/22/2018 | $ 2,622.37 |
| 16803 | 5684 | 6/22/2018 | $ 1,866.72 |
| 16804 | 5714 | 6/22/2018 | $ 1,028.94 |
| 16805 | 5642 | 6/22/2018 | $ 1,802.26 |
| 16806 | 5683 | 6/22/2018 | $ 1,991.08 |
| 16807 | 5603 | 6/22/2018 | $ 2,633.78 |
| 16808 | 5701 | 6/22/2018 | $ 1,704.05 |
| 16809 | 5270 | 6/22/2018 | $ 1,537.78 |
| 16810 | 2776 | 6/22/2018 | $ 2,364.93 |
| 16811 | 5809 | 6/22/2018 | $ 1,628.94 |
| 16812 | 5793 | 6/22/2018 | $ 1,484.03 |
| 16813 | 5815 | 6/22/2018 | $ 2,018.50 |
| 16814 | 5844 | 6/22/2018 | $ 2,719.70 |
| 16815 | 4065 | 6/22/2018 | $ 1,904.87 |
| 16816 | 5609 | 6/22/2018 | $ 905.18 |
| 16817 | 5887 | 6/22/2018 | $ 695.78 |
| 16818 | 3684 | 6/22/2018 | $ 2,263.10 |
| 16819 | 5958 | 6/22/2018 | $ 1,548.67 |
| 16820 | 5424 | 6/22/2018 | $ 1,974.16 |
| 16821 | 5950 | 6/22/2018 | $ 1,572.07 |
| 16822 | 5983 | 6/22/2018 | $ 1,198.09 |
| 16823 | 6031 | 6/22/2018 | $ 1,411.58 |
| 16824 | 6073 | 6/22/2018 | $ 2,193.36 |
| 16825 | 4646 | 6/22/2018 | $ 1,668.19 |
| 16826 | 6033 | 6/22/2018 | $ 2,169.37 |
| 16827 | 6045 | 6/22/2018 | $ 783.12 |
| 16828 | 4804 | 6/22/2018 | $ 1,434.40 |
| 16829 | 6226 | 6/22/2018 | $ 1,652.66 |
| 16830 | 6333 | 6/23/2018 | $ 3,096.82 |
| 16831 | 6369 | 6/23/2018 | $ 2,133.15 |
| 16832 | 6375 | 6/23/2018 | $ 3,117.33 |
| 16833 | 6386 | 6/23/2018 | $ 2,302.06 |
| 16834 | 6394 | 6/23/2018 | $ 2,142.52 |
| 16835 | 6433 | 6/23/2018 | $ 1,236.12 |
| 16836 | 6455 | 6/23/2018 | $ 4,573.01 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16837 | 5069 | 6/23/2018 | $ 2,869.55 |
| 16838 | 6485 | 6/23/2018 | $ 1,386.60 |
| 16839 | 6530 | 6/23/2018 | $ 827.30 |
| 16840 | 6493 | 6/23/2018 | $ 2,031.75 |
| 16841 | 6548 | 6/23/2018 | $ 1,590.34 |
| 16842 | 6557 | 6/23/2018 | $ 2,824.28 |
| 16843 | 3347 | 6/23/2018 | $ 1,146.45 |
| 16844 | 6615 | 6/23/2018 | $ 3,338.57 |
| 16845 | 4625 | 6/23/2018 | $ 1,822.82 |
| 16846 | 6640 | 6/23/2018 | $ 1,601.17 |
| 16847 | 6642 | 6/23/2018 | $ 2,203.83 |
| 16848 | 6644 | 6/23/2018 | $ 613.63 |
| 16849 | 6011 | 6/23/2018 | $ 1,466.79 |
| 16850 | 6639 | 6/23/2018 | $ 1,525.51 |
| 16851 | 6731 | 6/23/2018 | $ 1,376.61 |
| 16852 | 2793 | 6/23/2018 | $ 1,598.08 |
| 16853 | 6756 | 6/23/2018 | $ 1,102.85 |
| 16854 | 6751 | 6/23/2018 | $ 1,544.92 |
| 16855 | 1255 | 6/23/2018 | $ 1,694.38 |
| 16856 | 6859 | 6/23/2018 | $ 2,312.85 |
| 16857 | 6861 | 6/23/2018 | $ 3,125.83 |
| 16858 | 6941 | 6/24/2018 | $ 1,365.38 |
| 16859 | 6964 | 6/24/2018 | $ 1,320.69 |
| 16860 | 6982 | 6/24/2018 | $ 461.07 |
| 16861 | 6986 | 6/24/2018 | $ 318.04 |
| 16862 | 6867 | 6/24/2018 | $ 1,072.98 |
| 16863 | 7007 | 6/24/2018 | $ 1,639.29 |
| 16864 | 7062 | 6/24/2018 | $ 1,392.86 |
| 16865 | 7099 | 6/24/2018 | $ 110.37 |
| 16866 | 7049 | 6/24/2018 | $ 2,216.28 |
| 16867 | 4787 | 6/24/2018 | $ 3,864.81 |
| 16868 | 6969 | 6/24/2018 | $ 870.72 |
| 16869 | 6902 | 6/24/2018 | $ 1,447.13 |
| 16870 | 7234 | 6/24/2018 | $ 1,179.18 |
| 16871 | 7243 | 6/24/2018 | $ 1,602.32 |
| 16872 | 7257 | 6/24/2018 | $ 1,099.88 |
| 16873 | 7287 | 6/24/2018 | $ 878.62 |
| 16874 | 7344 | 6/25/2018 | $ 2,209.38 |
| 16875 | 7349 | 6/25/2018 | $ 325.74 |
| 16876 | 4910 | 6/25/2018 | $ 1,430.59 |
| 16877 | 7356 | 6/25/2018 | $ 910.18 |
| 16878 | 7436 | 6/25/2018 | $ 1,220.22 |
| 16879 | 7161 | 6/25/2018 | $ 1,855.82 |
| 16880 | 7456 | 6/25/2018 | $ 1,301.30 |
| 16881 | 7470 | 6/25/2018 | $ 849.91 |
| 16882 | 7551 | 6/25/2018 | $ 1,058.26 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 16883 | 7201 | 6/25/2018 | $ 2,236.55 |
| 16884 | 7572 | 6/25/2018 | $ 1,320.68 |
| 16885 | 7571 | 6/25/2018 | $ 437.13 |
| 16886 | 7492 | 6/25/2018 | $ 4,726.80 |
| 16887 | 7448 | 6/25/2018 | $ 2,712.23 |
| 16888 | 7627 | 6/25/2018 | $ 1,887.47 |
| 16889 | 7648 | 6/25/2018 | $ 3,251.89 |
| 16890 | 7642 | 6/25/2018 | $ 3,076.90 |
| 16891 | 7745 | 6/25/2018 | $ 2,067.69 |
| 16892 | 7623 | 6/25/2018 | $ 3,075.61 |
| 16893 | 7777 | 6/25/2018 | $ 1,312.86 |
| 16894 | 7840 | 6/25/2018 | $ 1,672.15 |
| 16895 | 7687 | 6/25/2018 | $ 1,514.51 |
| 16896 | 7764 | 6/25/2018 | $ 2,138.96 |
| 16897 | 7894 | 6/25/2018 | $ 3,557.64 |
| 16898 | 7923 | 6/25/2018 | $ 999.55 |
| 16899 | 7127 | 6/25/2018 | $ 1,422.48 |
| 16900 | 7733 | 6/25/2018 | $ 2,748.13 |
| 16901 | 7950 | 6/25/2018 | $ 1,051.52 |
| 16902 | 7921 | 6/25/2018 | $ 2,025.98 |
| 16903 | 7980 | 6/25/2018 | $ 2,280.30 |
| 16904 | 8016 | 6/25/2018 | $ 2,469.03 |
| 16905 | 8050 | 6/25/2018 | $ 1,859.68 |
| 16906 | 8060 | 6/25/2018 | $ 765.87 |
| 16907 | 7772 | 6/25/2018 | $ 2,903.04 |
| 16908 | 7943 | 6/25/2018 | $ 624.62 |
| 16909 | 5397 | 6/25/2018 | $ 1,846.92 |
| 16910 | 8134 | 6/25/2018 | $ 1,306.59 |
| 16911 | 8279 | 6/25/2018 | $ 158.52 |
| 16912 | 8132 | 6/25/2018 | $ 1,692.09 |
| 16913 | 8283 | 6/25/2018 | $ 4,447.48 |
| 16914 | 7979 | 6/25/2018 | $ 1,291.39 |
| 16915 | 8231 | 6/25/2018 | $ 2,362.28 |
| 16916 | 7469 | 6/25/2018 | $ 1,656.37 |
| 16917 | 8318 | 6/25/2018 | $ 726.08 |
| 16918 | 8198 | 6/25/2018 | $ 2,962.73 |
| 16919 | 6604 | 6/25/2018 | $ 2,431.53 |
| 16920 | 6184 | 6/25/2018 | $ 1,643.54 |
| 16921 | 8443 | 6/25/2018 | $ 1,925.33 |
| 16922 | 8405 | 6/25/2018 | $ 526.40 |
| 16923 | 7531 | 6/25/2018 | $ 1,670.32 |
| 16924 | 8463 | 6/25/2018 | $ 2,322.99 |
| 16925 | 8517 | 6/25/2018 | $ 4,246.92 |
| 16926 | 8528 | 6/25/2018 | $ 1,232.41 |
| 16927 | 6382 | 6/25/2018 | $ 1,092.23 |
| 16928 | 8663 | 6/25/2018 | $ 1,258.06 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16929 | 8672 | 6/25/2018 | $ 691.71 |
| 16930 | 8651 | 6/25/2018 | $ 2,705.64 |
| 16931 | 8477 | 6/25/2018 | $ 1,637.96 |
| 16932 | 8762 | 6/25/2018 | $ 4,560.07 |
| 16933 | 8756 | 6/25/2018 | $ 1,975.69 |
| 16934 | 8786 | 6/25/2018 | $ 2,900.58 |
| 16935 | 8805 | 6/26/2018 | $ 2,681.10 |
| 16936 | 8862 | 6/26/2018 | $ 1,301.53 |
| 16937 | 8834 | 6/26/2018 | $ 1,672.32 |
| 16938 | 8888 | 6/26/2018 | $ 520.60 |
| 16939 | 8907 | 6/26/2018 | $ 1,309.82 |
| 16940 | 8523 | 6/26/2018 | $ 1,192.05 |
| 16941 | 8933 | 6/26/2018 | $ 3,730.21 |
| 16942 | 8951 | 6/26/2018 | $ 730.95 |
| 16943 | 8965 | 6/26/2018 | $ 348.35 |
| 16944 | 8988 | 6/26/2018 | $ 949.46 |
| 16945 | 9044 | 6/26/2018 | $ 2,281.94 |
| 16946 | 9048 | 6/26/2018 | $ 258.68 |
| 16947 | 9070 | 6/26/2018 | $ 1,813.95 |
| 16948 | 9084 | 6/26/2018 | $ 3,260.32 |
| 16949 | 9095 | 6/26/2018 | $ 2,065.58 |
| 16950 | 9125 | 6/26/2018 | $ 2,022.97 |
| 16951 | 9093 | 6/26/2018 | $ 2,970.89 |
| 16952 | 9188 | 6/26/2018 | $ 4,269.74 |
| 16953 | 9202 | 6/26/2018 | $ 2,799.34 |
| 16954 | 8668 | 6/26/2018 | $ 2,942.42 |
| 16955 | 9217 | 6/26/2018 | $ 1,710.81 |
| 16956 | 9275 | 6/26/2018 | $ 3,372.68 |
| 16957 | 9088 | 6/26/2018 | $ 2,861.37 |
| 16958 | 8958 | 6/26/2018 | $ 2,502.89 |
| 16959 | 9279 | 6/26/2018 | $ 2,228.50 |
| 16960 | 9327 | 6/26/2018 | $ 1,778.44 |
| 16961 | 9329 | 6/26/2018 | $ 276.31 |
| 16962 | 9350 | 6/26/2018 | $ 3,366.10 |
| 16963 | 8549 | 6/26/2018 | $ 885.71 |
| 16964 | 9372 | 6/26/2018 | $ 987.31 |
| 16965 | 9408 | 6/26/2018 | $ 911.45 |
| 16966 | 9416 | 6/26/2018 | $ 2,431.80 |
| 16967 | 9424 | 6/26/2018 | $ 691.49 |
| 16968 | 9490 | 6/26/2018 | $ 2,738.24 |
| 16969 | 9506 | 6/26/2018 | $ 1,059.67 |
| 16970 | 9543 | 6/26/2018 | $ 4,515.29 |
| 16971 | 9552 | 6/26/2018 | $ 4,269.41 |
| 16972 | 9541 | 6/26/2018 | $ 4,147.44 |
| 16973 | 9500 | 6/26/2018 | $ 3,298.27 |
| 16974 | 9577 | 6/26/2018 | $ 1,319.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 16975 | 9587 | 6/26/2018 | $ 3,648.05 |
| 16976 | 9509 | 6/26/2018 | $ 2,152.17 |
| 16977 | 9633 | 6/26/2018 | $ 2,038.54 |
| 16978 | 9648 | 6/26/2018 | $ 3,921.63 |
| 16979 | 9649 | 6/26/2018 | $ 971.42 |
| 16980 | 9657 | 6/26/2018 | $ 1,037.63 |
| 16981 | 9690 | 6/26/2018 | $ 709.37 |
| 16982 | 9708 | 6/26/2018 | $ 2,282.68 |
| 16983 | 9396 | 6/26/2018 | $ 1,704.70 |
| 16984 | 9720 | 6/26/2018 | $ 1,977.84 |
| 16985 | 9795 | 6/26/2018 | $ 687.30 |
| 16986 | 9778 | 6/26/2018 | $ 3,682.45 |
| 16987 | 9810 | 6/26/2018 | $ 292.15 |
| 16988 | 7637 | 6/26/2018 | $ 2,508.93 |
| 16989 | 8044 | 6/26/2018 | $ 1,460.99 |
| 16990 | 9936 | 6/26/2018 | $ 1,871.73 |
| 16991 | 9944 | 6/26/2018 | $ 386.33 |
| 16992 | 9961 | 6/26/2018 | $ 2,000.00 |
| 16993 | 9952 | 6/26/2018 | $ 871.01 |
| 16994 | 9969 | 6/26/2018 | $ 1,877.88 |
| 16995 | 6080 | 6/26/2018 | $ 1,301.46 |
| 16996 | 9121 | 6/26/2018 | $ 1,259.30 |
| 16997 | 0028 | 6/26/2018 | $ 1,493.32 |
| 16998 | 0025 | 6/26/2018 | $ 486.56 |
| 16999 | 0045 | 6/26/2018 | $ 720.65 |
| 17000 | 0047 | 6/26/2018 | $ 841.22 |
| 17001 | 0092 | 6/27/2018 | $ 761.87 |
| 17002 | 0109 | 6/27/2018 | $ 1,832.96 |
| 17003 | 0129 | 6/27/2018 | $ 4,381.17 |
| 17004 | 0188 | 6/27/2018 | $ 2,766.79 |
| 17005 | 6253 | 6/27/2018 | $ 1,368.80 |
| 17006 | 0229 | 6/27/2018 | $ 3,899.62 |
| 17007 | 0259 | 6/27/2018 | $ 3,604.04 |
| 17008 | 0283 | 6/27/2018 | $ 1,795.49 |
| 17009 | 9759 | 6/27/2018 | $ 1,595.23 |
| 17010 | 0289 | 6/27/2018 | $ 2,399.60 |
| 17011 | 9769 | 6/27/2018 | $ 379.94 |
| 17012 | 0334 | 6/27/2018 | $ 218.15 |
| 17013 | 0360 | 6/27/2018 | $ 2,292.90 |
| 17014 | 8363 | 6/27/2018 | $ 1,157.81 |
| 17015 | 9654 | 6/27/2018 | $ 2,294.36 |
| 17016 | 0420 | 6/27/2018 | $ 3,698.75 |
| 17017 | 0431 | 6/27/2018 | $ 788.80 |
| 17018 | 0442 | 6/27/2018 | $ 604.40 |
| 17019 | 0453 | 6/27/2018 | $ 1,494.51 |
| 17020 | 0457 | 6/27/2018 | $ 180.42 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17021 | 0454 | 6/27/2018 | $    1,316.14 |
| 17022 | 0482 | 6/27/2018 | $      600.74 |
| 17023 | 0279 | 6/27/2018 | $    1,097.42 |
| 17024 | 9805 | 6/27/2018 | $      577.62 |
| 17025 | 0515 | 6/27/2018 | $    2,859.24 |
| 17026 | 0531 | 6/27/2018 | $    3,041.86 |
| 17027 | 0546 | 6/27/2018 | $    1,032.01 |
| 17028 | 7952 | 6/27/2018 | $    2,217.72 |
| 17029 | 0597 | 6/27/2018 | $    2,851.67 |
| 17030 | 0056 | 6/27/2018 | $    2,486.80 |
| 17031 | 5349 | 6/27/2018 | $    2,795.15 |
| 17032 | 0622 | 6/27/2018 | $    1,218.93 |
| 17033 | 9132 | 6/27/2018 | $    1,108.91 |
| 17034 | 0593 | 6/27/2018 | $      614.77 |
| 17035 | 0643 | 6/27/2018 | $      924.06 |
| 17036 | 0599 | 6/27/2018 | $    2,047.58 |
| 17037 | 6282 | 6/27/2018 | $    2,330.04 |
| 17038 | 0398 | 6/27/2018 | $    4,044.13 |
| 17039 | 0743 | 6/27/2018 | $    3,285.05 |
| 17040 | 9459 | 6/27/2018 | $    4,297.45 |
| 17041 | 9888 | 6/27/2018 | $    2,131.21 |
| 17042 | 0758 | 6/27/2018 | $      100.00 |
| 17043 | 0787 | 6/27/2018 | $    2,120.36 |
| 17044 | 0791 | 6/27/2018 | $    1,755.89 |
| 17045 | 0784 | 6/27/2018 | $    4,132.64 |
| 17046 | 0776 | 6/27/2018 | $    1,519.28 |
| 17047 | 0799 | 6/27/2018 | $      580.95 |
| 17048 | 0842 | 6/27/2018 | $    1,992.10 |
| 17049 | 7522 | 6/27/2018 | $    3,500.84 |
| 17050 | 0861 | 6/27/2018 | $    1,607.48 |
| 17051 | 0866 | 6/27/2018 | $    3,369.29 |
| 17052 | 6401 | 6/27/2018 | $    3,135.44 |
| 17053 | 0877 | 6/27/2018 | $      607.37 |
| 17054 | 0930 | 6/27/2018 | $    2,508.50 |
| 17055 | 0849 | 6/27/2018 | $    1,697.68 |
| 17056 | 1018 | 6/27/2018 | $      541.81 |
| 17057 | 8782 | 6/27/2018 | $      985.38 |
| 17058 | 5567 | 6/27/2018 | $    2,790.27 |
| 17059 | 1086 | 6/27/2018 | $    2,525.14 |
| 17060 | 1102 | 6/27/2018 | $    1,535.78 |
| 17061 | 1113 | 6/27/2018 | $      995.42 |
| 17062 | 6509 | 6/27/2018 | $    1,632.36 |
| 17063 | 1207 | 6/27/2018 | $      664.52 |
| 17064 | 1144 | 6/27/2018 | $      517.11 |
| 17065 | 1212 | 6/27/2018 | $    2,786.20 |
| 17066 | 1214 | 6/27/2018 | $    1,746.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17067 | 1246 | 6/27/2018 | $ 3,117.65 |
| 17068 | 1297 | 6/28/2018 | $ 2,277.86 |
| 17069 | 1306 | 6/28/2018 | $ 1,959.93 |
| 17070 | 1347 | 6/28/2018 | $ 2,191.54 |
| 17071 | 1371 | 6/28/2018 | $ 3,001.69 |
| 17072 | 1384 | 6/28/2018 | $ 1,227.50 |
| 17073 | 1387 | 6/28/2018 | $ 1,153.89 |
| 17074 | 1291 | 6/28/2018 | $ 2,098.17 |
| 17075 | 1429 | 6/28/2018 | $ 2,893.22 |
| 17076 | 1443 | 6/28/2018 | $ 607.66 |
| 17077 | 0247 | 6/28/2018 | $ 676.03 |
| 17078 | 1433 | 6/28/2018 | $ 1,766.42 |
| 17079 | 1142 | 6/28/2018 | $ 2,275.72 |
| 17080 | 0219 | 6/28/2018 | $ 1,272.49 |
| 17081 | 9234 | 6/28/2018 | $ 3,186.77 |
| 17082 | 1530 | 6/28/2018 | $ 2,031.76 |
| 17083 | 1316 | 6/28/2018 | $ 2,623.67 |
| 17084 | 1535 | 6/28/2018 | $ 457.03 |
| 17085 | 1565 | 6/28/2018 | $ 2,025.33 |
| 17086 | 1160 | 6/28/2018 | $ 1,712.64 |
| 17087 | 1601 | 6/28/2018 | $ 920.57 |
| 17088 | 1648 | 6/28/2018 | $ 1,278.21 |
| 17089 | 1650 | 6/28/2018 | $ 1,489.55 |
| 17090 | 1739 | 6/28/2018 | $ 2,788.42 |
| 17091 | 1754 | 6/28/2018 | $ 474.08 |
| 17092 | 0982 | 6/28/2018 | $ 1,953.51 |
| 17093 | 1775 | 6/28/2018 | $ 1,406.74 |
| 17094 | 0669 | 6/28/2018 | $ 1,869.12 |
| 17095 | 1832 | 6/28/2018 | $ 1,483.69 |
| 17096 | 1836 | 6/28/2018 | $ 1,887.81 |
| 17097 | 1517 | 6/28/2018 | $ 2,058.54 |
| 17098 | 1870 | 6/28/2018 | $ 582.41 |
| 17099 | 1932 | 6/28/2018 | $ 1,318.44 |
| 17100 | 1237 | 6/28/2018 | $ 981.51 |
| 17101 | 1948 | 6/28/2018 | $ 4,519.53 |
| 17102 | 1143 | 6/28/2018 | $ 1,123.15 |
| 17103 | 1930 | 6/28/2018 | $ 1,437.00 |
| 17104 | 1959 | 6/28/2018 | $ 1,274.85 |
| 17105 | 1269 | 6/28/2018 | $ 1,963.87 |
| 17106 | 2023 | 6/28/2018 | $ 1,461.53 |
| 17107 | 2030 | 6/28/2018 | $ 2,340.54 |
| 17108 | 8817 | 6/28/2018 | $ 1,474.70 |
| 17109 | 9177 | 6/28/2018 | $ 2,040.17 |
| 17110 | 2071 | 6/28/2018 | $ 1,361.29 |
| 17111 | 2079 | 6/28/2018 | $ 629.55 |
| 17112 | 2118 | 6/28/2018 | $ 3,492.10 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17113 | 2130 | 6/28/2018 | $ 2,301.53 |
| 17114 | 2136 | 6/28/2018 | $ 668.19 |
| 17115 | 9644 | 6/28/2018 | $ 385.20 |
| 17116 | 7518 | 6/28/2018 | $ 1,529.81 |
| 17117 | 2271 | 6/28/2018 | $ 2,616.38 |
| 17118 | 2313 | 6/28/2018 | $ 1,189.56 |
| 17119 | 2402 | 6/29/2018 | $ 1,321.49 |
| 17120 | 2405 | 6/29/2018 | $ 805.30 |
| 17121 | 2406 | 6/29/2018 | $ 1,361.70 |
| 17122 | 2513 | 6/29/2018 | $ 4,336.53 |
| 17123 | 2582 | 6/29/2018 | $ 2,228.15 |
| 17124 | 2620 | 6/29/2018 | $ 2,065.09 |
| 17125 | 2629 | 6/29/2018 | $ 3,282.06 |
| 17126 | 1644 | 6/29/2018 | $ 1,284.06 |
| 17127 | 2690 | 6/29/2018 | $ 1,257.15 |
| 17128 | 2689 | 6/29/2018 | $ 988.58 |
| 17129 | 2619 | 6/29/2018 | $ 1,945.64 |
| 17130 | 2651 | 6/29/2018 | $ 2,590.78 |
| 17131 | 2737 | 6/29/2018 | $ 1,150.00 |
| 17132 | 2759 | 6/29/2018 | $ 218.00 |
| 17133 | 2788 | 6/29/2018 | $ 585.50 |
| 17134 | 2807 | 6/29/2018 | $ 369.17 |
| 17135 | 2811 | 6/29/2018 | $ 2,254.03 |
| 17136 | 2823 | 6/29/2018 | $ 2,727.08 |
| 17137 | 2839 | 6/29/2018 | $ 1,196.13 |
| 17138 | 2937 | 6/29/2018 | $ 2,557.96 |
| 17139 | 2762 | 6/29/2018 | $ 4,230.08 |
| 17140 | 2769 | 6/29/2018 | $ 3,705.10 |
| 17141 | 2976 | 6/29/2018 | $ 2,192.81 |
| 17142 | 3028 | 6/29/2018 | $ 961.81 |
| 17143 | 3016 | 6/29/2018 | $ 2,799.44 |
| 17144 | 7514 | 6/29/2018 | $ 2,302.34 |
| 17145 | 3061 | 6/29/2018 | $ 3,697.41 |
| 17146 | 2658 | 6/29/2018 | $ 3,247.74 |
| 17147 | 2966 | 6/29/2018 | $ 3,057.66 |
| 17148 | 2896 | 6/29/2018 | $ 2,866.29 |
| 17149 | 3093 | 6/29/2018 | $ 1,259.79 |
| 17150 | 3159 | 6/29/2018 | $ 795.91 |
| 17151 | 3161 | 6/29/2018 | $ 1,368.54 |
| 17152 | 3175 | 6/29/2018 | $ 40.87 |
| 17153 | 3011 | 6/29/2018 | $ 598.51 |
| 17154 | 3230 | 6/29/2018 | $ 3,549.74 |
| 17155 | 3177 | 6/29/2018 | $ 385.92 |
| 17156 | 3254 | 6/29/2018 | $ 2,434.39 |
| 17157 | 3302 | 6/29/2018 | $ 2,279.56 |
| 17158 | 3337 | 6/29/2018 | $ 1,718.93 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17159 | 3388 | 6/29/2018 | $    1,381.32 |
| 17160 | 3252 | 6/29/2018 | $    2,422.62 |
| 17161 | 3395 | 6/29/2018 | $    2,988.75 |
| 17162 | 1358 | 6/30/2018 | $    2,060.96 |
| 17163 | 3463 | 6/30/2018 | $    2,382.20 |
| 17164 | 2505 | 6/30/2018 | $    1,955.71 |
| 17165 | 3493 | 6/30/2018 | $    1,417.02 |
| 17166 | 3568 | 6/30/2018 | $    1,905.34 |
| 17167 | 3605 | 6/30/2018 | $    1,267.98 |
| 17168 | 3459 | 6/30/2018 | $      959.13 |
| 17169 | 3599 | 6/30/2018 | $    4,379.02 |
| 17170 | 3711 | 6/30/2018 | $    1,036.41 |
| 17171 | 3714 | 6/30/2018 | $    3,606.95 |
| 17172 | 3758 | 6/30/2018 | $    2,995.79 |
| 17173 | 3773 | 6/30/2018 | $    2,250.33 |
| 17174 | 3816 | 6/30/2018 | $    2,993.63 |
| 17175 | 3847 | 6/30/2018 | $    1,535.33 |
| 17176 | 3870 | 6/30/2018 | $      350.88 |
| 17177 | 3909 | 6/30/2018 | $    3,025.51 |
| 17178 | 3918 | 6/30/2018 | $    2,626.94 |
| 17179 | 3920 | 6/30/2018 | $    2,344.28 |
| 17180 | 3933 | 6/30/2018 | $    2,631.44 |
| 17181 | 3940 | 6/30/2018 | $    1,591.38 |
| 17182 | 3957 | 6/30/2018 | $      507.70 |
| 17183 | 3971 | 6/30/2018 | $    1,058.79 |
| 17184 | 3973 | 6/30/2018 | $    1,370.01 |
| 17185 | 3985 | 6/30/2018 | $      956.74 |
| 17186 | 3988 | 6/30/2018 | $    2,132.37 |
| 17187 | 4004 | 7/1/2018 | $    1,042.23 |
| 17188 | 4029 | 7/1/2018 | $    4,084.49 |
| 17189 | 3895 | 7/1/2018 | $    1,649.37 |
| 17190 | 4066 | 7/1/2018 | $    1,783.63 |
| 17191 | 0576 | 7/1/2018 | $    1,148.22 |
| 17192 | 4107 | 7/1/2018 | $    2,687.26 |
| 17193 | 4174 | 7/1/2018 | $    2,331.49 |
| 17194 | 4180 | 7/1/2018 | $    3,072.04 |
| 17195 | 4184 | 7/1/2018 | $      362.44 |
| 17196 | 4193 | 7/1/2018 | $    2,505.62 |
| 17197 | 4186 | 7/1/2018 | $    2,519.50 |
| 17198 | 4304 | 7/1/2018 | $    2,235.91 |
| 17199 | 4307 | 7/1/2018 | $      794.23 |
| 17200 | 4343 | 7/1/2018 | $    3,289.55 |
| 17201 | 4407 | 7/1/2018 | $    1,800.28 |
| 17202 | 4439 | 7/1/2018 | $    1,110.97 |
| 17203 | 4478 | 7/1/2018 | $    2,115.18 |
| 17204 | 4520 | 7/1/2018 | $    3,409.44 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17205 | 4600 | 7/2/2018 | $ 583.20 |
| 17206 | 4603 | 7/2/2018 | $ 2,186.53 |
| 17207 | 4615 | 7/2/2018 | $ 1,927.64 |
| 17208 | 4641 | 7/2/2018 | $ 3,081.01 |
| 17209 | 4657 | 7/2/2018 | $ 2,689.25 |
| 17210 | 4681 | 7/2/2018 | $ 2,225.03 |
| 17211 | 4699 | 7/2/2018 | $ 1,056.10 |
| 17212 | 4764 | 7/2/2018 | $ 1,170.80 |
| 17213 | 4806 | 7/2/2018 | $ 1,807.23 |
| 17214 | 4780 | 7/2/2018 | $ 328.77 |
| 17215 | 4845 | 7/2/2018 | $ 2,867.25 |
| 17216 | 4831 | 7/2/2018 | $ 1,086.06 |
| 17217 | 4697 | 7/2/2018 | $ 3,805.77 |
| 17218 | 4907 | 7/2/2018 | $ 3,702.00 |
| 17219 | 4869 | 7/2/2018 | $ 758.44 |
| 17220 | 4685 | 7/2/2018 | $ 2,362.43 |
| 17221 | 4943 | 7/2/2018 | $ 2,886.26 |
| 17222 | 3885 | 7/2/2018 | $ 2,950.81 |
| 17223 | 5010 | 7/2/2018 | $ 1,177.75 |
| 17224 | 5004 | 7/2/2018 | $ 1,073.28 |
| 17225 | 4881 | 7/2/2018 | $ 1,120.12 |
| 17226 | 5008 | 7/2/2018 | $ 2,648.71 |
| 17227 | 5015 | 7/2/2018 | $ 859.27 |
| 17228 | 5037 | 7/2/2018 | $ 2,540.26 |
| 17229 | 5094 | 7/2/2018 | $ 2,574.01 |
| 17230 | 3169 | 7/2/2018 | $ 2,166.06 |
| 17231 | 5118 | 7/2/2018 | $ 3,431.74 |
| 17232 | 5131 | 7/2/2018 | $ 2,339.06 |
| 17233 | 5112 | 7/2/2018 | $ 1,287.39 |
| 17234 | 5145 | 7/2/2018 | $ 1,703.70 |
| 17235 | 5163 | 7/2/2018 | $ 2,103.26 |
| 17236 | 5207 | 7/2/2018 | $ 1,366.43 |
| 17237 | 4743 | 7/2/2018 | $ 4,037.67 |
| 17238 | 5239 | 7/2/2018 | $ 1,842.84 |
| 17239 | 5217 | 7/2/2018 | $ 2,284.43 |
| 17240 | 4934 | 7/2/2018 | $ 1,412.67 |
| 17241 | 4997 | 7/2/2018 | $ 2,275.77 |
| 17242 | 5366 | 7/2/2018 | $ 2,710.30 |
| 17243 | 5288 | 7/2/2018 | $ 2,118.77 |
| 17244 | 5391 | 7/2/2018 | $ 846.20 |
| 17245 | 4741 | 7/2/2018 | $ 321.21 |
| 17246 | 5440 | 7/2/2018 | $ 2,353.98 |
| 17247 | 5506 | 7/2/2018 | $ 2,410.76 |
| 17248 | 5523 | 7/2/2018 | $ 2,305.22 |
| 17249 | 5558 | 7/2/2018 | $ 4,136.38 |
| 17250 | 5556 | 7/2/2018 | $ 2,197.97 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17251 | 2773 | 7/2/2018 | $ 200.67 |
| 17252 | 5612 | 7/2/2018 | $ 1,930.81 |
| 17253 | 3507 | 7/2/2018 | $ 518.10 |
| 17254 | 5653 | 7/2/2018 | $ 1,123.67 |
| 17255 | 5693 | 7/2/2018 | $ 1,831.98 |
| 17256 | 5697 | 7/2/2018 | $ 2,788.33 |
| 17257 | 5716 | 7/2/2018 | $ 2,300.76 |
| 17258 | 5702 | 7/2/2018 | $ 616.43 |
| 17259 | 2336 | 7/2/2018 | $ 2,035.92 |
| 17260 | 5777 | 7/2/2018 | $ 2,259.29 |
| 17261 | 5776 | 7/2/2018 | $ 1,353.66 |
| 17262 | 5798 | 7/2/2018 | $ 2,418.79 |
| 17263 | 5800 | 7/2/2018 | $ 2,071.62 |
| 17264 | 2768 | 7/2/2018 | $ 2,561.40 |
| 17265 | 5844 | 7/2/2018 | $ 1,168.16 |
| 17266 | 5887 | 7/2/2018 | $ 2,840.68 |
| 17267 | 5732 | 7/2/2018 | $ 633.64 |
| 17268 | 5922 | 7/2/2018 | $ 1,121.69 |
| 17269 | 5857 | 7/2/2018 | $ 4,256.68 |
| 17270 | 5927 | 7/2/2018 | $ 2,933.64 |
| 17271 | 5908 | 7/2/2018 | $ 2,907.23 |
| 17272 | 5931 | 7/2/2018 | $ 1,333.32 |
| 17273 | 5947 | 7/2/2018 | $ 657.97 |
| 17274 | 5950 | 7/2/2018 | $ 2,617.80 |
| 17275 | 5974 | 7/2/2018 | $ 723.21 |
| 17276 | 5981 | 7/2/2018 | $ 1,749.18 |
| 17277 | 5982 | 7/2/2018 | $ 2,081.22 |
| 17278 | 5389 | 7/2/2018 | $ 944.02 |
| 17279 | 6003 | 7/2/2018 | $ 2,819.14 |
| 17280 | 6012 | 7/2/2018 | $ 1,861.20 |
| 17281 | 6018 | 7/2/2018 | $ 1,304.58 |
| 17282 | 6017 | 7/2/2018 | $ 1,560.47 |
| 17283 | 6027 | 7/2/2018 | $ 2,302.76 |
| 17284 | 6105 | 7/2/2018 | $ 2,030.41 |
| 17285 | 6114 | 7/2/2018 | $ 3,093.99 |
| 17286 | 6273 | 7/3/2018 | $ 1,893.69 |
| 17287 | 6314 | 7/3/2018 | $ 1,363.61 |
| 17288 | 6279 | 7/3/2018 | $ 1,929.82 |
| 17289 | 6320 | 7/3/2018 | $ 2,394.21 |
| 17290 | 2776 | 7/3/2018 | $ 2,143.74 |
| 17291 | 6354 | 7/3/2018 | $ 2,547.31 |
| 17292 | 6382 | 7/3/2018 | $ 831.98 |
| 17293 | 6397 | 7/3/2018 | $ 1,907.07 |
| 17294 | 6415 | 7/3/2018 | $ 2,034.21 |
| 17295 | 6456 | 7/3/2018 | $ 2,147.35 |
| 17296 | 6476 | 7/3/2018 | $ 430.28 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17297 | 6506 | 7/3/2018 | $ 2,255.72 |
| 17298 | 6392 | 7/3/2018 | $ 2,575.58 |
| 17299 | 6642 | 7/3/2018 | $ 2,099.07 |
| 17300 | 6622 | 7/3/2018 | $ 624.23 |
| 17301 | 6649 | 7/3/2018 | $ 146.78 |
| 17302 | 6688 | 7/3/2018 | $ 1,370.21 |
| 17303 | 6689 | 7/3/2018 | $ 340.33 |
| 17304 | 6643 | 7/3/2018 | $ 3,886.80 |
| 17305 | 6510 | 7/3/2018 | $ 2,774.96 |
| 17306 | 6748 | 7/3/2018 | $ 2,111.90 |
| 17307 | 6772 | 7/3/2018 | $ 4,284.63 |
| 17308 | 4095 | 7/3/2018 | $ 725.68 |
| 17309 | 6759 | 7/3/2018 | $ 437.80 |
| 17310 | 6313 | 7/3/2018 | $ 1,803.08 |
| 17311 | 6812 | 7/3/2018 | $ 699.67 |
| 17312 | 6836 | 7/3/2018 | $ 2,465.88 |
| 17313 | 6549 | 7/3/2018 | $ 3,941.63 |
| 17314 | 6901 | 7/3/2018 | $ 2,374.95 |
| 17315 | 6810 | 7/3/2018 | $ 2,415.57 |
| 17316 | 7027 | 7/3/2018 | $ 1,223.07 |
| 17317 | 6975 | 7/3/2018 | $ 718.29 |
| 17318 | 6983 | 7/3/2018 | $ 2,568.63 |
| 17319 | 6780 | 7/3/2018 | $ 2,846.77 |
| 17320 | 7084 | 7/3/2018 | $ 735.02 |
| 17321 | 7054 | 7/3/2018 | $ 2,500.53 |
| 17322 | 7121 | 7/3/2018 | $ 775.19 |
| 17323 | 7134 | 7/3/2018 | $ 1,284.06 |
| 17324 | 4089 | 7/3/2018 | $ 3,132.17 |
| 17325 | 6711 | 7/3/2018 | $ 1,212.59 |
| 17326 | 3817 | 7/3/2018 | $ 3,534.74 |
| 17327 | 7235 | 7/3/2018 | $ 1,445.60 |
| 17328 | 7238 | 7/3/2018 | $ 1,027.31 |
| 17329 | 7236 | 7/3/2018 | $ 2,929.61 |
| 17330 | 6902 | 7/3/2018 | $ 1,185.94 |
| 17331 | 6286 | 7/3/2018 | $ 2,352.64 |
| 17332 | 7265 | 7/3/2018 | $ 2,787.69 |
| 17333 | 7195 | 7/3/2018 | $ 1,246.84 |
| 17334 | 7209 | 7/3/2018 | $ 126.64 |
| 17335 | 7317 | 7/3/2018 | $ 1,536.91 |
| 17336 | 7299 | 7/3/2018 | $ 2,004.47 |
| 17337 | 7255 | 7/3/2018 | $ 1,903.15 |
| 17338 | 7281 | 7/3/2018 | $ 1,279.43 |
| 17339 | 7326 | 7/3/2018 | $ 463.34 |
| 17340 | 7367 | 7/3/2018 | $ 3,544.35 |
| 17341 | 7386 | 7/3/2018 | $ 1,534.78 |
| 17342 | 6723 | 7/3/2018 | $ 1,422.84 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17343 | 7400 | 7/3/2018 | $ 1,448.22 |
| 17344 | 7420 | 7/3/2018 | $ 566.45 |
| 17345 | 7438 | 7/3/2018 | $ 744.61 |
| 17346 | 7441 | 7/3/2018 | $ 1,182.73 |
| 17347 | 7482 | 7/3/2018 | $ 938.40 |
| 17348 | 7497 | 7/3/2018 | $ 2,389.23 |
| 17349 | 7522 | 7/3/2018 | $ 2,500.91 |
| 17350 | 7580 | 7/4/2018 | $ 2,741.26 |
| 17351 | 7618 | 7/4/2018 | $ 2,328.16 |
| 17352 | 6198 | 7/4/2018 | $ 1,451.08 |
| 17353 | 7643 | 7/4/2018 | $ 382.75 |
| 17354 | 7664 | 7/4/2018 | $ 156.80 |
| 17355 | 7604 | 7/4/2018 | $ 1,296.00 |
| 17356 | 7720 | 7/4/2018 | $ 3,342.28 |
| 17357 | 7740 | 7/4/2018 | $ 2,403.95 |
| 17358 | 7767 | 7/4/2018 | $ 2,978.81 |
| 17359 | 7769 | 7/4/2018 | $ 1,229.80 |
| 17360 | 5547 | 7/4/2018 | $ 2,801.28 |
| 17361 | 7651 | 7/4/2018 | $ 1,780.56 |
| 17362 | 7792 | 7/4/2018 | $ 1,075.41 |
| 17363 | 7803 | 7/4/2018 | $ 544.23 |
| 17364 | 6118 | 7/4/2018 | $ 2,717.47 |
| 17365 | 7839 | 7/4/2018 | $ 525.80 |
| 17366 | 7866 | 7/4/2018 | $ 2,968.56 |
| 17367 | 7869 | 7/4/2018 | $ 3,728.99 |
| 17368 | 7865 | 7/4/2018 | $ 2,206.98 |
| 17369 | 4384 | 7/4/2018 | $ 1,024.04 |
| 17370 | 7935 | 7/4/2018 | $ 1,407.46 |
| 17371 | 7940 | 7/4/2018 | $ 1,112.72 |
| 17372 | 7943 | 7/4/2018 | $ 1,695.78 |
| 17373 | 7955 | 7/4/2018 | $ 3,186.13 |
| 17374 | 8015 | 7/4/2018 | $ 1,593.86 |
| 17375 | 8125 | 7/5/2018 | $ 2,554.90 |
| 17376 | 8140 | 7/5/2018 | $ 2,472.20 |
| 17377 | 8155 | 7/5/2018 | $ 1,599.88 |
| 17378 | 8189 | 7/5/2018 | $ 1,170.62 |
| 17379 | 8197 | 7/5/2018 | $ 2,050.52 |
| 17380 | 8229 | 7/5/2018 | $ 1,109.71 |
| 17381 | 8241 | 7/5/2018 | $ 2,195.40 |
| 17382 | 8263 | 7/5/2018 | $ 3,073.95 |
| 17383 | 8300 | 7/5/2018 | $ 2,339.98 |
| 17384 | 8173 | 7/5/2018 | $ 3,089.38 |
| 17385 | 8162 | 7/5/2018 | $ 3,497.43 |
| 17386 | 7294 | 7/5/2018 | $ 2,044.48 |
| 17387 | 8394 | 7/5/2018 | $ 2,831.49 |
| 17388 | 5935 | 7/5/2018 | $ 1,524.77 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17389 | 8413 | 7/5/2018 | $ 472.69 |
| 17390 | 8457 | 7/5/2018 | $ 1,552.19 |
| 17391 | 8361 | 7/5/2018 | $ 1,852.66 |
| 17392 | 6146 | 7/5/2018 | $ 2,944.44 |
| 17393 | 8624 | 7/5/2018 | $ 2,623.81 |
| 17394 | 8640 | 7/5/2018 | $ 508.49 |
| 17395 | 8648 | 7/5/2018 | $ 1,852.62 |
| 17396 | 8730 | 7/5/2018 | $ 1,565.05 |
| 17397 | 8733 | 7/5/2018 | $ 798.33 |
| 17398 | 8744 | 7/5/2018 | $ 1,327.61 |
| 17399 | 8823 | 7/5/2018 | $ 1,547.05 |
| 17400 | 8819 | 7/5/2018 | $ 596.72 |
| 17401 | 1159 | 7/5/2018 | $ 1,856.27 |
| 17402 | 8872 | 7/5/2018 | $ 1,415.00 |
| 17403 | 8927 | 7/5/2018 | $ 2,025.74 |
| 17404 | 8937 | 7/5/2018 | $ 512.76 |
| 17405 | 8941 | 7/5/2018 | $ 2,910.69 |
| 17406 | 8944 | 7/5/2018 | $ 1,465.82 |
| 17407 | 6347 | 7/5/2018 | $ 2,051.06 |
| 17408 | 8966 | 7/5/2018 | $ 2,903.17 |
| 17409 | 9017 | 7/5/2018 | $ 1,028.45 |
| 17410 | 9016 | 7/5/2018 | $ 1,180.51 |
| 17411 | 9028 | 7/5/2018 | $ 3,451.13 |
| 17412 | 3805 | 7/5/2018 | $ 909.88 |
| 17413 | 9069 | 7/5/2018 | $ 1,087.32 |
| 17414 | 9096 | 7/5/2018 | $ 748.95 |
| 17415 | 9127 | 7/5/2018 | $ 2,016.93 |
| 17416 | 8742 | 7/5/2018 | $ 1,180.67 |
| 17417 | 9173 | 7/5/2018 | $ 2,381.78 |
| 17418 | 9196 | 7/5/2018 | $ 2,420.70 |
| 17419 | 9105 | 7/5/2018 | $ 2,328.09 |
| 17420 | 9214 | 7/5/2018 | $ 2,238.75 |
| 17421 | 9260 | 7/5/2018 | $ 1,105.90 |
| 17422 | 9310 | 7/5/2018 | $ 815.96 |
| 17423 | 9346 | 7/5/2018 | $ 1,440.31 |
| 17424 | 9362 | 7/6/2018 | $ 2,411.82 |
| 17425 | 9382 | 7/6/2018 | $ 2,236.12 |
| 17426 | 9412 | 7/6/2018 | $ 939.71 |
| 17427 | 9460 | 7/6/2018 | $ 1,367.10 |
| 17428 | 9466 | 7/6/2018 | $ 1,088.28 |
| 17429 | 9170 | 7/6/2018 | $ 1,881.25 |
| 17430 | 9376 | 7/6/2018 | $ 2,737.74 |
| 17431 | 9502 | 7/6/2018 | $ 1,396.92 |
| 17432 | 9501 | 7/6/2018 | $ 1,503.20 |
| 17433 | 9544 | 7/6/2018 | $ 1,042.14 |
| 17434 | 9552 | 7/6/2018 | $ 2,163.59 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17435 | 9554 | 7/6/2018 | $ 2,345.64 |
| 17436 | 9546 | 7/6/2018 | $ 2,019.68 |
| 17437 | 9486 | 7/6/2018 | $ 1,625.52 |
| 17438 | 9559 | 7/6/2018 | $ 564.03 |
| 17439 | 9624 | 7/6/2018 | $ 3,494.84 |
| 17440 | 7304 | 7/6/2018 | $ 1,804.19 |
| 17441 | 6085 | 7/6/2018 | $ 1,455.60 |
| 17442 | 9649 | 7/6/2018 | $ 1,198.96 |
| 17443 | 9715 | 7/6/2018 | $ 2,019.44 |
| 17444 | 9707 | 7/6/2018 | $ 484.11 |
| 17445 | 7013 | 7/6/2018 | $ 1,842.77 |
| 17446 | 9618 | 7/6/2018 | $ 3,992.60 |
| 17447 | 9752 | 7/6/2018 | $ 1,351.05 |
| 17448 | 8001 | 7/6/2018 | $ 318.58 |
| 17449 | 9742 | 7/6/2018 | $ 1,306.32 |
| 17450 | 7059 | 7/6/2018 | $ 3,577.89 |
| 17451 | 9849 | 7/6/2018 | $ 2,261.76 |
| 17452 | 9882 | 7/6/2018 | $ 1,643.69 |
| 17453 | 9899 | 7/6/2018 | $ 1,527.74 |
| 17454 | 8847 | 7/6/2018 | $ 4,224.01 |
| 17455 | 9959 | 7/6/2018 | $ 713.99 |
| 17456 | 0033 | 7/6/2018 | $ 2,460.02 |
| 17457 | 0048 | 7/6/2018 | $ 3,903.57 |
| 17458 | 0074 | 7/6/2018 | $ 533.52 |
| 17459 | 9658 | 7/6/2018 | $ 1,712.16 |
| 17460 | 0086 | 7/6/2018 | $ 2,346.11 |
| 17461 | 0090 | 7/6/2018 | $ 1,885.38 |
| 17462 | 0093 | 7/6/2018 | $ 1,963.01 |
| 17463 | 0127 | 7/6/2018 | $ 2,926.05 |
| 17464 | 8964 | 7/6/2018 | $ 2,222.25 |
| 17465 | 0235 | 7/6/2018 | $ 2,360.08 |
| 17466 | 5056 | 7/6/2018 | $ 517.80 |
| 17467 | 0308 | 7/6/2018 | $ 4,349.41 |
| 17468 | 0325 | 7/6/2018 | $ 3,234.99 |
| 17469 | 0387 | 7/6/2018 | $ 1,984.03 |
| 17470 | 0497 | 7/7/2018 | $ 2,725.84 |
| 17471 | 0504 | 7/7/2018 | $ 943.49 |
| 17472 | 0522 | 7/7/2018 | $ 376.33 |
| 17473 | 0519 | 7/7/2018 | $ 483.35 |
| 17474 | 0328 | 7/7/2018 | $ 2,654.60 |
| 17475 | 0543 | 7/7/2018 | $ 2,610.59 |
| 17476 | 0341 | 7/7/2018 | $ 2,320.89 |
| 17477 | 0549 | 7/7/2018 | $ 381.74 |
| 17478 | 9938 | 7/7/2018 | $ 1,693.76 |
| 17479 | 0573 | 7/7/2018 | $ 1,334.96 |
| 17480 | 0595 | 7/7/2018 | $ 2,528.01 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17481 | 0606 | 7/7/2018 | $ 4,356.44 |
| 17482 | 0611 | 7/7/2018 | $ 1,096.68 |
| 17483 | 0623 | 7/7/2018 | $ 129.67 |
| 17484 | 0644 | 7/7/2018 | $ 2,547.82 |
| 17485 | 0657 | 7/7/2018 | $ 2,507.13 |
| 17486 | 7096 | 7/7/2018 | $ 1,436.22 |
| 17487 | 0674 | 7/7/2018 | $ 2,832.79 |
| 17488 | 0708 | 7/7/2018 | $ 1,420.83 |
| 17489 | 0732 | 7/7/2018 | $ 3,780.87 |
| 17490 | 0740 | 7/7/2018 | $ 2,471.92 |
| 17491 | 0764 | 7/7/2018 | $ 2,587.45 |
| 17492 | 0499 | 7/7/2018 | $ 2,499.43 |
| 17493 | 0787 | 7/7/2018 | $ 1,219.90 |
| 17494 | 0812 | 7/7/2018 | $ 3,814.92 |
| 17495 | 0784 | 7/7/2018 | $ 2,193.28 |
| 17496 | 0852 | 7/7/2018 | $ 4,159.51 |
| 17497 | 0887 | 7/7/2018 | $ 399.27 |
| 17498 | 0912 | 7/7/2018 | $ 2,810.45 |
| 17499 | 0840 | 7/7/2018 | $ 612.23 |
| 17500 | 0958 | 7/7/2018 | $ 1,032.52 |
| 17501 | 0997 | 7/7/2018 | $ 3,093.92 |
| 17502 | 1028 | 7/7/2018 | $ 2,213.00 |
| 17503 | 1090 | 7/7/2018 | $ 2,656.43 |
| 17504 | 1093 | 7/7/2018 | $ 2,321.78 |
| 17505 | 1094 | 7/7/2018 | $ 2,077.61 |
| 17506 | 1121 | 7/7/2018 | $ 4,281.62 |
| 17507 | 0957 | 7/7/2018 | $ 1,256.50 |
| 17508 | 1139 | 7/7/2018 | $ 1,688.58 |
| 17509 | 1167 | 7/8/2018 | $ 1,906.64 |
| 17510 | 1206 | 7/8/2018 | $ 190.75 |
| 17511 | 0246 | 7/8/2018 | $ 939.82 |
| 17512 | 1227 | 7/8/2018 | $ 1,318.29 |
| 17513 | 1231 | 7/8/2018 | $ 1,060.02 |
| 17514 | 1046 | 7/8/2018 | $ 943.63 |
| 17515 | 1248 | 7/8/2018 | $ 952.97 |
| 17516 | 1296 | 7/8/2018 | $ 2,526.05 |
| 17517 | 1271 | 7/8/2018 | $ 2,246.07 |
| 17518 | 1344 | 7/8/2018 | $ 1,750.88 |
| 17519 | 1357 | 7/8/2018 | $ 858.75 |
| 17520 | 9286 | 7/8/2018 | $ 929.63 |
| 17521 | 1361 | 7/8/2018 | $ 623.58 |
| 17522 | 1376 | 7/8/2018 | $ 2,836.52 |
| 17523 | 1385 | 7/8/2018 | $ 1,700.24 |
| 17524 | 0014 | 7/8/2018 | $ 1,814.41 |
| 17525 | 1390 | 7/8/2018 | $ 3,100.79 |
| 17526 | 1310 | 7/8/2018 | $ 1,186.87 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17527 | 9768 | 7/8/2018 | $ 1,387.07 |
| 17528 | 9285 | 7/8/2018 | $ 4,238.67 |
| 17529 | 1427 | 7/8/2018 | $ 1,825.59 |
| 17530 | 1464 | 7/8/2018 | $ 1,925.65 |
| 17531 | 1490 | 7/8/2018 | $ 402.41 |
| 17532 | 1514 | 7/8/2018 | $ 1,670.22 |
| 17533 | 1559 | 7/8/2018 | $ 3,280.28 |
| 17534 | 1591 | 7/8/2018 | $ 2,074.83 |
| 17535 | 1551 | 7/8/2018 | $ 2,259.31 |
| 17536 | 1627 | 7/8/2018 | $ 1,129.41 |
| 17537 | 1612 | 7/8/2018 | $ 2,456.54 |
| 17538 | 1646 | 7/8/2018 | $ 3,314.62 |
| 17539 | 1720 | 7/8/2018 | $ 2,460.15 |
| 17540 | 1796 | 7/9/2018 | $ 1,111.25 |
| 17541 | 1830 | 7/9/2018 | $ 2,041.56 |
| 17542 | 1862 | 7/9/2018 | $ 1,251.78 |
| 17543 | 1872 | 7/9/2018 | $ 841.17 |
| 17544 | 1885 | 7/9/2018 | $ 1,863.44 |
| 17545 | 9561 | 7/9/2018 | $ 3,110.38 |
| 17546 | 0266 | 7/9/2018 | $ 2,134.67 |
| 17547 | 1933 | 7/9/2018 | $ 860.20 |
| 17548 | 1875 | 7/9/2018 | $ 1,301.18 |
| 17549 | 1969 | 7/9/2018 | $ 703.12 |
| 17550 | 1948 | 7/9/2018 | $ 1,167.02 |
| 17551 | 2035 | 7/9/2018 | $ 1,525.13 |
| 17552 | 2099 | 7/9/2018 | $ 3,279.59 |
| 17553 | 2113 | 7/9/2018 | $ 4,102.35 |
| 17554 | 2119 | 7/9/2018 | $ 1,235.89 |
| 17555 | 1923 | 7/9/2018 | $ 2,653.69 |
| 17556 | 8214 | 7/9/2018 | $ 1,670.12 |
| 17557 | 2158 | 7/9/2018 | $ 534.88 |
| 17558 | 2166 | 7/9/2018 | $ 2,284.57 |
| 17559 | 2201 | 7/9/2018 | $ 935.58 |
| 17560 | 8378 | 7/9/2018 | $ 2,043.22 |
| 17561 | 1438 | 7/9/2018 | $ 2,365.88 |
| 17562 | 2265 | 7/9/2018 | $ 1,582.52 |
| 17563 | 2273 | 7/9/2018 | $ 5,217.56 |
| 17564 | 2333 | 7/9/2018 | $ 979.73 |
| 17565 | 2354 | 7/9/2018 | $ 2,621.20 |
| 17566 | 2302 | 7/9/2018 | $ 604.60 |
| 17567 | 2344 | 7/9/2018 | $ 1,539.62 |
| 17568 | 2376 | 7/9/2018 | $ 745.70 |
| 17569 | 2416 | 7/9/2018 | $ 1,689.23 |
| 17570 | 2320 | 7/9/2018 | $ 1,747.29 |
| 17571 | 2421 | 7/9/2018 | $ 875.31 |
| 17572 | 2445 | 7/9/2018 | $ 1,233.17 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17573 | 1523 | 7/9/2018 | $ 1,722.70 |
| 17574 | 2026 | 7/9/2018 | $ 2,424.12 |
| 17575 | 1220 | 7/9/2018 | $ 2,073.54 |
| 17576 | 2548 | 7/9/2018 | $ 1,580.27 |
| 17577 | 2579 | 7/9/2018 | $ 3,679.10 |
| 17578 | 2413 | 7/9/2018 | $ 1,459.50 |
| 17579 | 2590 | 7/9/2018 | $ 1,864.01 |
| 17580 | 2002 | 7/9/2018 | $ 3,202.04 |
| 17581 | 2644 | 7/9/2018 | $ 2,121.16 |
| 17582 | 2698 | 7/9/2018 | $ 2,820.53 |
| 17583 | 2700 | 7/9/2018 | $ 1,658.09 |
| 17584 | 2475 | 7/9/2018 | $ 1,566.33 |
| 17585 | 2712 | 7/9/2018 | $ 991.86 |
| 17586 | 2731 | 7/9/2018 | $ 426.48 |
| 17587 | 0846 | 7/9/2018 | $ 1,044.08 |
| 17588 | 2678 | 7/9/2018 | $ 934.02 |
| 17589 | 2803 | 7/9/2018 | $ 1,538.75 |
| 17590 | 2892 | 7/9/2018 | $ 1,045.62 |
| 17591 | 2949 | 7/9/2018 | $ 3,514.82 |
| 17592 | 2961 | 7/9/2018 | $ 1,911.65 |
| 17593 | 2496 | 7/9/2018 | $ 2,130.87 |
| 17594 | 2993 | 7/9/2018 | $ 888.41 |
| 17595 | 9093 | 7/9/2018 | $ 1,191.68 |
| 17596 | 2790 | 7/9/2018 | $ 1,170.99 |
| 17597 | 3126 | 7/9/2018 | $ 2,126.54 |
| 17598 | 3175 | 7/10/2018 | $ 1,066.45 |
| 17599 | 3191 | 7/10/2018 | $ 1,664.91 |
| 17600 | 3197 | 7/10/2018 | $ 1,300.72 |
| 17601 | 3235 | 7/10/2018 | $ 955.04 |
| 17602 | 2363 | 7/10/2018 | $ 1,730.56 |
| 17603 | 3358 | 7/10/2018 | $ 612.34 |
| 17604 | 3370 | 7/10/2018 | $ 1,759.31 |
| 17605 | 2052 | 7/10/2018 | $ 3,692.97 |
| 17606 | 3338 | 7/10/2018 | $ 3,634.23 |
| 17607 | 3416 | 7/10/2018 | $ 2,310.03 |
| 17608 | 3488 | 7/10/2018 | $ 916.40 |
| 17609 | 0184 | 7/10/2018 | $ 2,118.55 |
| 17610 | 3399 | 7/10/2018 | $ 2,253.31 |
| 17611 | 3534 | 7/10/2018 | $ 1,249.62 |
| 17612 | 2082 | 7/10/2018 | $ 1,165.28 |
| 17613 | 9700 | 7/10/2018 | $ 1,101.12 |
| 17614 | 3472 | 7/10/2018 | $ 2,222.18 |
| 17615 | 3566 | 7/10/2018 | $ 941.86 |
| 17616 | 9934 | 7/10/2018 | $ 1,890.68 |
| 17617 | 3604 | 7/10/2018 | $ 2,036.15 |
| 17618 | 9235 | 7/10/2018 | $ 1,009.94 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17619 | 3627 | 7/10/2018 | $    2,014.93 |
| 17620 | 3565 | 7/10/2018 | $    2,408.87 |
| 17621 | 3643 | 7/10/2018 | $    1,495.39 |
| 17622 | 3532 | 7/10/2018 | $    1,516.92 |
| 17623 | 8578 | 7/10/2018 | $      836.89 |
| 17624 | 2976 | 7/10/2018 | $    2,668.88 |
| 17625 | 3668 | 7/10/2018 | $    3,177.74 |
| 17626 | 2884 | 7/10/2018 | $    3,569.89 |
| 17627 | 3693 | 7/10/2018 | $    1,780.33 |
| 17628 | 3714 | 7/10/2018 | $    3,366.26 |
| 17629 | 3739 | 7/10/2018 | $    2,217.99 |
| 17630 | 3733 | 7/10/2018 | $      571.03 |
| 17631 | 3801 | 7/10/2018 | $    1,151.06 |
| 17632 | 3810 | 7/10/2018 | $    3,316.36 |
| 17633 | 3452 | 7/10/2018 | $    1,260.50 |
| 17634 | 3825 | 7/10/2018 | $    2,270.14 |
| 17635 | 3254 | 7/10/2018 | $      854.05 |
| 17636 | 3832 | 7/10/2018 | $    2,256.80 |
| 17637 | 3930 | 7/10/2018 | $    1,780.55 |
| 17638 | 3939 | 7/10/2018 | $    1,246.47 |
| 17639 | 3908 | 7/10/2018 | $    2,208.10 |
| 17640 | 0322 | 7/10/2018 | $      633.96 |
| 17641 | 4010 | 7/10/2018 | $    1,836.39 |
| 17642 | 3982 | 7/10/2018 | $    2,285.37 |
| 17643 | 4065 | 7/10/2018 | $    1,311.00 |
| 17644 | 4064 | 7/10/2018 | $    3,174.41 |
| 17645 | 4094 | 7/10/2018 | $    1,121.87 |
| 17646 | 4110 | 7/10/2018 | $    1,572.62 |
| 17647 | 4112 | 7/10/2018 | $    1,041.57 |
| 17648 | 4339 | 7/11/2018 | $    1,204.34 |
| 17649 | 4332 | 7/11/2018 | $      866.31 |
| 17650 | 4334 | 7/11/2018 | $      393.53 |
| 17651 | 3426 | 7/11/2018 | $    2,484.45 |
| 17652 | 4287 | 7/11/2018 | $    1,779.89 |
| 17653 | 4375 | 7/11/2018 | $    1,030.82 |
| 17654 | 4381 | 7/11/2018 | $    3,248.80 |
| 17655 | 4384 | 7/11/2018 | $    2,742.60 |
| 17656 | 4289 | 7/11/2018 | $    2,279.28 |
| 17657 | 4126 | 7/11/2018 | $    1,537.67 |
| 17658 | 4465 | 7/11/2018 | $    2,545.78 |
| 17659 | 0577 | 7/11/2018 | $    2,977.12 |
| 17660 | 1986 | 7/11/2018 | $    1,206.86 |
| 17661 | 4499 | 7/11/2018 | $    1,638.33 |
| 17662 | 4536 | 7/11/2018 | $    2,643.55 |
| 17663 | 4547 | 7/11/2018 | $    2,509.87 |
| 17664 | 4540 | 7/11/2018 | $    1,078.14 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17665 | 4557 | 7/11/2018 | $ 1,125.26 |
| 17666 | 4566 | 7/11/2018 | $ 1,660.75 |
| 17667 | 4570 | 7/11/2018 | $ 696.68 |
| 17668 | 4597 | 7/11/2018 | $ 4,033.60 |
| 17669 | 2267 | 7/11/2018 | $ 1,691.82 |
| 17670 | 4605 | 7/11/2018 | $ 1,533.01 |
| 17671 | 4658 | 7/11/2018 | $ 1,131.44 |
| 17672 | 4649 | 7/11/2018 | $ 997.43 |
| 17673 | 4669 | 7/11/2018 | $ 1,239.14 |
| 17674 | 4703 | 7/11/2018 | $ 1,479.49 |
| 17675 | 4544 | 7/11/2018 | $ 2,725.85 |
| 17676 | 4723 | 7/11/2018 | $ 2,910.91 |
| 17677 | 4750 | 7/11/2018 | $ 1,230.99 |
| 17678 | 4768 | 7/11/2018 | $ 924.59 |
| 17679 | 4769 | 7/11/2018 | $ 840.20 |
| 17680 | 4764 | 7/11/2018 | $ 1,381.60 |
| 17681 | 4869 | 7/11/2018 | $ 793.50 |
| 17682 | 4898 | 7/11/2018 | $ 2,172.29 |
| 17683 | 4914 | 7/11/2018 | $ 221.76 |
| 17684 | 2972 | 7/11/2018 | $ 1,574.94 |
| 17685 | 4974 | 7/11/2018 | $ 1,044.71 |
| 17686 | 4344 | 7/11/2018 | $ 2,294.39 |
| 17687 | 4995 | 7/11/2018 | $ 1,289.76 |
| 17688 | 5016 | 7/11/2018 | $ 1,634.01 |
| 17689 | 9993 | 7/11/2018 | $ 1,727.00 |
| 17690 | 5022 | 7/11/2018 | $ 2,667.36 |
| 17691 | 5116 | 7/11/2018 | $ 1,198.87 |
| 17692 | 5163 | 7/12/2018 | $ 671.01 |
| 17693 | 5173 | 7/12/2018 | $ 1,703.98 |
| 17694 | 5193 | 7/12/2018 | $ 3,950.00 |
| 17695 | 3526 | 7/12/2018 | $ 3,760.51 |
| 17696 | 5256 | 7/12/2018 | $ 891.39 |
| 17697 | 5135 | 7/12/2018 | $ 2,180.05 |
| 17698 | 5277 | 7/12/2018 | $ 3,976.96 |
| 17699 | 5305 | 7/12/2018 | $ 2,580.77 |
| 17700 | 4357 | 7/12/2018 | $ 214.58 |
| 17701 | 5289 | 7/12/2018 | $ 2,108.38 |
| 17702 | 5376 | 7/12/2018 | $ 493.34 |
| 17703 | 5136 | 7/12/2018 | $ 2,641.40 |
| 17704 | 5416 | 7/12/2018 | $ 766.68 |
| 17705 | 5420 | 7/12/2018 | $ 2,710.87 |
| 17706 | 5298 | 7/12/2018 | $ 2,138.46 |
| 17707 | 5440 | 7/12/2018 | $ 2,899.80 |
| 17708 | 5458 | 7/12/2018 | $ 772.69 |
| 17709 | 5471 | 7/12/2018 | $ 1,062.69 |
| 17710 | 5075 | 7/12/2018 | $ 1,992.71 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17711 | 3646 | 7/12/2018 | $ 4,070.29 |
| 17712 | 5557 | 7/12/2018 | $ 191.16 |
| 17713 | 5533 | 7/12/2018 | $ 1,898.34 |
| 17714 | 5006 | 7/12/2018 | $ 2,393.87 |
| 17715 | 2010 | 7/12/2018 | $ 4,612.87 |
| 17716 | 5598 | 7/12/2018 | $ 1,655.71 |
| 17717 | 5615 | 7/12/2018 | $ 2,270.15 |
| 17718 | 5624 | 7/12/2018 | $ 3,299.85 |
| 17719 | 5625 | 7/12/2018 | $ 1,395.98 |
| 17720 | 5663 | 7/12/2018 | $ 1,162.14 |
| 17721 | 1600 | 7/12/2018 | $ 1,519.30 |
| 17722 | 5676 | 7/12/2018 | $ 3,133.37 |
| 17723 | 5715 | 7/12/2018 | $ 1,153.36 |
| 17724 | 5322 | 7/12/2018 | $ 2,056.87 |
| 17725 | 5726 | 7/12/2018 | $ 684.32 |
| 17726 | 5705 | 7/12/2018 | $ 1,093.21 |
| 17727 | 5592 | 7/12/2018 | $ 1,248.65 |
| 17728 | 5706 | 7/12/2018 | $ 1,679.14 |
| 17729 | 5793 | 7/12/2018 | $ 2,217.70 |
| 17730 | 5802 | 7/12/2018 | $ 666.17 |
| 17731 | 5835 | 7/12/2018 | $ 2,240.82 |
| 17732 | 5868 | 7/12/2018 | $ 394.65 |
| 17733 | 5898 | 7/12/2018 | $ 3,926.63 |
| 17734 | 5909 | 7/12/2018 | $ 999.18 |
| 17735 | 5921 | 7/12/2018 | $ 774.62 |
| 17736 | 5942 | 7/12/2018 | $ 1,884.06 |
| 17737 | 5953 | 7/12/2018 | $ 4,458.58 |
| 17738 | 5976 | 7/12/2018 | $ 2,900.23 |
| 17739 | 6001 | 7/12/2018 | $ 1,766.87 |
| 17740 | 6007 | 7/12/2018 | $ 4,670.22 |
| 17741 | 6010 | 7/12/2018 | $ 2,572.23 |
| 17742 | 6068 | 7/12/2018 | $ 1,162.18 |
| 17743 | 2931 | 7/12/2018 | $ 479.64 |
| 17744 | 6054 | 7/12/2018 | $ 1,171.12 |
| 17745 | 6119 | 7/12/2018 | $ 362.58 |
| 17746 | 6103 | 7/12/2018 | $ 2,544.24 |
| 17747 | 6132 | 7/12/2018 | $ 2,366.10 |
| 17748 | 6151 | 7/12/2018 | $ 664.08 |
| 17749 | 6171 | 7/12/2018 | $ 3,199.11 |
| 17750 | 6194 | 7/12/2018 | $ 1,371.78 |
| 17751 | 6207 | 7/13/2018 | $ 2,689.25 |
| 17752 | 6219 | 7/13/2018 | $ 1,731.95 |
| 17753 | 6221 | 7/13/2018 | $ 971.59 |
| 17754 | 6280 | 7/13/2018 | $ 3,062.66 |
| 17755 | 2655 | 7/13/2018 | $ 2,851.51 |
| 17756 | 6321 | 7/13/2018 | $ 1,117.13 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17757 | 6342 | 7/13/2018 | $    1,640.50 |
| 17758 | 3602 | 7/13/2018 | $    2,369.69 |
| 17759 | 6310 | 7/13/2018 | $    3,219.73 |
| 17760 | 6395 | 7/13/2018 | $    2,293.87 |
| 17761 | 6377 | 7/13/2018 | $    1,343.10 |
| 17762 | 6439 | 7/13/2018 | $    3,212.80 |
| 17763 | 6464 | 7/13/2018 | $    2,035.29 |
| 17764 | 4916 | 7/13/2018 | $    2,332.01 |
| 17765 | 6532 | 7/13/2018 | $    2,164.86 |
| 17766 | 6549 | 7/13/2018 | $    4,188.29 |
| 17767 | 1836 | 7/13/2018 | $      464.06 |
| 17768 | 6586 | 7/13/2018 | $      458.84 |
| 17769 | 6625 | 7/13/2018 | $      730.98 |
| 17770 | 6652 | 7/13/2018 | $    1,135.79 |
| 17771 | 5350 | 7/13/2018 | $    1,192.92 |
| 17772 | 6712 | 7/13/2018 | $      688.51 |
| 17773 | 6597 | 7/13/2018 | $      640.14 |
| 17774 | 6725 | 7/13/2018 | $      854.29 |
| 17775 | 6726 | 7/13/2018 | $    1,976.11 |
| 17776 | 6788 | 7/13/2018 | $      208.72 |
| 17777 | 6797 | 7/13/2018 | $    1,881.87 |
| 17778 | 6649 | 7/13/2018 | $    2,446.75 |
| 17779 | 3792 | 7/13/2018 | $    1,524.18 |
| 17780 | 6819 | 7/13/2018 | $    3,071.80 |
| 17781 | 5911 | 7/13/2018 | $    5,239.51 |
| 17782 | 6824 | 7/13/2018 | $    2,131.83 |
| 17783 | 4700 | 7/13/2018 | $    1,638.31 |
| 17784 | 6895 | 7/13/2018 | $    1,376.95 |
| 17785 | 7021 | 7/13/2018 | $    2,698.92 |
| 17786 | 6987 | 7/13/2018 | $    3,331.25 |
| 17787 | 7043 | 7/13/2018 | $    1,679.82 |
| 17788 | 7058 | 7/13/2018 | $    4,279.29 |
| 17789 | 7117 | 7/13/2018 | $    1,202.44 |
| 17790 | 7153 | 7/13/2018 | $      638.89 |
| 17791 | 5937 | 7/13/2018 | $    1,391.90 |
| 17792 | 7301 | 7/13/2018 | $    2,016.94 |
| 17793 | 3083 | 7/13/2018 | $    2,689.32 |
| 17794 | 7322 | 7/13/2018 | $    1,327.05 |
| 17795 | 7299 | 7/13/2018 | $    3,661.51 |
| 17796 | 7377 | 7/13/2018 | $    1,738.01 |
| 17797 | 7303 | 7/14/2018 | $    2,586.84 |
| 17798 | 7422 | 7/14/2018 | $    2,736.02 |
| 17799 | 7452 | 7/14/2018 | $    2,784.73 |
| 17800 | 7468 | 7/14/2018 | $    1,401.52 |
| 17801 | 7472 | 7/14/2018 | $    1,229.23 |
| 17802 | 7490 | 7/14/2018 | $    1,274.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17803 | 7526 | 7/14/2018 | $ 1,241.23 |
| 17804 | 7529 | 7/14/2018 | $ 2,103.95 |
| 17805 | 7551 | 7/14/2018 | $ 3,095.69 |
| 17806 | 7613 | 7/14/2018 | $ 1,897.97 |
| 17807 | 7629 | 7/14/2018 | $ 508.29 |
| 17808 | 7642 | 7/14/2018 | $ 2,421.39 |
| 17809 | 7646 | 7/14/2018 | $ 939.61 |
| 17810 | 7659 | 7/14/2018 | $ 4,125.72 |
| 17811 | 5046 | 7/14/2018 | $ 1,203.87 |
| 17812 | 7706 | 7/14/2018 | $ 1,921.87 |
| 17813 | 7723 | 7/14/2018 | $ 2,933.19 |
| 17814 | 7748 | 7/14/2018 | $ 1,826.38 |
| 17815 | 7760 | 7/14/2018 | $ 2,293.00 |
| 17816 | 7774 | 7/14/2018 | $ 3,691.83 |
| 17817 | 7812 | 7/14/2018 | $ 1,224.71 |
| 17818 | 7827 | 7/14/2018 | $ 1,421.53 |
| 17819 | 6516 | 7/14/2018 | $ 3,179.58 |
| 17820 | 7845 | 7/14/2018 | $ 752.01 |
| 17821 | 2573 | 7/14/2018 | $ 1,190.83 |
| 17822 | 7867 | 7/14/2018 | $ 1,636.47 |
| 17823 | 7901 | 7/14/2018 | $ 3,269.36 |
| 17824 | 4098 | 7/14/2018 | $ 882.36 |
| 17825 | 7938 | 7/14/2018 | $ 2,637.14 |
| 17826 | 7889 | 7/14/2018 | $ 974.64 |
| 17827 | 7967 | 7/14/2018 | $ 1,195.32 |
| 17828 | 6796 | 7/14/2018 | $ 824.20 |
| 17829 | 7983 | 7/14/2018 | $ 968.77 |
| 17830 | 8024 | 7/14/2018 | $ 1,138.19 |
| 17831 | 7877 | 7/14/2018 | $ 1,796.77 |
| 17832 | 8093 | 7/14/2018 | $ 1,797.12 |
| 17833 | 8169 | 7/15/2018 | $ 2,723.85 |
| 17834 | 8194 | 7/15/2018 | $ 1,281.80 |
| 17835 | 8196 | 7/15/2018 | $ 263.72 |
| 17836 | 7333 | 7/15/2018 | $ 2,535.34 |
| 17837 | 6446 | 7/15/2018 | $ 3,185.59 |
| 17838 | 8268 | 7/15/2018 | $ 1,298.74 |
| 17839 | 8280 | 7/15/2018 | $ 1,360.75 |
| 17840 | 8263 | 7/15/2018 | $ 1,248.47 |
| 17841 | 8345 | 7/15/2018 | $ 2,495.97 |
| 17842 | 8359 | 7/15/2018 | $ 2,028.05 |
| 17843 | 4890 | 7/15/2018 | $ 2,862.35 |
| 17844 | 8422 | 7/15/2018 | $ 1,171.28 |
| 17845 | 7830 | 7/15/2018 | $ 1,257.42 |
| 17846 | 7050 | 7/15/2018 | $ 1,981.11 |
| 17847 | 8496 | 7/15/2018 | $ 3,331.04 |
| 17848 | 7456 | 7/15/2018 | $ 1,826.94 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17849 | 8549 | 7/15/2018 | $    1,353.10 |
| 17850 | 8601 | 7/15/2018 | $    2,804.17 |
| 17851 | 8610 | 7/15/2018 | $    1,197.94 |
| 17852 | 8568 | 7/15/2018 | $    1,975.29 |
| 17853 | 6438 | 7/15/2018 | $    2,663.65 |
| 17854 | 8611 | 7/15/2018 | $    1,876.76 |
| 17855 | 8394 | 7/15/2018 | $    2,020.88 |
| 17856 | 8661 | 7/15/2018 | $    1,768.92 |
| 17857 | 8662 | 7/15/2018 | $      110.73 |
| 17858 | 8687 | 7/15/2018 | $      321.36 |
| 17859 | 8699 | 7/15/2018 | $    2,322.35 |
| 17860 | 8702 | 7/15/2018 | $    2,046.39 |
| 17861 | 8740 | 7/16/2018 | $    1,797.11 |
| 17862 | 8756 | 7/16/2018 | $    3,530.48 |
| 17863 | 8790 | 7/16/2018 | $    1,139.36 |
| 17864 | 8809 | 7/16/2018 | $    1,920.21 |
| 17865 | 8830 | 7/16/2018 | $      857.69 |
| 17866 | 7168 | 7/16/2018 | $    2,010.04 |
| 17867 | 8706 | 7/16/2018 | $    1,304.59 |
| 17868 | 8862 | 7/16/2018 | $    3,621.10 |
| 17869 | 7576 | 7/16/2018 | $    1,218.10 |
| 17870 | 8823 | 7/16/2018 | $      789.84 |
| 17871 | 5186 | 7/16/2018 | $    2,637.60 |
| 17872 | 6681 | 7/16/2018 | $    1,155.71 |
| 17873 | 8968 | 7/16/2018 | $    1,971.92 |
| 17874 | 9022 | 7/16/2018 | $    1,146.16 |
| 17875 | 8655 | 7/16/2018 | $      739.37 |
| 17876 | 9086 | 7/16/2018 | $    1,059.87 |
| 17877 | 9050 | 7/16/2018 | $    2,321.53 |
| 17878 | 8439 | 7/16/2018 | $    1,210.65 |
| 17879 | 9132 | 7/16/2018 | $    2,217.01 |
| 17880 | 9180 | 7/16/2018 | $    3,436.14 |
| 17881 | 9156 | 7/16/2018 | $    1,623.72 |
| 17882 | 9239 | 7/16/2018 | $    1,374.95 |
| 17883 | 9057 | 7/16/2018 | $    2,064.78 |
| 17884 | 9261 | 7/16/2018 | $    2,511.71 |
| 17885 | 9308 | 7/16/2018 | $      164.01 |
| 17886 | 7588 | 7/16/2018 | $    1,234.95 |
| 17887 | 9313 | 7/16/2018 | $    1,837.56 |
| 17888 | 9336 | 7/16/2018 | $    2,747.64 |
| 17889 | 9359 | 7/16/2018 | $      305.94 |
| 17890 | 9423 | 7/16/2018 | $    1,039.15 |
| 17891 | 9370 | 7/16/2018 | $      570.90 |
| 17892 | 9496 | 7/16/2018 | $    1,264.38 |
| 17893 | 9351 | 7/16/2018 | $    1,669.35 |
| 17894 | 9522 | 7/16/2018 | $    1,431.63 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17895 | 9540 | 7/16/2018 | $    1,447.73 |
| 17896 | 9154 | 7/16/2018 | $      818.19 |
| 17897 | 9595 | 7/16/2018 | $    1,160.15 |
| 17898 | 4231 | 7/16/2018 | $    1,213.57 |
| 17899 | 9561 | 7/16/2018 | $    2,558.28 |
| 17900 | 9611 | 7/16/2018 | $    3,202.08 |
| 17901 | 8289 | 7/16/2018 | $    1,021.17 |
| 17902 | 9228 | 7/16/2018 | $    3,482.38 |
| 17903 | 9617 | 7/16/2018 | $    1,799.45 |
| 17904 | 9620 | 7/16/2018 | $      699.09 |
| 17905 | 8013 | 7/16/2018 | $      423.27 |
| 17906 | 8308 | 7/16/2018 | $    1,734.90 |
| 17907 | 8937 | 7/16/2018 | $    1,224.23 |
| 17908 | 9675 | 7/16/2018 | $    2,486.42 |
| 17909 | 9023 | 7/16/2018 | $    1,359.32 |
| 17910 | 4184 | 7/16/2018 | $    1,076.89 |
| 17911 | 9764 | 7/16/2018 | $    1,265.20 |
| 17912 | 9616 | 7/16/2018 | $    2,476.96 |
| 17913 | 8762 | 7/16/2018 | $      980.18 |
| 17914 | 9851 | 7/16/2018 | $    2,326.69 |
| 17915 | 9852 | 7/16/2018 | $      903.15 |
| 17916 | 9810 | 7/16/2018 | $       56.43 |
| 17917 | 7796 | 7/16/2018 | $    1,138.71 |
| 17918 | 9869 | 7/16/2018 | $      713.06 |
| 17919 | 9883 | 7/16/2018 | $    2,543.22 |
| 17920 | 9906 | 7/16/2018 | $    3,758.83 |
| 17921 | 9904 | 7/16/2018 | $    2,000.63 |
| 17922 | 9885 | 7/16/2018 | $      747.67 |
| 17923 | 9970 | 7/16/2018 | $    2,259.19 |
| 17924 | 9927 | 7/16/2018 | $    2,279.99 |
| 17925 | 9742 | 7/16/2018 | $    1,475.69 |
| 17926 | 0020 | 7/16/2018 | $    1,356.87 |
| 17927 | 0042 | 7/16/2018 | $    2,276.90 |
| 17928 | 0032 | 7/16/2018 | $    2,850.97 |
| 17929 | 0074 | 7/16/2018 | $    1,461.61 |
| 17930 | 0085 | 7/16/2018 | $    1,493.53 |
| 17931 | 0114 | 7/16/2018 | $    2,750.46 |
| 17932 | 0119 | 7/16/2018 | $    1,750.87 |
| 17933 | 0121 | 7/16/2018 | $    2,280.37 |
| 17934 | 0148 | 7/16/2018 | $    1,218.14 |
| 17935 | 0152 | 7/16/2018 | $    1,336.90 |
| 17936 | 0170 | 7/16/2018 | $    1,279.28 |
| 17937 | 0176 | 7/16/2018 | $      445.99 |
| 17938 | 0264 | 7/17/2018 | $    2,740.05 |
| 17939 | 0288 | 7/17/2018 | $    2,437.57 |
| 17940 | 0370 | 7/17/2018 | $    2,073.39 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 17941 | 0372 | 7/17/2018 | $ 484.24 |
| 17942 | 0385 | 7/17/2018 | $ 347.41 |
| 17943 | 0395 | 7/17/2018 | $ 988.87 |
| 17944 | 0135 | 7/17/2018 | $ 1,027.37 |
| 17945 | 0423 | 7/17/2018 | $ 1,103.17 |
| 17946 | 9585 | 7/17/2018 | $ 1,454.47 |
| 17947 | 0507 | 7/17/2018 | $ 1,444.89 |
| 17948 | 0544 | 7/17/2018 | $ 1,705.46 |
| 17949 | 0609 | 7/17/2018 | $ 1,847.00 |
| 17950 | 9732 | 7/17/2018 | $ 1,473.69 |
| 17951 | 0661 | 7/17/2018 | $ 570.42 |
| 17952 | 0428 | 7/17/2018 | $ 842.74 |
| 17953 | 0676 | 7/17/2018 | $ 3,593.64 |
| 17954 | 0721 | 7/17/2018 | $ 914.35 |
| 17955 | 0787 | 7/17/2018 | $ 2,214.07 |
| 17956 | 0197 | 7/17/2018 | $ 1,314.86 |
| 17957 | 9902 | 7/17/2018 | $ 361.68 |
| 17958 | 0858 | 7/17/2018 | $ 1,484.57 |
| 17959 | 0725 | 7/17/2018 | $ 2,229.21 |
| 17960 | 0806 | 7/17/2018 | $ 1,550.75 |
| 17961 | 0482 | 7/17/2018 | $ 3,321.56 |
| 17962 | 0905 | 7/17/2018 | $ 3,370.82 |
| 17963 | 0983 | 7/17/2018 | $ 879.14 |
| 17964 | 0888 | 7/17/2018 | $ 1,116.48 |
| 17965 | 0848 | 7/17/2018 | $ 1,077.29 |
| 17966 | 1043 | 7/17/2018 | $ 1,160.94 |
| 17967 | 1085 | 7/17/2018 | $ 1,322.33 |
| 17968 | 9223 | 7/17/2018 | $ 1,848.90 |
| 17969 | 1121 | 7/17/2018 | $ 407.61 |
| 17970 | 1156 | 7/17/2018 | $ 1,267.00 |
| 17971 | 1099 | 7/17/2018 | $ 542.25 |
| 17972 | 0895 | 7/17/2018 | $ 2,697.47 |
| 17973 | 1141 | 7/17/2018 | $ 2,298.65 |
| 17974 | 1224 | 7/17/2018 | $ 641.82 |
| 17975 | 1194 | 7/17/2018 | $ 1,818.43 |
| 17976 | 1243 | 7/17/2018 | $ 3,829.75 |
| 17977 | 1268 | 7/17/2018 | $ 1,002.69 |
| 17978 | 1013 | 7/17/2018 | $ 2,967.56 |
| 17979 | 1219 | 7/17/2018 | $ 1,043.98 |
| 17980 | 1344 | 7/17/2018 | $ 1,853.43 |
| 17981 | 0093 | 7/17/2018 | $ 1,504.09 |
| 17982 | 1408 | 7/17/2018 | $ 3,350.77 |
| 17983 | 1422 | 7/17/2018 | $ 2,359.65 |
| 17984 | 1429 | 7/17/2018 | $ 434.48 |
| 17985 | 1428 | 7/17/2018 | $ 1,935.34 |
| 17986 | 0575 | 7/17/2018 | $ 3,722.80 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 17987 | 1469 | 7/17/2018 | $ 2,843.19 |
| 17988 | 1546 | 7/17/2018 | $ 1,182.35 |
| 17989 | 1557 | 7/17/2018 | $ 1,795.13 |
| 17990 | 1599 | 7/17/2018 | $ 117.11 |
| 17991 | 1197 | 7/17/2018 | $ 1,533.80 |
| 17992 | 1526 | 7/17/2018 | $ 2,137.14 |
| 17993 | 9911 | 7/17/2018 | $ 1,793.81 |
| 17994 | 1729 | 7/17/2018 | $ 909.57 |
| 17995 | 1721 | 7/17/2018 | $ 2,645.52 |
| 17996 | 1748 | 7/17/2018 | $ 600.09 |
| 17997 | 1844 | 7/18/2018 | $ 589.87 |
| 17998 | 1853 | 7/18/2018 | $ 1,562.65 |
| 17999 | 1520 | 7/18/2018 | $ 2,868.69 |
| 18000 | 1955 | 7/18/2018 | $ 347.51 |
| 18001 | 2072 | 7/18/2018 | $ 2,719.09 |
| 18002 | 2043 | 7/18/2018 | $ 995.67 |
| 18003 | 1967 | 7/18/2018 | $ 2,026.68 |
| 18004 | 2138 | 7/18/2018 | $ 991.83 |
| 18005 | 2104 | 7/18/2018 | $ 2,289.34 |
| 18006 | 2067 | 7/18/2018 | $ 1,407.30 |
| 18007 | 2162 | 7/18/2018 | $ 830.65 |
| 18008 | 2172 | 7/18/2018 | $ 2,310.16 |
| 18009 | 2186 | 7/18/2018 | $ 312.73 |
| 18010 | 0962 | 7/18/2018 | $ 296.56 |
| 18011 | 2218 | 7/18/2018 | $ 582.41 |
| 18012 | 2210 | 7/18/2018 | $ 4,156.97 |
| 18013 | 2266 | 7/18/2018 | $ 1,264.98 |
| 18014 | 2346 | 7/18/2018 | $ 3,223.09 |
| 18015 | 0061 | 7/18/2018 | $ 3,819.19 |
| 18016 | 2340 | 7/18/2018 | $ 2,610.08 |
| 18017 | 2367 | 7/18/2018 | $ 2,227.24 |
| 18018 | 0589 | 7/18/2018 | $ 1,098.39 |
| 18019 | 2428 | 7/18/2018 | $ 847.37 |
| 18020 | 2433 | 7/18/2018 | $ 307.18 |
| 18021 | 2382 | 7/18/2018 | $ 523.39 |
| 18022 | 1137 | 7/18/2018 | $ 2,832.30 |
| 18023 | 2338 | 7/18/2018 | $ 3,058.48 |
| 18024 | 2465 | 7/18/2018 | $ 1,695.42 |
| 18025 | 2545 | 7/18/2018 | $ 3,239.31 |
| 18026 | 2171 | 7/18/2018 | $ 1,071.93 |
| 18027 | 9741 | 7/18/2018 | $ 531.04 |
| 18028 | 2559 | 7/18/2018 | $ 809.27 |
| 18029 | 2371 | 7/18/2018 | $ 3,902.30 |
| 18030 | 2568 | 7/18/2018 | $ 2,342.51 |
| 18031 | 2581 | 7/18/2018 | $ 703.45 |
| 18032 | 8857 | 7/18/2018 | $ 2,203.16 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18033 | 2374 | 7/18/2018 | $ 893.99 |
| 18034 | 0111 | 7/18/2018 | $ 608.17 |
| 18035 | 2650 | 7/18/2018 | $ 1,129.64 |
| 18036 | 2656 | 7/18/2018 | $ 1,197.85 |
| 18037 | 2541 | 7/18/2018 | $ 2,871.59 |
| 18038 | 2653 | 7/18/2018 | $ 773.51 |
| 18039 | 2786 | 7/18/2018 | $ 2,617.82 |
| 18040 | 2799 | 7/18/2018 | $ 1,302.13 |
| 18041 | 2947 | 7/18/2018 | $ 946.25 |
| 18042 | 2956 | 7/18/2018 | $ 1,626.69 |
| 18043 | 2979 | 7/18/2018 | $ 1,050.06 |
| 18044 | 3011 | 7/18/2018 | $ 1,577.33 |
| 18045 | 2996 | 7/18/2018 | $ 2,359.71 |
| 18046 | 1174 | 7/18/2018 | $ 2,494.88 |
| 18047 | 2690 | 7/18/2018 | $ 4,435.43 |
| 18048 | 3099 | 7/18/2018 | $ 2,543.48 |
| 18049 | 3121 | 7/18/2018 | $ 1,840.89 |
| 18050 | 3153 | 7/18/2018 | $ 1,397.39 |
| 18051 | 3163 | 7/18/2018 | $ 2,254.58 |
| 18052 | 3168 | 7/18/2018 | $ 1,660.45 |
| 18053 | 3179 | 7/18/2018 | $ 1,569.65 |
| 18054 | 3273 | 7/18/2018 | $ 465.69 |
| 18055 | 3298 | 7/18/2018 | $ 1,565.97 |
| 18056 | 3305 | 7/19/2018 | $ 19.58 |
| 18057 | 3387 | 7/19/2018 | $ 667.05 |
| 18058 | 3396 | 7/19/2018 | $ 1,961.58 |
| 18059 | 3414 | 7/19/2018 | $ 2,331.04 |
| 18060 | 3452 | 7/19/2018 | $ 1,885.32 |
| 18061 | 3456 | 7/19/2018 | $ 1,553.96 |
| 18062 | 3494 | 7/19/2018 | $ 1,271.78 |
| 18063 | 3574 | 7/19/2018 | $ 1,304.46 |
| 18064 | 3653 | 7/19/2018 | $ 3,456.44 |
| 18065 | 3665 | 7/19/2018 | $ 3,346.19 |
| 18066 | 3490 | 7/19/2018 | $ 2,384.07 |
| 18067 | 3681 | 7/19/2018 | $ 2,413.86 |
| 18068 | 2885 | 7/19/2018 | $ 1,588.74 |
| 18069 | 3686 | 7/19/2018 | $ 2,229.25 |
| 18070 | 0674 | 7/19/2018 | $ 1,756.35 |
| 18071 | 3753 | 7/19/2018 | $ 1,749.28 |
| 18072 | 9034 | 7/19/2018 | $ 2,647.09 |
| 18073 | 3840 | 7/19/2018 | $ 1,209.79 |
| 18074 | 3893 | 7/19/2018 | $ 3,537.28 |
| 18075 | 3921 | 7/19/2018 | $ 2,244.25 |
| 18076 | 3884 | 7/19/2018 | $ 951.34 |
| 18077 | 3936 | 7/19/2018 | $ 2,909.14 |
| 18078 | 3660 | 7/19/2018 | $ 948.21 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18079 | 1975 | 7/19/2018 | $ 1,814.60 |
| 18080 | 4006 | 7/19/2018 | $ 1,434.83 |
| 18081 | 2423 | 7/19/2018 | $ 3,543.11 |
| 18082 | 0882 | 7/19/2018 | $ 1,183.45 |
| 18083 | 4065 | 7/19/2018 | $ 1,872.34 |
| 18084 | 4087 | 7/19/2018 | $ 741.44 |
| 18085 | 2682 | 7/19/2018 | $ 977.09 |
| 18086 | 4128 | 7/19/2018 | $ 1,173.32 |
| 18087 | 4139 | 7/19/2018 | $ 2,453.33 |
| 18088 | 4063 | 7/19/2018 | $ 1,716.80 |
| 18089 | 9666 | 7/19/2018 | $ 916.78 |
| 18090 | 4218 | 7/19/2018 | $ 926.71 |
| 18091 | 1746 | 7/19/2018 | $ 1,485.87 |
| 18092 | 4177 | 7/19/2018 | $ 1,595.39 |
| 18093 | 2632 | 7/19/2018 | $ 604.17 |
| 18094 | 4295 | 7/19/2018 | $ 637.05 |
| 18095 | 3141 | 7/19/2018 | $ 1,315.43 |
| 18096 | 4335 | 7/19/2018 | $ 397.73 |
| 18097 | 3588 | 7/19/2018 | $ 1,061.49 |
| 18098 | 4461 | 7/19/2018 | $ 951.34 |
| 18099 | 4453 | 7/19/2018 | $ 2,241.73 |
| 18100 | 4523 | 7/19/2018 | $ 591.95 |
| 18101 | 4520 | 7/19/2018 | $ 684.77 |
| 18102 | 4543 | 7/19/2018 | $ 460.00 |
| 18103 | 4556 | 7/19/2018 | $ 1,014.61 |
| 18104 | 4596 | 7/19/2018 | $ 1,764.20 |
| 18105 | 0157 | 7/19/2018 | $ 4,395.95 |
| 18106 | 4658 | 7/19/2018 | $ 1,786.84 |
| 18107 | 4805 | 7/20/2018 | $ 1,912.95 |
| 18108 | 4831 | 7/20/2018 | $ 1,078.93 |
| 18109 | 4837 | 7/20/2018 | $ 1,872.38 |
| 18110 | 4836 | 7/20/2018 | $ 2,471.94 |
| 18111 | 4855 | 7/20/2018 | $ 2,143.61 |
| 18112 | 4642 | 7/20/2018 | $ 2,641.56 |
| 18113 | 4879 | 7/20/2018 | $ 1,390.16 |
| 18114 | 5017 | 7/20/2018 | $ 512.39 |
| 18115 | 4746 | 7/20/2018 | $ 1,367.83 |
| 18116 | 4962 | 7/20/2018 | $ 359.91 |
| 18117 | 0737 | 7/20/2018 | $ 700.15 |
| 18118 | 5087 | 7/20/2018 | $ 1,447.32 |
| 18119 | 5105 | 7/20/2018 | $ 1,283.23 |
| 18120 | 5100 | 7/20/2018 | $ 2,179.26 |
| 18121 | 5156 | 7/20/2018 | $ 1,249.90 |
| 18122 | 5197 | 7/20/2018 | $ 846.70 |
| 18123 | 3626 | 7/20/2018 | $ 1,273.84 |
| 18124 | 4942 | 7/20/2018 | $ 1,712.26 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18125 | 3748 | 7/20/2018 | $ 1,131.03 |
| 18126 | 5155 | 7/20/2018 | $ 1,519.37 |
| 18127 | 2494 | 7/20/2018 | $ 934.83 |
| 18128 | 5285 | 7/20/2018 | $ 1,958.42 |
| 18129 | 5468 | 7/20/2018 | $ 2,444.29 |
| 18130 | 5469 | 7/20/2018 | $ 255.68 |
| 18131 | 5527 | 7/20/2018 | $ 1,919.16 |
| 18132 | 3761 | 7/20/2018 | $ 366.91 |
| 18133 | 4186 | 7/20/2018 | $ 2,364.37 |
| 18134 | 5617 | 7/20/2018 | $ 760.90 |
| 18135 | 5629 | 7/20/2018 | $ 241.14 |
| 18136 | 4994 | 7/20/2018 | $ 2,472.66 |
| 18137 | 3747 | 7/20/2018 | $ 1,006.47 |
| 18138 | 5698 | 7/20/2018 | $ 1,249.43 |
| 18139 | 5719 | 7/20/2018 | $ 995.43 |
| 18140 | 5723 | 7/20/2018 | $ 2,109.48 |
| 18141 | 5355 | 7/20/2018 | $ 4,583.51 |
| 18142 | 5465 | 7/20/2018 | $ 140.00 |
| 18143 | 5550 | 7/20/2018 | $ 1,084.81 |
| 18144 | 3991 | 7/20/2018 | $ 1,402.16 |
| 18145 | 5811 | 7/20/2018 | $ 4,691.32 |
| 18146 | 5843 | 7/20/2018 | $ 1,764.40 |
| 18147 | 5854 | 7/20/2018 | $ 1,411.58 |
| 18148 | 3071 | 7/20/2018 | $ 2,730.54 |
| 18149 | 5958 | 7/21/2018 | $ 1,693.00 |
| 18150 | 5960 | 7/21/2018 | $ 2,550.04 |
| 18151 | 0393 | 7/21/2018 | $ 1,915.51 |
| 18152 | 6031 | 7/21/2018 | $ 1,040.02 |
| 18153 | 5826 | 7/21/2018 | $ 346.00 |
| 18154 | 6067 | 7/21/2018 | $ 883.32 |
| 18155 | 6184 | 7/21/2018 | $ 1,627.05 |
| 18156 | 6134 | 7/21/2018 | $ 1,459.01 |
| 18157 | 6175 | 7/21/2018 | $ 2,319.81 |
| 18158 | 6206 | 7/21/2018 | $ 570.97 |
| 18159 | 6087 | 7/21/2018 | $ 533.24 |
| 18160 | 2900 | 7/21/2018 | $ 223.00 |
| 18161 | 6253 | 7/21/2018 | $ 2,499.73 |
| 18162 | 6242 | 7/21/2018 | $ 2,918.80 |
| 18163 | 5434 | 7/21/2018 | $ 1,882.39 |
| 18164 | 6296 | 7/21/2018 | $ 2,757.67 |
| 18165 | 4782 | 7/21/2018 | $ 2,693.01 |
| 18166 | 6216 | 7/21/2018 | $ 767.60 |
| 18167 | 6338 | 7/21/2018 | $ 1,381.34 |
| 18168 | 6324 | 7/21/2018 | $ 1,079.09 |
| 18169 | 6360 | 7/21/2018 | $ 3,171.21 |
| 18170 | 6418 | 7/21/2018 | $ 1,046.87 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18171 | 6428 | 7/21/2018 | $ 1,793.93 |
| 18172 | 6460 | 7/21/2018 | $ 1,470.72 |
| 18173 | 6443 | 7/21/2018 | $ 787.42 |
| 18174 | 6477 | 7/21/2018 | $ 1,048.34 |
| 18175 | 6502 | 7/21/2018 | $ 785.11 |
| 18176 | 6515 | 7/21/2018 | $ 1,788.09 |
| 18177 | 6551 | 7/21/2018 | $ 3,836.20 |
| 18178 | 6783 | 7/22/2018 | $ 996.73 |
| 18179 | 6816 | 7/22/2018 | $ 2,165.26 |
| 18180 | 6826 | 7/22/2018 | $ 1,492.45 |
| 18181 | 6720 | 7/22/2018 | $ 3,428.30 |
| 18182 | 6757 | 7/22/2018 | $ 1,884.41 |
| 18183 | 6851 | 7/22/2018 | $ 933.92 |
| 18184 | 6866 | 7/22/2018 | $ 674.59 |
| 18185 | 6886 | 7/22/2018 | $ 2,094.41 |
| 18186 | 6900 | 7/22/2018 | $ 698.20 |
| 18187 | 6847 | 7/22/2018 | $ 320.90 |
| 18188 | 6919 | 7/22/2018 | $ 2,337.32 |
| 18189 | 6934 | 7/22/2018 | $ 3,763.00 |
| 18190 | 6943 | 7/22/2018 | $ 592.81 |
| 18191 | 6985 | 7/22/2018 | $ 718.66 |
| 18192 | 6990 | 7/22/2018 | $ 883.80 |
| 18193 | 7039 | 7/22/2018 | $ 2,024.04 |
| 18194 | 7050 | 7/22/2018 | $ 825.21 |
| 18195 | 7086 | 7/22/2018 | $ 1,538.55 |
| 18196 | 7112 | 7/22/2018 | $ 829.02 |
| 18197 | 7129 | 7/22/2018 | $ 1,317.57 |
| 18198 | 7130 | 7/22/2018 | $ 4,408.97 |
| 18199 | 7166 | 7/22/2018 | $ 139.16 |
| 18200 | 7179 | 7/22/2018 | $ 2,360.48 |
| 18201 | 7185 | 7/22/2018 | $ 945.88 |
| 18202 | 7268 | 7/23/2018 | $ 727.07 |
| 18203 | 7287 | 7/23/2018 | $ 1,628.37 |
| 18204 | 7297 | 7/23/2018 | $ 4,288.48 |
| 18205 | 7076 | 7/23/2018 | $ 774.87 |
| 18206 | 7226 | 7/23/2018 | $ 1,156.02 |
| 18207 | 7445 | 7/23/2018 | $ 1,380.56 |
| 18208 | 7205 | 7/23/2018 | $ 680.11 |
| 18209 | 7455 | 7/23/2018 | $ 1,131.76 |
| 18210 | 7340 | 7/23/2018 | $ 869.04 |
| 18211 | 7534 | 7/23/2018 | $ 3,444.64 |
| 18212 | 7543 | 7/23/2018 | $ 513.61 |
| 18213 | 7590 | 7/23/2018 | $ 2,665.48 |
| 18214 | 7563 | 7/23/2018 | $ 2,274.11 |
| 18215 | 7650 | 7/23/2018 | $ 1,450.71 |
| 18216 | 7674 | 7/23/2018 | $ 4,378.25 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18217 | 7728 | 7/23/2018 | $ 2,777.70 |
| 18218 | 7487 | 7/23/2018 | $ 2,491.18 |
| 18219 | 6741 | 7/23/2018 | $ 700.39 |
| 18220 | 7817 | 7/23/2018 | $ 1,870.35 |
| 18221 | 7784 | 7/23/2018 | $ 1,460.12 |
| 18222 | 7862 | 7/23/2018 | $ 1,163.05 |
| 18223 | 7914 | 7/23/2018 | $ 1,466.41 |
| 18224 | 6478 | 7/23/2018 | $ 2,761.73 |
| 18225 | 7393 | 7/23/2018 | $ 2,245.98 |
| 18226 | 8022 | 7/23/2018 | $ 1,539.85 |
| 18227 | 8054 | 7/23/2018 | $ 1,878.45 |
| 18228 | 8084 | 7/23/2018 | $ 1,322.28 |
| 18229 | 8090 | 7/23/2018 | $ 1,346.40 |
| 18230 | 7937 | 7/23/2018 | $ 601.27 |
| 18231 | 8092 | 7/23/2018 | $ 1,019.98 |
| 18232 | 8130 | 7/23/2018 | $ 1,223.44 |
| 18233 | 8025 | 7/23/2018 | $ 2,670.32 |
| 18234 | 8007 | 7/23/2018 | $ 2,866.91 |
| 18235 | 8244 | 7/23/2018 | $ 563.52 |
| 18236 | 8258 | 7/23/2018 | $ 2,412.44 |
| 18237 | 6556 | 7/23/2018 | $ 1,257.25 |
| 18238 | 8339 | 7/23/2018 | $ 1,101.96 |
| 18239 | 8372 | 7/23/2018 | $ 2,060.82 |
| 18240 | 8385 | 7/23/2018 | $ 1,725.47 |
| 18241 | 3161 | 7/23/2018 | $ 864.04 |
| 18242 | 8471 | 7/23/2018 | $ 2,892.84 |
| 18243 | 8527 | 7/23/2018 | $ 1,318.63 |
| 18244 | 8534 | 7/23/2018 | $ 2,903.49 |
| 18245 | 8541 | 7/23/2018 | $ 4,880.54 |
| 18246 | 8547 | 7/23/2018 | $ 303.31 |
| 18247 | 8551 | 7/23/2018 | $ 1,165.20 |
| 18248 | 6994 | 7/23/2018 | $ 3,145.72 |
| 18249 | 6023 | 7/23/2018 | $ 4,233.36 |
| 18250 | 8567 | 7/23/2018 | $ 4,117.65 |
| 18251 | 8590 | 7/23/2018 | $ 2,775.42 |
| 18252 | 8288 | 7/23/2018 | $ 1,090.75 |
| 18253 | 8618 | 7/23/2018 | $ 1,617.01 |
| 18254 | 8665 | 7/23/2018 | $ 948.17 |
| 18255 | 8636 | 7/23/2018 | $ 204.69 |
| 18256 | 8695 | 7/23/2018 | $ 2,956.92 |
| 18257 | 8707 | 7/23/2018 | $ 1,225.15 |
| 18258 | 8801 | 7/24/2018 | $ 1,864.83 |
| 18259 | 8805 | 7/24/2018 | $ 3,048.17 |
| 18260 | 8812 | 7/24/2018 | $ 2,377.06 |
| 18261 | 8814 | 7/24/2018 | $ 2,840.97 |
| 18262 | 8837 | 7/24/2018 | $ 295.43 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18263 | 8843 | 7/24/2018 | $ 1,908.51 |
| 18264 | 8854 | 7/24/2018 | $ 471.90 |
| 18265 | 8900 | 7/24/2018 | $ 2,212.84 |
| 18266 | 8872 | 7/24/2018 | $ 2,040.91 |
| 18267 | 8920 | 7/24/2018 | $ 3,483.47 |
| 18268 | 8924 | 7/24/2018 | $ 1,235.05 |
| 18269 | 5360 | 7/24/2018 | $ 2,484.98 |
| 18270 | 8952 | 7/24/2018 | $ 2,716.35 |
| 18271 | 8961 | 7/24/2018 | $ 825.45 |
| 18272 | 8967 | 7/24/2018 | $ 488.24 |
| 18273 | 8985 | 7/24/2018 | $ 1,427.78 |
| 18274 | 7871 | 7/24/2018 | $ 2,689.25 |
| 18275 | 9084 | 7/24/2018 | $ 3,065.02 |
| 18276 | 9004 | 7/24/2018 | $ 1,745.59 |
| 18277 | 8903 | 7/24/2018 | $ 260.94 |
| 18278 | 9085 | 7/24/2018 | $ 1,573.81 |
| 18279 | 9123 | 7/24/2018 | $ 623.69 |
| 18280 | 8443 | 7/24/2018 | $ 4,415.52 |
| 18281 | 8908 | 7/24/2018 | $ 3,199.22 |
| 18282 | 9154 | 7/24/2018 | $ 603.53 |
| 18283 | 9308 | 7/24/2018 | $ 997.32 |
| 18284 | 9277 | 7/24/2018 | $ 2,265.74 |
| 18285 | 9389 | 7/24/2018 | $ 2,932.42 |
| 18286 | 9429 | 7/24/2018 | $ 1,181.11 |
| 18287 | 7249 | 7/24/2018 | $ 979.51 |
| 18288 | 9454 | 7/24/2018 | $ 1,097.29 |
| 18289 | 9475 | 7/24/2018 | $ 1,866.36 |
| 18290 | 8085 | 7/24/2018 | $ 971.59 |
| 18291 | 9403 | 7/24/2018 | $ 843.21 |
| 18292 | 9497 | 7/24/2018 | $ 3,099.49 |
| 18293 | 9572 | 7/24/2018 | $ 2,017.01 |
| 18294 | 9579 | 7/24/2018 | $ 2,939.43 |
| 18295 | 8287 | 7/24/2018 | $ 507.33 |
| 18296 | 9583 | 7/24/2018 | $ 1,995.55 |
| 18297 | 6723 | 7/24/2018 | $ 1,200.51 |
| 18298 | 9571 | 7/24/2018 | $ 772.35 |
| 18299 | 9613 | 7/24/2018 | $ 778.16 |
| 18300 | 9642 | 7/24/2018 | $ 1,711.36 |
| 18301 | 9537 | 7/24/2018 | $ 1,877.77 |
| 18302 | 9651 | 7/24/2018 | $ 1,701.02 |
| 18303 | 9623 | 7/24/2018 | $ 1,149.19 |
| 18304 | 7955 | 7/24/2018 | $ 1,114.76 |
| 18305 | 8086 | 7/24/2018 | $ 4,390.32 |
| 18306 | 9713 | 7/24/2018 | $ 2,112.69 |
| 18307 | 9743 | 7/24/2018 | $ 2,555.45 |
| 18308 | 9137 | 7/24/2018 | $ 324.38 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 18309 | 9863 | 7/24/2018 | $ 929.58 |
| 18310 | 9916 | 7/24/2018 | $ 4,052.93 |
| 18311 | 9949 | 7/24/2018 | $ 2,528.95 |
| 18312 | 9368 | 7/24/2018 | $ 2,021.08 |
| 18313 | 9968 | 7/24/2018 | $ 887.02 |
| 18314 | 9831 | 7/24/2018 | $ 601.40 |
| 18315 | 0065 | 7/24/2018 | $ 2,335.40 |
| 18316 | 0068 | 7/24/2018 | $ 1,390.25 |
| 18317 | 0082 | 7/24/2018 | $ 1,237.06 |
| 18318 | 0173 | 7/24/2018 | $ 1,356.49 |
| 18319 | 0032 | 7/24/2018 | $ 1,086.01 |
| 18320 | 0208 | 7/24/2018 | $ 1,179.72 |
| 18321 | 9824 | 7/24/2018 | $ 580.89 |
| 18322 | 0231 | 7/24/2018 | $ 1,185.32 |
| 18323 | 8662 | 7/24/2018 | $ 3,893.26 |
| 18324 | 0331 | 7/25/2018 | $ 2,711.38 |
| 18325 | 0358 | 7/25/2018 | $ 3,617.35 |
| 18326 | 0355 | 7/25/2018 | $ 1,670.51 |
| 18327 | 0334 | 7/25/2018 | $ 1,809.69 |
| 18328 | 0383 | 7/25/2018 | $ 1,749.87 |
| 18329 | 0509 | 7/25/2018 | $ 1,544.29 |
| 18330 | 0528 | 7/25/2018 | $ 904.80 |
| 18331 | 0530 | 7/25/2018 | $ 1,732.23 |
| 18332 | 0602 | 7/25/2018 | $ 600.50 |
| 18333 | 0486 | 7/25/2018 | $ 2,172.20 |
| 18334 | 0361 | 7/25/2018 | $ 2,727.66 |
| 18335 | 0691 | 7/25/2018 | $ 459.93 |
| 18336 | 9764 | 7/25/2018 | $ 1,859.39 |
| 18337 | 0695 | 7/25/2018 | $ 397.80 |
| 18338 | 5091 | 7/25/2018 | $ 2,045.68 |
| 18339 | 0842 | 7/25/2018 | $ 1,115.52 |
| 18340 | 0823 | 7/25/2018 | $ 3,443.78 |
| 18341 | 0889 | 7/25/2018 | $ 1,241.04 |
| 18342 | 7792 | 7/25/2018 | $ 2,423.14 |
| 18343 | 0901 | 7/25/2018 | $ 1,992.32 |
| 18344 | 0886 | 7/25/2018 | $ 1,074.49 |
| 18345 | 9549 | 7/25/2018 | $ 2,011.60 |
| 18346 | 0782 | 7/25/2018 | $ 569.66 |
| 18347 | 0977 | 7/25/2018 | $ 1,297.56 |
| 18348 | 0737 | 7/25/2018 | $ 1,684.34 |
| 18349 | 1036 | 7/25/2018 | $ 581.38 |
| 18350 | 9952 | 7/25/2018 | $ 4,021.92 |
| 18351 | 9676 | 7/25/2018 | $ 2,186.18 |
| 18352 | 1126 | 7/25/2018 | $ 4,264.66 |
| 18353 | 1140 | 7/25/2018 | $ 1,007.28 |
| 18354 | 1201 | 7/25/2018 | $ 1,683.89 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18355 | 1231 | 7/25/2018 | $ 1,605.24 |
| 18356 | 1233 | 7/25/2018 | $ 1,708.55 |
| 18357 | 5600 | 7/25/2018 | $ 846.13 |
| 18358 | 7717 | 7/25/2018 | $ 1,573.52 |
| 18359 | 1359 | 7/25/2018 | $ 1,057.95 |
| 18360 | 1236 | 7/25/2018 | $ 1,048.92 |
| 18361 | 6936 | 7/25/2018 | $ 2,026.60 |
| 18362 | 1339 | 7/25/2018 | $ 1,877.98 |
| 18363 | 1434 | 7/25/2018 | $ 2,151.32 |
| 18364 | 1123 | 7/25/2018 | $ 2,540.06 |
| 18365 | 1474 | 7/25/2018 | $ 1,124.18 |
| 18366 | 1479 | 7/25/2018 | $ 1,951.02 |
| 18367 | 1419 | 7/25/2018 | $ 990.16 |
| 18368 | 1465 | 7/25/2018 | $ 4,073.85 |
| 18369 | 1518 | 7/25/2018 | $ 2,152.67 |
| 18370 | 1526 | 7/25/2018 | $ 1,998.55 |
| 18371 | 1550 | 7/25/2018 | $ 3,148.31 |
| 18372 | 1535 | 7/25/2018 | $ 2,432.50 |
| 18373 | 1555 | 7/25/2018 | $ 4,101.57 |
| 18374 | 1554 | 7/25/2018 | $ 950.51 |
| 18375 | 8799 | 7/25/2018 | $ 975.86 |
| 18376 | 1593 | 7/25/2018 | $ 201.56 |
| 18377 | 1577 | 7/25/2018 | $ 1,973.64 |
| 18378 | 1723 | 7/26/2018 | $ 1,704.50 |
| 18379 | 1556 | 7/26/2018 | $ 2,368.22 |
| 18380 | 1670 | 7/26/2018 | $ 2,753.05 |
| 18381 | 1789 | 7/26/2018 | $ 2,006.60 |
| 18382 | 1747 | 7/26/2018 | $ 1,762.97 |
| 18383 | 8773 | 7/26/2018 | $ 2,248.92 |
| 18384 | 1817 | 7/26/2018 | $ 261.04 |
| 18385 | 0342 | 7/26/2018 | $ 1,530.45 |
| 18386 | 1837 | 7/26/2018 | $ 2,537.43 |
| 18387 | 1844 | 7/26/2018 | $ 1,411.54 |
| 18388 | 1854 | 7/26/2018 | $ 2,031.85 |
| 18389 | 1739 | 7/26/2018 | $ 3,044.90 |
| 18390 | 1687 | 7/26/2018 | $ 2,259.24 |
| 18391 | 1876 | 7/26/2018 | $ 1,861.10 |
| 18392 | 1903 | 7/26/2018 | $ 1,870.27 |
| 18393 | 8947 | 7/26/2018 | $ 2,272.72 |
| 18394 | 1934 | 7/26/2018 | $ 678.33 |
| 18395 | 1901 | 7/26/2018 | $ 1,594.93 |
| 18396 | 1937 | 7/26/2018 | $ 714.96 |
| 18397 | 1972 | 7/26/2018 | $ 1,432.65 |
| 18398 | 2016 | 7/26/2018 | $ 1,764.10 |
| 18399 | 9489 | 7/26/2018 | $ 2,492.26 |
| 18400 | 2107 | 7/26/2018 | $ 5,040.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 18401 | 2148 | 7/26/2018 | $    1,757.49 |
| 18402 | 2147 | 7/26/2018 | $    2,218.67 |
| 18403 | 6332 | 7/26/2018 | $       998.87 |
| 18404 | 2224 | 7/26/2018 | $       874.94 |
| 18405 | 2275 | 7/26/2018 | $    1,737.26 |
| 18406 | 1832 | 7/26/2018 | $    2,427.80 |
| 18407 | 2328 | 7/26/2018 | $    1,126.95 |
| 18408 | 2319 | 7/26/2018 | $    1,993.20 |
| 18409 | 2297 | 7/26/2018 | $    3,198.56 |
| 18410 | 2025 | 7/26/2018 | $    2,323.07 |
| 18411 | 2420 | 7/26/2018 | $       554.14 |
| 18412 | 2450 | 7/26/2018 | $    1,503.80 |
| 18413 | 2454 | 7/26/2018 | $    1,925.31 |
| 18414 | 2498 | 7/26/2018 | $    3,916.22 |
| 18415 | 2500 | 7/26/2018 | $    2,566.98 |
| 18416 | 2406 | 7/26/2018 | $    1,189.72 |
| 18417 | 2545 | 7/26/2018 | $       209.39 |
| 18418 | 2531 | 7/26/2018 | $    2,394.82 |
| 18419 | 2579 | 7/26/2018 | $    1,004.89 |
| 18420 | 2586 | 7/26/2018 | $    1,988.40 |
| 18421 | 2603 | 7/26/2018 | $       819.15 |
| 18422 | 2462 | 7/26/2018 | $    2,430.07 |
| 18423 | 2619 | 7/26/2018 | $    1,481.11 |
| 18424 | 2621 | 7/26/2018 | $       624.90 |
| 18425 | 2609 | 7/26/2018 | $    2,480.81 |
| 18426 | 0944 | 7/26/2018 | $       880.75 |
| 18427 | 2648 | 7/26/2018 | $    4,552.60 |
| 18428 | 2535 | 7/26/2018 | $    1,127.95 |
| 18429 | 0792 | 7/26/2018 | $    1,587.45 |
| 18430 | 2629 | 7/26/2018 | $    1,492.60 |
| 18431 | 2729 | 7/26/2018 | $    1,043.11 |
| 18432 | 2747 | 7/26/2018 | $       929.74 |
| 18433 | 2789 | 7/26/2018 | $       738.92 |
| 18434 | 2134 | 7/26/2018 | $    2,902.30 |
| 18435 | 2812 | 7/26/2018 | $    1,829.96 |
| 18436 | 2810 | 7/26/2018 | $    1,954.01 |
| 18437 | 8067 | 7/26/2018 | $       451.79 |
| 18438 | 2846 | 7/26/2018 | $    1,129.86 |
| 18439 | 2068 | 7/26/2018 | $    2,396.61 |
| 18440 | 2926 | 7/26/2018 | $    1,981.51 |
| 18441 | 2959 | 7/26/2018 | $    1,115.85 |
| 18442 | 2965 | 7/26/2018 | $       648.18 |
| 18443 | 2524 | 7/26/2018 | $    1,351.95 |
| 18444 | 2945 | 7/26/2018 | $    1,226.35 |
| 18445 | 1237 | 7/26/2018 | $    2,382.10 |
| 18446 | 9173 | 7/26/2018 | $    4,098.39 |

|  | **Last 4 Digits of Loan Number** | **Origination Date** | **Balance Owed** |
|---|---|---|---|
| 18447 | 3020 | 7/26/2018 | $ 2,885.79 |
| 18448 | 0566 | 7/26/2018 | $ 440.56 |
| 18449 | 3072 | 7/26/2018 | $ 1,142.29 |
| 18450 | 3076 | 7/26/2018 | $ 240.00 |
| 18451 | 9150 | 7/26/2018 | $ 1,335.98 |
| 18452 | 3108 | 7/26/2018 | $ 1,348.24 |
| 18453 | 3153 | 7/27/2018 | $ 1,156.41 |
| 18454 | 3167 | 7/27/2018 | $ 3,736.55 |
| 18455 | 3177 | 7/27/2018 | $ 2,804.62 |
| 18456 | 3192 | 7/27/2018 | $ 2,373.02 |
| 18457 | 3200 | 7/27/2018 | $ 2,367.67 |
| 18458 | 2853 | 7/27/2018 | $ 1,208.99 |
| 18459 | 3213 | 7/27/2018 | $ 3,992.55 |
| 18460 | 3221 | 7/27/2018 | $ 2,699.37 |
| 18461 | 2859 | 7/27/2018 | $ 3,858.76 |
| 18462 | 3287 | 7/27/2018 | $ 1,124.52 |
| 18463 | 9913 | 7/27/2018 | $ 2,427.35 |
| 18464 | 3422 | 7/27/2018 | $ 1,779.10 |
| 18465 | 3377 | 7/27/2018 | $ 2,976.06 |
| 18466 | 3332 | 7/27/2018 | $ 2,780.09 |
| 18467 | 3487 | 7/27/2018 | $ 3,268.44 |
| 18468 | 0390 | 7/27/2018 | $ 1,335.46 |
| 18469 | 3575 | 7/27/2018 | $ 587.79 |
| 18470 | 3656 | 7/27/2018 | $ 795.06 |
| 18471 | 3511 | 7/27/2018 | $ 1,770.00 |
| 18472 | 3570 | 7/27/2018 | $ 2,429.03 |
| 18473 | 3739 | 7/27/2018 | $ 2,784.61 |
| 18474 | 2724 | 7/27/2018 | $ 2,093.17 |
| 18475 | 3548 | 7/27/2018 | $ 657.69 |
| 18476 | 8436 | 7/27/2018 | $ 2,131.02 |
| 18477 | 3812 | 7/27/2018 | $ 1,177.04 |
| 18478 | 3808 | 7/27/2018 | $ 1,970.37 |
| 18479 | 3884 | 7/27/2018 | $ 1,794.85 |
| 18480 | 3467 | 7/27/2018 | $ 989.29 |
| 18481 | 0278 | 7/27/2018 | $ 1,617.35 |
| 18482 | 2338 | 7/27/2018 | $ 1,112.97 |
| 18483 | 3911 | 7/27/2018 | $ 2,955.75 |
| 18484 | 3941 | 7/27/2018 | $ 890.71 |
| 18485 | 3916 | 7/27/2018 | $ 2,221.79 |
| 18486 | 3996 | 7/27/2018 | $ 1,867.05 |
| 18487 | 3633 | 7/27/2018 | $ 1,491.02 |
| 18488 | 3981 | 7/27/2018 | $ 1,118.35 |
| 18489 | 2424 | 7/27/2018 | $ 2,591.22 |
| 18490 | 0433 | 7/27/2018 | $ 983.91 |
| 18491 | 2471 | 7/27/2018 | $ 1,918.79 |
| 18492 | 9066 | 7/27/2018 | $ 918.99 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18493 | 4133 | 7/27/2018 | $ 1,532.87 |
| 18494 | 4145 | 7/27/2018 | $ 2,675.38 |
| 18495 | 3630 | 7/27/2018 | $ 929.67 |
| 18496 | 4117 | 7/27/2018 | $ 3,999.92 |
| 18497 | 4265 | 7/27/2018 | $ 1,977.46 |
| 18498 | 4276 | 7/27/2018 | $ 735.79 |
| 18499 | 4376 | 7/27/2018 | $ 811.39 |
| 18500 | 4393 | 7/27/2018 | $ 1,206.25 |
| 18501 | 4421 | 7/28/2018 | $ 1,213.81 |
| 18502 | 4333 | 7/28/2018 | $ 907.60 |
| 18503 | 4509 | 7/28/2018 | $ 1,657.48 |
| 18504 | 0476 | 7/28/2018 | $ 1,917.73 |
| 18505 | 4519 | 7/28/2018 | $ 2,240.11 |
| 18506 | 4601 | 7/28/2018 | $ 587.14 |
| 18507 | 3205 | 7/28/2018 | $ 2,553.47 |
| 18508 | 4465 | 7/28/2018 | $ 3,476.94 |
| 18509 | 4707 | 7/28/2018 | $ 1,400.01 |
| 18510 | 0268 | 7/28/2018 | $ 1,829.68 |
| 18511 | 4733 | 7/28/2018 | $ 365.28 |
| 18512 | 4736 | 7/28/2018 | $ 1,306.96 |
| 18513 | 4688 | 7/28/2018 | $ 1,893.59 |
| 18514 | 4746 | 7/28/2018 | $ 2,775.42 |
| 18515 | 4758 | 7/28/2018 | $ 1,211.04 |
| 18516 | 4762 | 7/28/2018 | $ 3,252.76 |
| 18517 | 4771 | 7/28/2018 | $ 2,465.41 |
| 18518 | 4799 | 7/28/2018 | $ 1,205.75 |
| 18519 | 4768 | 7/28/2018 | $ 1,673.34 |
| 18520 | 4695 | 7/28/2018 | $ 2,104.92 |
| 18521 | 4836 | 7/28/2018 | $ 2,754.89 |
| 18522 | 7886 | 7/28/2018 | $ 2,110.24 |
| 18523 | 4881 | 7/28/2018 | $ 2,090.78 |
| 18524 | 4504 | 7/28/2018 | $ 415.93 |
| 18525 | 4946 | 7/28/2018 | $ 1,527.99 |
| 18526 | 4317 | 7/28/2018 | $ 2,997.52 |
| 18527 | 4536 | 7/28/2018 | $ 1,144.12 |
| 18528 | 4935 | 7/28/2018 | $ 1,095.60 |
| 18529 | 5070 | 7/28/2018 | $ 1,515.08 |
| 18530 | 3034 | 7/28/2018 | $ 4,024.00 |
| 18531 | 5138 | 7/28/2018 | $ 2,307.90 |
| 18532 | 5190 | 7/28/2018 | $ 1,141.48 |
| 18533 | 5225 | 7/28/2018 | $ 1,568.03 |
| 18534 | 5245 | 7/28/2018 | $ 3,479.67 |
| 18535 | 5264 | 7/28/2018 | $ 1,871.39 |
| 18536 | 5327 | 7/29/2018 | $ 2,679.17 |
| 18537 | 5373 | 7/29/2018 | $ 444.29 |
| 18538 | 5391 | 7/29/2018 | $ 4,456.21 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18539 | 5456 | 7/29/2018 | $ 2,094.71 |
| 18540 | 5516 | 7/29/2018 | $ 584.23 |
| 18541 | 5542 | 7/29/2018 | $ 1,162.01 |
| 18542 | 5562 | 7/29/2018 | $ 3,350.96 |
| 18543 | 5578 | 7/29/2018 | $ 3,190.78 |
| 18544 | 5587 | 7/29/2018 | $ 2,856.29 |
| 18545 | 5594 | 7/29/2018 | $ 1,007.36 |
| 18546 | 5515 | 7/29/2018 | $ 3,832.76 |
| 18547 | 5608 | 7/29/2018 | $ 1,580.10 |
| 18548 | 3710 | 7/29/2018 | $ 159.15 |
| 18549 | 3490 | 7/29/2018 | $ 3,864.97 |
| 18550 | 5685 | 7/29/2018 | $ 5,490.34 |
| 18551 | 5666 | 7/29/2018 | $ 1,190.83 |
| 18552 | 2625 | 7/29/2018 | $ 1,161.88 |
| 18553 | 5717 | 7/29/2018 | $ 690.32 |
| 18554 | 5743 | 7/29/2018 | $ 1,256.46 |
| 18555 | 5639 | 7/29/2018 | $ 384.27 |
| 18556 | 4381 | 7/29/2018 | $ 919.02 |
| 18557 | 5734 | 7/29/2018 | $ 1,664.68 |
| 18558 | 5780 | 7/29/2018 | $ 1,250.07 |
| 18559 | 5579 | 7/29/2018 | $ 592.66 |
| 18560 | 5496 | 7/29/2018 | $ 1,195.67 |
| 18561 | 5808 | 7/29/2018 | $ 1,899.46 |
| 18562 | 5716 | 7/29/2018 | $ 4,291.82 |
| 18563 | 5740 | 7/29/2018 | $ 1,678.57 |
| 18564 | 5831 | 7/29/2018 | $ 541.99 |
| 18565 | 4844 | 7/29/2018 | $ 4,113.45 |
| 18566 | 5884 | 7/29/2018 | $ 162.92 |
| 18567 | 5891 | 7/29/2018 | $ 1,714.24 |
| 18568 | 5918 | 7/29/2018 | $ 1,046.45 |
| 18569 | 5768 | 7/29/2018 | $ 2,954.94 |
| 18570 | 5955 | 7/29/2018 | $ 72.00 |
| 18571 | 5959 | 7/29/2018 | $ 2,188.21 |
| 18572 | 5990 | 7/29/2018 | $ 1,570.65 |
| 18573 | 6061 | 7/30/2018 | $ 1,260.41 |
| 18574 | 4779 | 7/30/2018 | $ 639.02 |
| 18575 | 6098 | 7/30/2018 | $ 1,860.07 |
| 18576 | 6122 | 7/30/2018 | $ 2,537.25 |
| 18577 | 5962 | 7/30/2018 | $ 656.13 |
| 18578 | 6144 | 7/30/2018 | $ 3,809.11 |
| 18579 | 5954 | 7/30/2018 | $ 629.07 |
| 18580 | 5724 | 7/30/2018 | $ 837.62 |
| 18581 | 6159 | 7/30/2018 | $ 2,258.67 |
| 18582 | 5960 | 7/30/2018 | $ 1,458.12 |
| 18583 | 0607 | 7/30/2018 | $ 2,512.86 |
| 18584 | 6181 | 7/30/2018 | $ 2,225.88 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 18585 | 6193 | 7/30/2018 | $ 1,632.66 |
| 18586 | 2476 | 7/30/2018 | $ 2,458.81 |
| 18587 | 6219 | 7/30/2018 | $ 868.43 |
| 18588 | 6229 | 7/30/2018 | $ 718.59 |
| 18589 | 6231 | 7/30/2018 | $ 2,676.20 |
| 18590 | 6217 | 7/30/2018 | $ 1,300.15 |
| 18591 | 6057 | 7/30/2018 | $ 793.44 |
| 18592 | 6225 | 7/30/2018 | $ 3,546.82 |
| 18593 | 6281 | 7/30/2018 | $ 935.94 |
| 18594 | 2416 | 7/30/2018 | $ 1,352.53 |
| 18595 | 6315 | 7/30/2018 | $ 1,291.35 |
| 18596 | 4679 | 7/30/2018 | $ 1,541.41 |
| 18597 | 6390 | 7/30/2018 | $ 809.51 |
| 18598 | 6427 | 7/30/2018 | $ 3,088.09 |
| 18599 | 6438 | 7/30/2018 | $ 1,683.29 |
| 18600 | 6317 | 7/30/2018 | $ 1,530.06 |
| 18601 | 6462 | 7/30/2018 | $ 510.35 |
| 18602 | 6461 | 7/30/2018 | $ 402.31 |
| 18603 | 6472 | 7/30/2018 | $ 2,189.25 |
| 18604 | 6453 | 7/30/2018 | $ 2,184.97 |
| 18605 | 6488 | 7/30/2018 | $ 942.92 |
| 18606 | 1191 | 7/30/2018 | $ 4,341.11 |
| 18607 | 6529 | 7/30/2018 | $ 3,919.38 |
| 18608 | 6429 | 7/30/2018 | $ 1,768.32 |
| 18609 | 6287 | 7/30/2018 | $ 3,826.68 |
| 18610 | 5651 | 7/30/2018 | $ 2,607.91 |
| 18611 | 6565 | 7/30/2018 | $ 2,011.01 |
| 18612 | 5489 | 7/30/2018 | $ 3,858.08 |
| 18613 | 6679 | 7/30/2018 | $ 811.64 |
| 18614 | 6417 | 7/30/2018 | $ 959.28 |
| 18615 | 6793 | 7/30/2018 | $ 2,255.93 |
| 18616 | 6821 | 7/30/2018 | $ 2,055.58 |
| 18617 | 6732 | 7/30/2018 | $ 268.90 |
| 18618 | 6745 | 7/30/2018 | $ 1,066.54 |
| 18619 | 6675 | 7/30/2018 | $ 941.44 |
| 18620 | 1242 | 7/30/2018 | $ 2,207.54 |
| 18621 | 6941 | 7/30/2018 | $ 1,194.88 |
| 18622 | 3245 | 7/30/2018 | $ 2,306.86 |
| 18623 | 7011 | 7/30/2018 | $ 898.31 |
| 18624 | 1980 | 7/30/2018 | $ 1,115.40 |
| 18625 | 6990 | 7/30/2018 | $ 1,497.78 |
| 18626 | 7034 | 7/30/2018 | $ 940.95 |
| 18627 | 6180 | 7/30/2018 | $ 1,000.20 |
| 18628 | 7074 | 7/30/2018 | $ 2,389.10 |
| 18629 | 7099 | 7/30/2018 | $ 1,840.51 |
| 18630 | 7113 | 7/30/2018 | $ 776.51 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18631 | 7148 | 7/30/2018 | $ 713.62 |
| 18632 | 3474 | 7/30/2018 | $ 2,725.69 |
| 18633 | 6074 | 7/30/2018 | $ 2,655.74 |
| 18634 | 7196 | 7/30/2018 | $ 2,602.01 |
| 18635 | 7200 | 7/30/2018 | $ 433.62 |
| 18636 | 7207 | 7/30/2018 | $ 374.47 |
| 18637 | 7225 | 7/30/2018 | $ 2,671.36 |
| 18638 | 7243 | 7/30/2018 | $ 1,793.81 |
| 18639 | 4004 | 7/30/2018 | $ 805.05 |
| 18640 | 7355 | 7/31/2018 | $ 4,081.15 |
| 18641 | 6900 | 7/31/2018 | $ 1,096.14 |
| 18642 | 7340 | 7/31/2018 | $ 3,017.46 |
| 18643 | 5222 | 7/31/2018 | $ 1,471.44 |
| 18644 | 7501 | 7/31/2018 | $ 1,320.97 |
| 18645 | 7541 | 7/31/2018 | $ 1,867.32 |
| 18646 | 7575 | 7/31/2018 | $ 1,211.58 |
| 18647 | 7475 | 7/31/2018 | $ 483.39 |
| 18648 | 7596 | 7/31/2018 | $ 1,870.82 |
| 18649 | 7626 | 7/31/2018 | $ 1,780.18 |
| 18650 | 7633 | 7/31/2018 | $ 4,369.78 |
| 18651 | 7635 | 7/31/2018 | $ 197.74 |
| 18652 | 7612 | 7/31/2018 | $ 3,475.76 |
| 18653 | 7664 | 7/31/2018 | $ 900.63 |
| 18654 | 6764 | 7/31/2018 | $ 2,465.23 |
| 18655 | 7488 | 7/31/2018 | $ 2,198.39 |
| 18656 | 7810 | 7/31/2018 | $ 3,545.79 |
| 18657 | 7607 | 7/31/2018 | $ 905.22 |
| 18658 | 7828 | 7/31/2018 | $ 1,830.79 |
| 18659 | 7903 | 7/31/2018 | $ 2,212.52 |
| 18660 | 7905 | 7/31/2018 | $ 1,209.88 |
| 18661 | 7946 | 7/31/2018 | $ 674.44 |
| 18662 | 7983 | 7/31/2018 | $ 1,335.30 |
| 18663 | 7758 | 7/31/2018 | $ 901.76 |
| 18664 | 7228 | 7/31/2018 | $ 1,654.37 |
| 18665 | 8055 | 7/31/2018 | $ 2,183.03 |
| 18666 | 5939 | 7/31/2018 | $ 4,948.47 |
| 18667 | 7490 | 7/31/2018 | $ 1,469.30 |
| 18668 | 8087 | 7/31/2018 | $ 3,370.99 |
| 18669 | 7969 | 7/31/2018 | $ 376.97 |
| 18670 | 8172 | 7/31/2018 | $ 601.68 |
| 18671 | 7610 | 7/31/2018 | $ 1,077.57 |
| 18672 | 8217 | 7/31/2018 | $ 3,170.67 |
| 18673 | 5370 | 7/31/2018 | $ 1,388.43 |
| 18674 | 8181 | 7/31/2018 | $ 3,413.65 |
| 18675 | 7802 | 7/31/2018 | $ 895.39 |
| 18676 | 8378 | 7/31/2018 | $ 1,246.51 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 18677 | 8448 | 7/31/2018 | $ 1,437.01 |
| 18678 | 6816 | 7/31/2018 | $ 1,149.31 |
| 18679 | 8503 | 7/31/2018 | $ 2,943.69 |
| 18680 | 8501 | 7/31/2018 | $ 1,098.53 |
| 18681 | 6186 | 7/31/2018 | $ 1,601.20 |
| 18682 | 8290 | 7/31/2018 | $ 1,849.94 |
| 18683 | 8594 | 7/31/2018 | $ 1,622.20 |
| 18684 | 8670 | 7/31/2018 | $ 1,393.71 |
| 18685 | 8694 | 7/31/2018 | $ 2,101.61 |
| 18686 | 8684 | 7/31/2018 | $ 1,781.78 |
| 18687 | 8727 | 7/31/2018 | $ 1,199.42 |
| 18688 | 8743 | 7/31/2018 | $ 2,996.72 |
| 18689 | 8754 | 7/31/2018 | $ 1,564.40 |
| 18690 | 8790 | 7/31/2018 | $ 979.77 |
| 18691 | 8823 | 7/31/2018 | $ 533.65 |
| 18692 | 8828 | 7/31/2018 | $ 2,127.89 |
| 18693 | 8784 | 7/31/2018 | $ 3,020.39 |
| 18694 | 7179 | 7/31/2018 | $ 938.65 |
| 18695 | 8946 | 7/31/2018 | $ 1,483.56 |
| 18696 | 7747 | 8/1/2018 | $ 2,834.93 |
| 18697 | 8099 | 8/1/2018 | $ 414.59 |
| 18698 | 6059 | 8/1/2018 | $ 4,743.14 |
| 18699 | 9180 | 8/1/2018 | $ 1,845.96 |
| 18700 | 9213 | 8/1/2018 | $ 2,934.13 |
| 18701 | 9219 | 8/1/2018 | $ 2,052.13 |
| 18702 | 8108 | 8/1/2018 | $ 841.68 |
| 18703 | 9272 | 8/1/2018 | $ 778.49 |
| 18704 | 9286 | 8/1/2018 | $ 1,539.20 |
| 18705 | 8663 | 8/1/2018 | $ 2,629.11 |
| 18706 | 9399 | 8/1/2018 | $ 1,231.55 |
| 18707 | 9464 | 8/1/2018 | $ 102.63 |
| 18708 | 9457 | 8/1/2018 | $ 2,507.63 |
| 18709 | 9530 | 8/1/2018 | $ 948.31 |
| 18710 | 9536 | 8/1/2018 | $ 1,250.97 |
| 18711 | 8056 | 8/1/2018 | $ 1,614.26 |
| 18712 | 9548 | 8/1/2018 | $ 835.12 |
| 18713 | 9527 | 8/1/2018 | $ 2,436.36 |
| 18714 | 9263 | 8/1/2018 | $ 2,192.91 |
| 18715 | 9587 | 8/1/2018 | $ 635.31 |
| 18716 | 9605 | 8/1/2018 | $ 878.14 |
| 18717 | 9313 | 8/1/2018 | $ 2,106.42 |
| 18718 | 9662 | 8/1/2018 | $ 635.24 |
| 18719 | 9639 | 8/1/2018 | $ 944.84 |
| 18720 | 9726 | 8/1/2018 | $ 1,213.33 |
| 18721 | 9733 | 8/1/2018 | $ 3,177.22 |
| 18722 | 9613 | 8/1/2018 | $ 1,459.53 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18723 | 9833 | 8/1/2018 | $ 666.14 |
| 18724 | 9857 | 8/1/2018 | $ 2,815.84 |
| 18725 | 9845 | 8/1/2018 | $ 2,204.58 |
| 18726 | 9915 | 8/1/2018 | $ 1,343.69 |
| 18727 | 9952 | 8/1/2018 | $ 1,237.26 |
| 18728 | 6597 | 8/1/2018 | $ 1,228.51 |
| 18729 | 0013 | 8/1/2018 | $ 229.15 |
| 18730 | 0073 | 8/1/2018 | $ 1,156.21 |
| 18731 | 0067 | 8/1/2018 | $ 2,330.60 |
| 18732 | 6275 | 8/1/2018 | $ 1,915.83 |
| 18733 | 0044 | 8/1/2018 | $ 1,228.23 |
| 18734 | 0185 | 8/1/2018 | $ 588.89 |
| 18735 | 9783 | 8/1/2018 | $ 558.78 |
| 18736 | 0241 | 8/1/2018 | $ 3,528.80 |
| 18737 | 9012 | 8/1/2018 | $ 621.26 |
| 18738 | 0182 | 8/1/2018 | $ 2,263.64 |
| 18739 | 0374 | 8/1/2018 | $ 1,260.85 |
| 18740 | 0395 | 8/1/2018 | $ 1,150.29 |
| 18741 | 0407 | 8/1/2018 | $ 736.88 |
| 18742 | 6298 | 8/2/2018 | $ 893.09 |
| 18743 | 0457 | 8/2/2018 | $ 1,851.39 |
| 18744 | 0509 | 8/2/2018 | $ 2,249.66 |
| 18745 | 0503 | 8/2/2018 | $ 3,418.68 |
| 18746 | 0566 | 8/2/2018 | $ 540.18 |
| 18747 | 0592 | 8/2/2018 | $ 612.37 |
| 18748 | 7329 | 8/2/2018 | $ 1,704.86 |
| 18749 | 0589 | 8/2/2018 | $ 659.05 |
| 18750 | 0629 | 8/2/2018 | $ 2,321.05 |
| 18751 | 0636 | 8/2/2018 | $ 1,830.31 |
| 18752 | 0653 | 8/2/2018 | $ 2,009.44 |
| 18753 | 0405 | 8/2/2018 | $ 4,113.79 |
| 18754 | 0705 | 8/2/2018 | $ 2,291.87 |
| 18755 | 0684 | 8/2/2018 | $ 1,844.98 |
| 18756 | 9917 | 8/2/2018 | $ 1,030.34 |
| 18757 | 0716 | 8/2/2018 | $ 912.18 |
| 18758 | 6492 | 8/2/2018 | $ 605.32 |
| 18759 | 0676 | 8/2/2018 | $ 3,056.23 |
| 18760 | 0644 | 8/2/2018 | $ 3,078.02 |
| 18761 | 0834 | 8/2/2018 | $ 1,038.80 |
| 18762 | 0781 | 8/2/2018 | $ 3,225.17 |
| 18763 | 0862 | 8/2/2018 | $ 1,179.17 |
| 18764 | 0669 | 8/2/2018 | $ 1,408.46 |
| 18765 | 0854 | 8/2/2018 | $ 1,609.58 |
| 18766 | 0898 | 8/2/2018 | $ 3,400.45 |
| 18767 | 0720 | 8/2/2018 | $ 2,112.81 |
| 18768 | 7980 | 8/2/2018 | $ 2,690.05 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 18769 | 0766 | 8/2/2018 | $ 2,652.18 |
| 18770 | 9178 | 8/2/2018 | $ 1,618.59 |
| 18771 | 0934 | 8/2/2018 | $ 2,930.16 |
| 18772 | 0948 | 8/2/2018 | $ 3,437.91 |
| 18773 | 9718 | 8/2/2018 | $ 2,181.25 |
| 18774 | 0955 | 8/2/2018 | $ 2,282.43 |
| 18775 | 0907 | 8/2/2018 | $ 908.29 |
| 18776 | 0870 | 8/2/2018 | $ 1,794.09 |
| 18777 | 1017 | 8/2/2018 | $ 3,556.98 |
| 18778 | 9611 | 8/2/2018 | $ 2,872.42 |
| 18779 | 1075 | 8/2/2018 | $ 2,067.44 |
| 18780 | 0983 | 8/2/2018 | $ 793.94 |
| 18781 | 0336 | 8/2/2018 | $ 948.08 |
| 18782 | 1123 | 8/2/2018 | $ 2,118.19 |
| 18783 | 1168 | 8/2/2018 | $ 3,403.63 |
| 18784 | 1185 | 8/2/2018 | $ 1,427.44 |
| 18785 | 1103 | 8/2/2018 | $ 1,830.20 |
| 18786 | 1177 | 8/2/2018 | $ 1,312.11 |
| 18787 | 1230 | 8/2/2018 | $ 1,199.07 |
| 18788 | 1255 | 8/2/2018 | $ 2,275.80 |
| 18789 | 1269 | 8/2/2018 | $ 1,160.15 |
| 18790 | 1277 | 8/2/2018 | $ 3,171.66 |
| 18791 | 8905 | 8/2/2018 | $ 470.59 |
| 18792 | 1318 | 8/2/2018 | $ 1,180.13 |
| 18793 | 0961 | 8/2/2018 | $ 2,935.40 |
| 18794 | 0363 | 8/2/2018 | $ 2,466.68 |
| 18795 | 1455 | 8/2/2018 | $ 2,383.85 |
| 18796 | 1009 | 8/2/2018 | $ 2,288.68 |
| 18797 | 1401 | 8/2/2018 | $ 1,634.22 |
| 18798 | 1397 | 8/2/2018 | $ 1,462.69 |
| 18799 | 7829 | 8/2/2018 | $ 851.78 |
| 18800 | 1520 | 8/2/2018 | $ 923.58 |
| 18801 | 1523 | 8/2/2018 | $ 2,276.40 |
| 18802 | 0591 | 8/2/2018 | $ 1,913.62 |
| 18803 | 1536 | 8/2/2018 | $ 2,447.16 |
| 18804 | 1517 | 8/2/2018 | $ 3,954.74 |
| 18805 | 0958 | 8/2/2018 | $ 494.68 |
| 18806 | 1560 | 8/2/2018 | $ 1,635.56 |
| 18807 | 1570 | 8/2/2018 | $ 1,181.71 |
| 18808 | 1545 | 8/2/2018 | $ 1,808.31 |
| 18809 | 1659 | 8/2/2018 | $ 3,391.72 |
| 18810 | 1542 | 8/2/2018 | $ 2,017.87 |
| 18811 | 1660 | 8/2/2018 | $ 1,850.36 |
| 18812 | 1713 | 8/2/2018 | $ 2,896.17 |
| 18813 | 0536 | 8/2/2018 | $ 2,592.05 |
| 18814 | 5853 | 8/2/2018 | $ 2,458.43 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 18815 | 1678 | 8/2/2018 | $ 1,421.72 |
| 18816 | 1295 | 8/2/2018 | $ 2,281.33 |
| 18817 | 1799 | 8/2/2018 | $ 1,160.62 |
| 18818 | 1820 | 8/2/2018 | $ 1,129.94 |
| 18819 | 1813 | 8/2/2018 | $ 3,762.57 |
| 18820 | 1842 | 8/2/2018 | $ 1,892.59 |
| 18821 | 1844 | 8/2/2018 | $ 3,872.67 |
| 18822 | 1848 | 8/2/2018 | $ 3,778.31 |
| 18823 | 1863 | 8/2/2018 | $ 823.71 |
| 18824 | 1895 | 8/2/2018 | $ 1,787.49 |
| 18825 | 1944 | 8/3/2018 | $ 1,113.95 |
| 18826 | 1971 | 8/3/2018 | $ 2,380.71 |
| 18827 | 1978 | 8/3/2018 | $ 2,484.09 |
| 18828 | 1999 | 8/3/2018 | $ 1,310.45 |
| 18829 | 1969 | 8/3/2018 | $ 1,391.60 |
| 18830 | 2028 | 8/3/2018 | $ 4,592.79 |
| 18831 | 2059 | 8/3/2018 | $ 989.52 |
| 18832 | 2076 | 8/3/2018 | $ 3,864.91 |
| 18833 | 1343 | 8/3/2018 | $ 3,005.95 |
| 18834 | 2005 | 8/3/2018 | $ 1,097.32 |
| 18835 | 2110 | 8/3/2018 | $ 1,798.58 |
| 18836 | 2131 | 8/3/2018 | $ 897.20 |
| 18837 | 1885 | 8/3/2018 | $ 1,164.99 |
| 18838 | 2035 | 8/3/2018 | $ 5,425.38 |
| 18839 | 1105 | 8/3/2018 | $ 1,166.13 |
| 18840 | 5313 | 8/3/2018 | $ 1,691.08 |
| 18841 | 2236 | 8/3/2018 | $ 291.15 |
| 18842 | 2240 | 8/3/2018 | $ 658.14 |
| 18843 | 1749 | 8/3/2018 | $ 2,373.14 |
| 18844 | 2290 | 8/3/2018 | $ 1,352.53 |
| 18845 | 9843 | 8/3/2018 | $ 2,196.78 |
| 18846 | 2299 | 8/3/2018 | $ 836.13 |
| 18847 | 2338 | 8/3/2018 | $ 2,012.66 |
| 18848 | 2355 | 8/3/2018 | $ 4,240.72 |
| 18849 | 2366 | 8/3/2018 | $ 1,123.65 |
| 18850 | 2354 | 8/3/2018 | $ 690.17 |
| 18851 | 2370 | 8/3/2018 | $ 1,477.68 |
| 18852 | 2008 | 8/3/2018 | $ 2,103.82 |
| 18853 | 2417 | 8/3/2018 | $ 883.89 |
| 18854 | 2431 | 8/3/2018 | $ 929.64 |
| 18855 | 2438 | 8/3/2018 | $ 1,158.53 |
| 18856 | 2359 | 8/3/2018 | $ 2,282.01 |
| 18857 | 2547 | 8/3/2018 | $ 865.02 |
| 18858 | 8450 | 8/3/2018 | $ 1,189.35 |
| 18859 | 2590 | 8/3/2018 | $ 1,240.74 |
| 18860 | 2039 | 8/3/2018 | $ 352.79 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18861 | 2487 | 8/3/2018 | $ 1,064.20 |
| 18862 | 2666 | 8/3/2018 | $ 2,440.23 |
| 18863 | 2690 | 8/3/2018 | $ 499.02 |
| 18864 | 2296 | 8/3/2018 | $ 688.46 |
| 18865 | 2723 | 8/3/2018 | $ 3,427.06 |
| 18866 | 2737 | 8/3/2018 | $ 744.64 |
| 18867 | 2769 | 8/3/2018 | $ 1,363.95 |
| 18868 | 2782 | 8/3/2018 | $ 1,507.20 |
| 18869 | 1954 | 8/3/2018 | $ 247.19 |
| 18870 | 2537 | 8/3/2018 | $ 2,231.07 |
| 18871 | 2820 | 8/3/2018 | $ 669.17 |
| 18872 | 2838 | 8/3/2018 | $ 677.27 |
| 18873 | 2827 | 8/3/2018 | $ 1,056.01 |
| 18874 | 1282 | 8/3/2018 | $ 2,995.17 |
| 18875 | 2885 | 8/3/2018 | $ 2,884.87 |
| 18876 | 2924 | 8/3/2018 | $ 960.53 |
| 18877 | 2386 | 8/3/2018 | $ 1,192.06 |
| 18878 | 2902 | 8/3/2018 | $ 1,774.83 |
| 18879 | 2951 | 8/3/2018 | $ 3,120.37 |
| 18880 | 2971 | 8/3/2018 | $ 172.65 |
| 18881 | 3073 | 8/3/2018 | $ 465.40 |
| 18882 | 3081 | 8/3/2018 | $ 2,731.97 |
| 18883 | 3096 | 8/3/2018 | $ 4,246.25 |
| 18884 | 8321 | 8/3/2018 | $ 3,050.83 |
| 18885 | 3221 | 8/3/2018 | $ 1,144.52 |
| 18886 | 3220 | 8/3/2018 | $ 1,130.28 |
| 18887 | 3277 | 8/4/2018 | $ 3,788.84 |
| 18888 | 3319 | 8/4/2018 | $ 3,335.46 |
| 18889 | 2712 | 8/4/2018 | $ 786.37 |
| 18890 | 3380 | 8/4/2018 | $ 1,044.04 |
| 18891 | 3434 | 8/4/2018 | $ 1,968.89 |
| 18892 | 3482 | 8/4/2018 | $ 216.23 |
| 18893 | 3101 | 8/4/2018 | $ 472.22 |
| 18894 | 3100 | 8/4/2018 | $ 1,117.21 |
| 18895 | 3098 | 8/4/2018 | $ 4,345.12 |
| 18896 | 3578 | 8/4/2018 | $ 2,522.24 |
| 18897 | 3576 | 8/4/2018 | $ 322.14 |
| 18898 | 1908 | 8/4/2018 | $ 1,700.61 |
| 18899 | 3633 | 8/4/2018 | $ 4,678.61 |
| 18900 | 9152 | 8/4/2018 | $ 3,763.06 |
| 18901 | 3663 | 8/4/2018 | $ 3,081.92 |
| 18902 | 3670 | 8/4/2018 | $ 1,966.30 |
| 18903 | 3681 | 8/4/2018 | $ 304.32 |
| 18904 | 3703 | 8/4/2018 | $ 2,215.20 |
| 18905 | 2803 | 8/4/2018 | $ 4,034.94 |
| 18906 | 3720 | 8/4/2018 | $ 1,119.02 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18907 | 3467 | 8/4/2018 | $ 2,957.27 |
| 18908 | 3548 | 8/4/2018 | $ 1,505.23 |
| 18909 | 3595 | 8/4/2018 | $ 2,297.98 |
| 18910 | 1039 | 8/4/2018 | $ 1,820.20 |
| 18911 | 3803 | 8/4/2018 | $ 1,389.23 |
| 18912 | 3846 | 8/4/2018 | $ 2,936.85 |
| 18913 | 3924 | 8/4/2018 | $ 2,212.14 |
| 18914 | 3934 | 8/4/2018 | $ 739.73 |
| 18915 | 3955 | 8/4/2018 | $ 1,478.51 |
| 18916 | 3659 | 8/4/2018 | $ 3,196.89 |
| 18917 | 3994 | 8/4/2018 | $ 2,302.20 |
| 18918 | 4020 | 8/4/2018 | $ 1,055.33 |
| 18919 | 3903 | 8/4/2018 | $ 427.67 |
| 18920 | 4049 | 8/4/2018 | $ 1,412.82 |
| 18921 | 4072 | 8/4/2018 | $ 1,110.85 |
| 18922 | 4147 | 8/5/2018 | $ 893.47 |
| 18923 | 4184 | 8/5/2018 | $ 1,249.65 |
| 18924 | 4188 | 8/5/2018 | $ 1,728.02 |
| 18925 | 3457 | 8/5/2018 | $ 1,846.50 |
| 18926 | 4314 | 8/5/2018 | $ 2,811.16 |
| 18927 | 4304 | 8/5/2018 | $ 2,604.89 |
| 18928 | 4339 | 8/5/2018 | $ 3,847.87 |
| 18929 | 4371 | 8/5/2018 | $ 1,406.00 |
| 18930 | 4413 | 8/5/2018 | $ 1,477.97 |
| 18931 | 4094 | 8/5/2018 | $ 1,158.59 |
| 18932 | 4503 | 8/5/2018 | $ 539.06 |
| 18933 | 4568 | 8/5/2018 | $ 2,251.33 |
| 18934 | 4622 | 8/5/2018 | $ 2,081.96 |
| 18935 | 4638 | 8/5/2018 | $ 708.29 |
| 18936 | 4627 | 8/5/2018 | $ 341.97 |
| 18937 | 4686 | 8/5/2018 | $ 1,203.84 |
| 18938 | 2657 | 8/5/2018 | $ 218.35 |
| 18939 | 4711 | 8/5/2018 | $ 1,563.91 |
| 18940 | 4728 | 8/5/2018 | $ 1,273.82 |
| 18941 | 4751 | 8/5/2018 | $ 2,422.82 |
| 18942 | 4779 | 8/5/2018 | $ 1,238.65 |
| 18943 | 4878 | 8/6/2018 | $ 543.63 |
| 18944 | 4838 | 8/6/2018 | $ 718.97 |
| 18945 | 4920 | 8/6/2018 | $ 1,711.87 |
| 18946 | 4934 | 8/6/2018 | $ 2,341.12 |
| 18947 | 4960 | 8/6/2018 | $ 2,573.51 |
| 18948 | 4972 | 8/6/2018 | $ 3,656.54 |
| 18949 | 2209 | 8/6/2018 | $ 2,119.41 |
| 18950 | 4996 | 8/6/2018 | $ 1,957.87 |
| 18951 | 5038 | 8/6/2018 | $ 614.57 |
| 18952 | 4462 | 8/6/2018 | $ 1,569.25 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18953 | 1250 | 8/6/2018 | $ 2,142.13 |
| 18954 | 5132 | 8/6/2018 | $ 2,270.34 |
| 18955 | 5232 | 8/6/2018 | $ 2,869.89 |
| 18956 | 5211 | 8/6/2018 | $ 1,867.15 |
| 18957 | 5291 | 8/6/2018 | $ 2,052.93 |
| 18958 | 3281 | 8/6/2018 | $ 3,277.38 |
| 18959 | 5349 | 8/6/2018 | $ 821.91 |
| 18960 | 5356 | 8/6/2018 | $ 979.36 |
| 18961 | 5370 | 8/6/2018 | $ 1,332.62 |
| 18962 | 4116 | 8/6/2018 | $ 1,080.94 |
| 18963 | 5429 | 8/6/2018 | $ 2,172.23 |
| 18964 | 5435 | 8/6/2018 | $ 787.25 |
| 18965 | 5452 | 8/6/2018 | $ 1,869.24 |
| 18966 | 5469 | 8/6/2018 | $ 1,436.47 |
| 18967 | 4852 | 8/6/2018 | $ 3,023.95 |
| 18968 | 5503 | 8/6/2018 | $ 2,108.98 |
| 18969 | 5505 | 8/6/2018 | $ 2,014.29 |
| 18970 | 5527 | 8/6/2018 | $ 1,008.54 |
| 18971 | 4722 | 8/6/2018 | $ 1,085.31 |
| 18972 | 5594 | 8/6/2018 | $ 408.91 |
| 18973 | 5585 | 8/6/2018 | $ 674.81 |
| 18974 | 3487 | 8/6/2018 | $ 1,129.78 |
| 18975 | 5681 | 8/6/2018 | $ 413.39 |
| 18976 | 4476 | 8/6/2018 | $ 991.04 |
| 18977 | 5521 | 8/6/2018 | $ 690.29 |
| 18978 | 5780 | 8/6/2018 | $ 1,189.21 |
| 18979 | 5825 | 8/6/2018 | $ 861.97 |
| 18980 | 5747 | 8/6/2018 | $ 200.65 |
| 18981 | 5666 | 8/6/2018 | $ 1,322.33 |
| 18982 | 5869 | 8/6/2018 | $ 2,689.24 |
| 18983 | 5908 | 8/6/2018 | $ 4,183.51 |
| 18984 | 5948 | 8/6/2018 | $ 1,584.65 |
| 18985 | 5962 | 8/6/2018 | $ 1,084.25 |
| 18986 | 5880 | 8/6/2018 | $ 2,592.17 |
| 18987 | 6036 | 8/6/2018 | $ 5,532.44 |
| 18988 | 6046 | 8/6/2018 | $ 648.19 |
| 18989 | 6120 | 8/6/2018 | $ 1,729.07 |
| 18990 | 6129 | 8/6/2018 | $ 2,259.40 |
| 18991 | 6200 | 8/6/2018 | $ 2,463.50 |
| 18992 | 6182 | 8/6/2018 | $ 1,576.86 |
| 18993 | 6211 | 8/6/2018 | $ 447.33 |
| 18994 | 6174 | 8/6/2018 | $ 630.85 |
| 18995 | 6178 | 8/6/2018 | $ 135.05 |
| 18996 | 6321 | 8/6/2018 | $ 906.16 |
| 18997 | 6362 | 8/6/2018 | $ 2,431.49 |
| 18998 | 6356 | 8/6/2018 | $ 559.74 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 18999 | 6414 | 8/6/2018 | $ 2,102.10 |
| 19000 | 5734 | 8/6/2018 | $ 3,367.09 |
| 19001 | 6430 | 8/6/2018 | $ 2,064.31 |
| 19002 | 6105 | 8/6/2018 | $ 1,929.89 |
| 19003 | 6485 | 8/6/2018 | $ 2,555.94 |
| 19004 | 6561 | 8/7/2018 | $ 1,183.60 |
| 19005 | 6631 | 8/7/2018 | $ 3,043.24 |
| 19006 | 6637 | 8/7/2018 | $ 3,493.29 |
| 19007 | 6641 | 8/7/2018 | $ 1,695.79 |
| 19008 | 6714 | 8/7/2018 | $ 1,145.05 |
| 19009 | 6740 | 8/7/2018 | $ 1,524.49 |
| 19010 | 6781 | 8/7/2018 | $ 4,868.27 |
| 19011 | 5082 | 8/7/2018 | $ 2,046.93 |
| 19012 | 6829 | 8/7/2018 | $ 2,940.98 |
| 19013 | 6806 | 8/7/2018 | $ 2,287.36 |
| 19014 | 6799 | 8/7/2018 | $ 1,665.12 |
| 19015 | 7049 | 8/7/2018 | $ 1,998.59 |
| 19016 | 7095 | 8/7/2018 | $ 1,860.90 |
| 19017 | 7109 | 8/7/2018 | $ 1,377.64 |
| 19018 | 6703 | 8/7/2018 | $ 2,356.02 |
| 19019 | 7194 | 8/7/2018 | $ 626.99 |
| 19020 | 7292 | 8/7/2018 | $ 1,092.04 |
| 19021 | 7104 | 8/7/2018 | $ 675.45 |
| 19022 | 7096 | 8/7/2018 | $ 2,253.98 |
| 19023 | 7342 | 8/7/2018 | $ 2,446.92 |
| 19024 | 7154 | 8/7/2018 | $ 2,854.19 |
| 19025 | 6948 | 8/7/2018 | $ 2,268.46 |
| 19026 | 2954 | 8/7/2018 | $ 2,340.51 |
| 19027 | 5827 | 8/7/2018 | $ 1,061.02 |
| 19028 | 7478 | 8/7/2018 | $ 2,410.84 |
| 19029 | 5191 | 8/7/2018 | $ 768.09 |
| 19030 | 7498 | 8/7/2018 | $ 2,426.68 |
| 19031 | 2810 | 8/7/2018 | $ 1,871.06 |
| 19032 | 7107 | 8/7/2018 | $ 2,751.82 |
| 19033 | 7551 | 8/7/2018 | $ 722.55 |
| 19034 | 7530 | 8/7/2018 | $ 1,246.80 |
| 19035 | 7631 | 8/7/2018 | $ 2,150.48 |
| 19036 | 7632 | 8/7/2018 | $ 760.44 |
| 19037 | 7640 | 8/7/2018 | $ 2,984.13 |
| 19038 | 7562 | 8/7/2018 | $ 1,645.31 |
| 19039 | 7652 | 8/7/2018 | $ 290.09 |
| 19040 | 7653 | 8/7/2018 | $ 1,727.40 |
| 19041 | 7582 | 8/7/2018 | $ 678.40 |
| 19042 | 7697 | 8/7/2018 | $ 1,305.57 |
| 19043 | 7777 | 8/7/2018 | $ 653.20 |
| 19044 | 7748 | 8/7/2018 | $ 3,314.36 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19045 | 7763 | 8/7/2018 | $ 1,693.69 |
| 19046 | 7824 | 8/7/2018 | $ 352.62 |
| 19047 | 7901 | 8/7/2018 | $ 1,976.01 |
| 19048 | 7963 | 8/7/2018 | $ 899.40 |
| 19049 | 7968 | 8/7/2018 | $ 2,607.72 |
| 19050 | 7977 | 8/7/2018 | $ 2,428.54 |
| 19051 | 7993 | 8/7/2018 | $ 3,904.83 |
| 19052 | 7627 | 8/7/2018 | $ 1,329.38 |
| 19053 | 8013 | 8/8/2018 | $ 1,317.32 |
| 19054 | 6051 | 8/8/2018 | $ 1,017.65 |
| 19055 | 7577 | 8/8/2018 | $ 2,444.23 |
| 19056 | 8109 | 8/8/2018 | $ 1,878.28 |
| 19057 | 8067 | 8/8/2018 | $ 4,602.30 |
| 19058 | 8150 | 8/8/2018 | $ 672.95 |
| 19059 | 8162 | 8/8/2018 | $ 3,417.68 |
| 19060 | 8182 | 8/8/2018 | $ 2,121.54 |
| 19061 | 8205 | 8/8/2018 | $ 3,179.81 |
| 19062 | 8234 | 8/8/2018 | $ 3,637.89 |
| 19063 | 8167 | 8/8/2018 | $ 731.82 |
| 19064 | 7461 | 8/8/2018 | $ 3,165.32 |
| 19065 | 8339 | 8/8/2018 | $ 3,070.69 |
| 19066 | 8408 | 8/8/2018 | $ 1,940.82 |
| 19067 | 7558 | 8/8/2018 | $ 4,087.46 |
| 19068 | 8450 | 8/8/2018 | $ 2,927.21 |
| 19069 | 8274 | 8/8/2018 | $ 2,426.94 |
| 19070 | 8528 | 8/8/2018 | $ 529.79 |
| 19071 | 2462 | 8/8/2018 | $ 1,631.66 |
| 19072 | 8537 | 8/8/2018 | $ 2,272.78 |
| 19073 | 8555 | 8/8/2018 | $ 2,936.91 |
| 19074 | 8565 | 8/8/2018 | $ 2,573.49 |
| 19075 | 7997 | 8/8/2018 | $ 670.55 |
| 19076 | 2329 | 8/8/2018 | $ 1,198.63 |
| 19077 | 8637 | 8/8/2018 | $ 1,273.69 |
| 19078 | 8487 | 8/8/2018 | $ 1,117.01 |
| 19079 | 7126 | 8/8/2018 | $ 461.16 |
| 19080 | 8169 | 8/8/2018 | $ 1,697.31 |
| 19081 | 8048 | 8/8/2018 | $ 226.10 |
| 19082 | 8667 | 8/8/2018 | $ 2,065.54 |
| 19083 | 8763 | 8/8/2018 | $ 1,708.76 |
| 19084 | 8638 | 8/8/2018 | $ 3,133.14 |
| 19085 | 8403 | 8/8/2018 | $ 2,567.14 |
| 19086 | 8363 | 8/8/2018 | $ 1,061.14 |
| 19087 | 8791 | 8/8/2018 | $ 2,588.29 |
| 19088 | 7532 | 8/8/2018 | $ 1,533.24 |
| 19089 | 8831 | 8/8/2018 | $ 1,281.34 |
| 19090 | 8757 | 8/8/2018 | $ 2,437.46 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19091 | 8777 | 8/8/2018 | $ 235.22 |
| 19092 | 8730 | 8/8/2018 | $ 1,148.86 |
| 19093 | 8878 | 8/8/2018 | $ 2,066.67 |
| 19094 | 8908 | 8/8/2018 | $ 1,264.78 |
| 19095 | 8924 | 8/8/2018 | $ 2,883.41 |
| 19096 | 8923 | 8/8/2018 | $ 1,274.57 |
| 19097 | 8928 | 8/8/2018 | $ 647.53 |
| 19098 | 8828 | 8/8/2018 | $ 1,029.60 |
| 19099 | 7809 | 8/8/2018 | $ 1,222.17 |
| 19100 | 9059 | 8/8/2018 | $ 1,393.91 |
| 19101 | 9058 | 8/8/2018 | $ 1,041.28 |
| 19102 | 9028 | 8/8/2018 | $ 876.10 |
| 19103 | 3673 | 8/8/2018 | $ 203.69 |
| 19104 | 7046 | 8/8/2018 | $ 1,577.32 |
| 19105 | 9118 | 8/8/2018 | $ 1,114.34 |
| 19106 | 9130 | 8/8/2018 | $ 2,004.15 |
| 19107 | 9196 | 8/8/2018 | $ 3,620.28 |
| 19108 | 9180 | 8/8/2018 | $ 1,047.96 |
| 19109 | 9241 | 8/8/2018 | $ 2,246.64 |
| 19110 | 9268 | 8/8/2018 | $ 2,981.02 |
| 19111 | 9344 | 8/8/2018 | $ 875.20 |
| 19112 | 7942 | 8/8/2018 | $ 3,964.83 |
| 19113 | 9431 | 8/9/2018 | $ 2,134.61 |
| 19114 | 9469 | 8/9/2018 | $ 1,554.88 |
| 19115 | 9483 | 8/9/2018 | $ 1,343.38 |
| 19116 | 5035 | 8/9/2018 | $ 1,139.43 |
| 19117 | 9521 | 8/9/2018 | $ 1,716.40 |
| 19118 | 9576 | 8/9/2018 | $ 1,755.00 |
| 19119 | 9575 | 8/9/2018 | $ 3,796.65 |
| 19120 | 8328 | 8/9/2018 | $ 1,339.80 |
| 19121 | 6250 | 8/9/2018 | $ 429.09 |
| 19122 | 9583 | 8/9/2018 | $ 3,111.26 |
| 19123 | 9620 | 8/9/2018 | $ 2,063.23 |
| 19124 | 9627 | 8/9/2018 | $ 1,182.92 |
| 19125 | 9649 | 8/9/2018 | $ 388.81 |
| 19126 | 9657 | 8/9/2018 | $ 797.90 |
| 19127 | 8742 | 8/9/2018 | $ 2,996.69 |
| 19128 | 9144 | 8/9/2018 | $ 1,946.02 |
| 19129 | 8260 | 8/9/2018 | $ 2,276.20 |
| 19130 | 9648 | 8/9/2018 | $ 2,214.71 |
| 19131 | 9777 | 8/9/2018 | $ 2,617.27 |
| 19132 | 6953 | 8/9/2018 | $ 2,417.81 |
| 19133 | 9788 | 8/9/2018 | $ 1,791.82 |
| 19134 | 9946 | 8/9/2018 | $ 1,889.62 |
| 19135 | 9903 | 8/9/2018 | $ 1,099.02 |
| 19136 | 5328 | 8/9/2018 | $ 2,374.05 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19137 | 0035 | 8/9/2018 | $ 1,578.93 |
| 19138 | 0002 | 8/9/2018 | $ 437.58 |
| 19139 | 6489 | 8/9/2018 | $ 774.16 |
| 19140 | 0082 | 8/9/2018 | $ 1,583.65 |
| 19141 | 0005 | 8/9/2018 | $ 4,050.57 |
| 19142 | 9999 | 8/9/2018 | $ 821.91 |
| 19143 | 0100 | 8/9/2018 | $ 1,014.26 |
| 19144 | 9651 | 8/9/2018 | $ 2,347.04 |
| 19145 | 9729 | 8/9/2018 | $ 1,084.00 |
| 19146 | 8609 | 8/9/2018 | $ 1,410.41 |
| 19147 | 0098 | 8/9/2018 | $ 1,960.79 |
| 19148 | 9888 | 8/9/2018 | $ 50.00 |
| 19149 | 0225 | 8/9/2018 | $ 1,925.31 |
| 19150 | 0311 | 8/9/2018 | $ 1,522.06 |
| 19151 | 0231 | 8/9/2018 | $ 2,545.59 |
| 19152 | 0220 | 8/9/2018 | $ 941.29 |
| 19153 | 9363 | 8/9/2018 | $ 1,721.36 |
| 19154 | 9529 | 8/9/2018 | $ 2,101.74 |
| 19155 | 0423 | 8/9/2018 | $ 2,194.59 |
| 19156 | 8447 | 8/9/2018 | $ 1,816.11 |
| 19157 | 0424 | 8/9/2018 | $ 2,471.72 |
| 19158 | 9127 | 8/9/2018 | $ 1,813.36 |
| 19159 | 0434 | 8/9/2018 | $ 1,232.61 |
| 19160 | 0196 | 8/9/2018 | $ 2,851.74 |
| 19161 | 0464 | 8/9/2018 | $ 3,005.71 |
| 19162 | 0486 | 8/9/2018 | $ 1,129.64 |
| 19163 | 0512 | 8/9/2018 | $ 2,207.91 |
| 19164 | 0533 | 8/9/2018 | $ 971.51 |
| 19165 | 0468 | 8/9/2018 | $ 2,540.27 |
| 19166 | 0540 | 8/9/2018 | $ 2,439.51 |
| 19167 | 0546 | 8/9/2018 | $ 856.08 |
| 19168 | 0573 | 8/9/2018 | $ 3,501.77 |
| 19169 | 0610 | 8/9/2018 | $ 1,758.72 |
| 19170 | 0608 | 8/9/2018 | $ 902.48 |
| 19171 | 0557 | 8/9/2018 | $ 3,812.41 |
| 19172 | 0763 | 8/9/2018 | $ 1,340.17 |
| 19173 | 0798 | 8/10/2018 | $ 2,682.25 |
| 19174 | 0803 | 8/10/2018 | $ 2,628.50 |
| 19175 | 0848 | 8/10/2018 | $ 2,004.33 |
| 19176 | 0982 | 8/10/2018 | $ 1,244.85 |
| 19177 | 0495 | 8/10/2018 | $ 960.00 |
| 19178 | 0820 | 8/10/2018 | $ 1,292.34 |
| 19179 | 1003 | 8/10/2018 | $ 1,115.95 |
| 19180 | 1011 | 8/10/2018 | $ 4,256.40 |
| 19181 | 1038 | 8/10/2018 | $ 3,776.40 |
| 19182 | 9556 | 8/10/2018 | $ 177.71 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19183 | 0958 | 8/10/2018 | $ 2,133.95 |
| 19184 | 1093 | 8/10/2018 | $ 2,515.32 |
| 19185 | 1110 | 8/10/2018 | $ 527.51 |
| 19186 | 4623 | 8/10/2018 | $ 2,329.25 |
| 19187 | 1154 | 8/10/2018 | $ 2,739.25 |
| 19188 | 1072 | 8/10/2018 | $ 2,007.66 |
| 19189 | 1175 | 8/10/2018 | $ 795.34 |
| 19190 | 1028 | 8/10/2018 | $ 523.78 |
| 19191 | 1223 | 8/10/2018 | $ 1,204.25 |
| 19192 | 1083 | 8/10/2018 | $ 574.51 |
| 19193 | 1215 | 8/10/2018 | $ 2,180.33 |
| 19194 | 1076 | 8/10/2018 | $ 2,113.98 |
| 19195 | 1266 | 8/10/2018 | $ 516.73 |
| 19196 | 1286 | 8/10/2018 | $ 1,101.34 |
| 19197 | 1292 | 8/10/2018 | $ 1,816.85 |
| 19198 | 1324 | 8/10/2018 | $ 2,587.43 |
| 19199 | 1294 | 8/10/2018 | $ 3,100.14 |
| 19200 | 0221 | 8/10/2018 | $ 1,897.51 |
| 19201 | 1201 | 8/10/2018 | $ 2,302.48 |
| 19202 | 1400 | 8/10/2018 | $ 1,816.43 |
| 19203 | 9996 | 8/10/2018 | $ 1,141.53 |
| 19204 | 1277 | 8/10/2018 | $ 1,151.59 |
| 19205 | 1317 | 8/10/2018 | $ 540.54 |
| 19206 | 0183 | 8/10/2018 | $ 829.68 |
| 19207 | 1506 | 8/10/2018 | $ 412.49 |
| 19208 | 1439 | 8/10/2018 | $ 2,678.44 |
| 19209 | 1565 | 8/10/2018 | $ 1,253.31 |
| 19210 | 1574 | 8/10/2018 | $ 1,329.74 |
| 19211 | 1638 | 8/10/2018 | $ 886.10 |
| 19212 | 1645 | 8/10/2018 | $ 647.91 |
| 19213 | 1694 | 8/10/2018 | $ 2,772.53 |
| 19214 | 1594 | 8/10/2018 | $ 2,324.01 |
| 19215 | 1713 | 8/10/2018 | $ 1,795.41 |
| 19216 | 1784 | 8/10/2018 | $ 1,159.17 |
| 19217 | 1794 | 8/10/2018 | $ 1,099.71 |
| 19218 | 1754 | 8/10/2018 | $ 825.26 |
| 19219 | 1825 | 8/10/2018 | $ 1,414.16 |
| 19220 | 1836 | 8/10/2018 | $ 1,040.97 |
| 19221 | 1892 | 8/10/2018 | $ 243.07 |
| 19222 | 1922 | 8/10/2018 | $ 1,931.14 |
| 19223 | 1950 | 8/10/2018 | $ 2,548.60 |
| 19224 | 1983 | 8/10/2018 | $ 1,276.34 |
| 19225 | 2010 | 8/10/2018 | $ 2,493.06 |
| 19226 | 1189 | 8/10/2018 | $ 3,181.49 |
| 19227 | 2019 | 8/10/2018 | $ 1,834.42 |
| 19228 | 2021 | 8/11/2018 | $ 618.29 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19229 | 2074 | 8/11/2018 | $ 1,900.83 |
| 19230 | 2090 | 8/11/2018 | $ 2,266.21 |
| 19231 | 2159 | 8/11/2018 | $ 1,809.66 |
| 19232 | 2157 | 8/11/2018 | $ 2,655.58 |
| 19233 | 1846 | 8/11/2018 | $ 689.24 |
| 19234 | 2178 | 8/11/2018 | $ 995.70 |
| 19235 | 0706 | 8/11/2018 | $ 1,295.48 |
| 19236 | 2241 | 8/11/2018 | $ 2,382.07 |
| 19237 | 2286 | 8/11/2018 | $ 553.08 |
| 19238 | 2224 | 8/11/2018 | $ 1,412.86 |
| 19239 | 2304 | 8/11/2018 | $ 1,715.81 |
| 19240 | 8929 | 8/11/2018 | $ 872.66 |
| 19241 | 1335 | 8/11/2018 | $ 3,186.22 |
| 19242 | 2353 | 8/11/2018 | $ 1,653.39 |
| 19243 | 2400 | 8/11/2018 | $ 216.97 |
| 19244 | 2309 | 8/11/2018 | $ 2,554.28 |
| 19245 | 2339 | 8/11/2018 | $ 1,520.58 |
| 19246 | 2457 | 8/11/2018 | $ 769.18 |
| 19247 | 2485 | 8/11/2018 | $ 2,426.95 |
| 19248 | 2488 | 8/11/2018 | $ 1,539.48 |
| 19249 | 2536 | 8/11/2018 | $ 645.41 |
| 19250 | 2446 | 8/11/2018 | $ 295.04 |
| 19251 | 2570 | 8/11/2018 | $ 1,310.07 |
| 19252 | 2579 | 8/11/2018 | $ 3,881.34 |
| 19253 | 2594 | 8/11/2018 | $ 4,230.64 |
| 19254 | 2341 | 8/11/2018 | $ 910.70 |
| 19255 | 9443 | 8/11/2018 | $ 169.82 |
| 19256 | 2655 | 8/11/2018 | $ 2,829.45 |
| 19257 | 2176 | 8/11/2018 | $ 945.46 |
| 19258 | 2738 | 8/11/2018 | $ 475.47 |
| 19259 | 2340 | 8/12/2018 | $ 1,257.68 |
| 19260 | 2798 | 8/12/2018 | $ 2,275.21 |
| 19261 | 2811 | 8/12/2018 | $ 1,853.64 |
| 19262 | 2872 | 8/12/2018 | $ 1,926.36 |
| 19263 | 2855 | 8/12/2018 | $ 465.55 |
| 19264 | 2886 | 8/12/2018 | $ 2,484.50 |
| 19265 | 2953 | 8/12/2018 | $ 1,290.76 |
| 19266 | 2958 | 8/12/2018 | $ 1,925.28 |
| 19267 | 2988 | 8/12/2018 | $ 848.91 |
| 19268 | 3015 | 8/12/2018 | $ 2,375.47 |
| 19269 | 2644 | 8/12/2018 | $ 2,426.26 |
| 19270 | 3030 | 8/12/2018 | $ 2,136.15 |
| 19271 | 3047 | 8/12/2018 | $ 2,612.44 |
| 19272 | 8805 | 8/12/2018 | $ 2,068.66 |
| 19273 | 2963 | 8/12/2018 | $ 3,387.71 |
| 19274 | 2292 | 8/12/2018 | $ 3,005.35 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19275 | 3207 | 8/12/2018 | $ 1,022.88 |
| 19276 | 3211 | 8/12/2018 | $ 941.05 |
| 19277 | 3214 | 8/12/2018 | $ 2,751.16 |
| 19278 | 3121 | 8/12/2018 | $ 905.85 |
| 19279 | 3246 | 8/12/2018 | $ 1,759.00 |
| 19280 | 3267 | 8/12/2018 | $ 804.96 |
| 19281 | 3276 | 8/12/2018 | $ 2,063.77 |
| 19282 | 3287 | 8/12/2018 | $ 1,759.00 |
| 19283 | 3352 | 8/12/2018 | $ 1,820.32 |
| 19284 | 3374 | 8/12/2018 | $ 1,366.69 |
| 19285 | 3418 | 8/12/2018 | $ 709.80 |
| 19286 | 3456 | 8/13/2018 | $ 989.27 |
| 19287 | 3454 | 8/13/2018 | $ 2,106.13 |
| 19288 | 1635 | 8/13/2018 | $ 1,030.86 |
| 19289 | 3519 | 8/13/2018 | $ 1,090.22 |
| 19290 | 3573 | 8/13/2018 | $ 4,195.91 |
| 19291 | 3564 | 8/13/2018 | $ 3,371.48 |
| 19292 | 3630 | 8/13/2018 | $ 1,487.25 |
| 19293 | 3685 | 8/13/2018 | $ 1,552.76 |
| 19294 | 3550 | 8/13/2018 | $ 2,755.53 |
| 19295 | 2042 | 8/13/2018 | $ 1,250.38 |
| 19296 | 3588 | 8/13/2018 | $ 3,388.25 |
| 19297 | 3516 | 8/13/2018 | $ 2,228.82 |
| 19298 | 3724 | 8/13/2018 | $ 2,309.64 |
| 19299 | 0074 | 8/13/2018 | $ 1,999.34 |
| 19300 | 1827 | 8/13/2018 | $ 1,849.89 |
| 19301 | 3860 | 8/13/2018 | $ 1,235.10 |
| 19302 | 3622 | 8/13/2018 | $ 2,519.15 |
| 19303 | 3894 | 8/13/2018 | $ 961.36 |
| 19304 | 1541 | 8/13/2018 | $ 1,228.91 |
| 19305 | 3913 | 8/13/2018 | $ 918.03 |
| 19306 | 3952 | 8/13/2018 | $ 538.41 |
| 19307 | 3757 | 8/13/2018 | $ 1,508.85 |
| 19308 | 3979 | 8/13/2018 | $ 1,259.52 |
| 19309 | 3997 | 8/13/2018 | $ 1,701.78 |
| 19310 | 3325 | 8/13/2018 | $ 1,485.07 |
| 19311 | 3468 | 8/13/2018 | $ 2,688.76 |
| 19312 | 4107 | 8/13/2018 | $ 4,326.57 |
| 19313 | 4105 | 8/13/2018 | $ 870.99 |
| 19314 | 3721 | 8/13/2018 | $ 2,814.62 |
| 19315 | 4115 | 8/13/2018 | $ 1,064.29 |
| 19316 | 4123 | 8/13/2018 | $ 4,560.05 |
| 19317 | 3350 | 8/13/2018 | $ 998.48 |
| 19318 | 4171 | 8/13/2018 | $ 972.35 |
| 19319 | 4170 | 8/13/2018 | $ 4,997.18 |
| 19320 | 4197 | 8/13/2018 | $ 1,223.30 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19321 | 4205 | 8/13/2018 | $    2,227.44 |
| 19322 | 4003 | 8/13/2018 | $    3,613.80 |
| 19323 | 1600 | 8/13/2018 | $    2,423.65 |
| 19324 | 4246 | 8/13/2018 | $    1,292.51 |
| 19325 | 4255 | 8/13/2018 | $    1,572.40 |
| 19326 | 3844 | 8/13/2018 | $    1,303.44 |
| 19327 | 4240 | 8/13/2018 | $    3,626.92 |
| 19328 | 4293 | 8/13/2018 | $    2,758.47 |
| 19329 | 4051 | 8/13/2018 | $    1,580.85 |
| 19330 | 4304 | 8/13/2018 | $    1,480.85 |
| 19331 | 3227 | 8/13/2018 | $      382.21 |
| 19332 | 4386 | 8/13/2018 | $      841.00 |
| 19333 | 4401 | 8/13/2018 | $    1,893.51 |
| 19334 | 4265 | 8/13/2018 | $      961.74 |
| 19335 | 3617 | 8/13/2018 | $      212.79 |
| 19336 | 4411 | 8/13/2018 | $    3,323.44 |
| 19337 | 4463 | 8/13/2018 | $    1,594.54 |
| 19338 | 4480 | 8/13/2018 | $    2,437.36 |
| 19339 | 4462 | 8/13/2018 | $    2,340.45 |
| 19340 | 4529 | 8/13/2018 | $    1,093.65 |
| 19341 | 4595 | 8/13/2018 | $    1,927.61 |
| 19342 | 4502 | 8/13/2018 | $    2,284.65 |
| 19343 | 4672 | 8/13/2018 | $    1,890.15 |
| 19344 | 4676 | 8/13/2018 | $      582.44 |
| 19345 | 4707 | 8/13/2018 | $      895.38 |
| 19346 | 4701 | 8/13/2018 | $    4,011.04 |
| 19347 | 4709 | 8/13/2018 | $    1,706.54 |
| 19348 | 4717 | 8/13/2018 | $    2,305.86 |
| 19349 | 4375 | 8/13/2018 | $      472.09 |
| 19350 | 9401 | 8/13/2018 | $    2,122.68 |
| 19351 | 4775 | 8/13/2018 | $    1,902.00 |
| 19352 | 4758 | 8/13/2018 | $      878.80 |
| 19353 | 4782 | 8/13/2018 | $    3,935.73 |
| 19354 | 4046 | 8/13/2018 | $    1,748.44 |
| 19355 | 4839 | 8/13/2018 | $    1,689.10 |
| 19356 | 4855 | 8/13/2018 | $    2,390.65 |
| 19357 | 0819 | 8/13/2018 | $    2,151.61 |
| 19358 | 4932 | 8/13/2018 | $      572.52 |
| 19359 | 9399 | 8/13/2018 | $      701.01 |
| 19360 | 4967 | 8/13/2018 | $    3,629.72 |
| 19361 | 3187 | 8/13/2018 | $    1,969.19 |
| 19362 | 5057 | 8/14/2018 | $      532.85 |
| 19363 | 5067 | 8/14/2018 | $    3,374.79 |
| 19364 | 5109 | 8/14/2018 | $    2,447.35 |
| 19365 | 2961 | 8/14/2018 | $    1,372.91 |
| 19366 | 5191 | 8/14/2018 | $    2,036.73 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19367 | 1567 | 8/14/2018 | $ 669.21 |
| 19368 | 5216 | 8/14/2018 | $ 2,321.18 |
| 19369 | 5279 | 8/14/2018 | $ 1,385.03 |
| 19370 | 4040 | 8/14/2018 | $ 1,025.30 |
| 19371 | 2602 | 8/14/2018 | $ 573.19 |
| 19372 | 2287 | 8/14/2018 | $ 3,835.69 |
| 19373 | 5328 | 8/14/2018 | $ 752.05 |
| 19374 | 5321 | 8/14/2018 | $ 1,645.20 |
| 19375 | 4769 | 8/14/2018 | $ 3,178.21 |
| 19376 | 5337 | 8/14/2018 | $ 2,813.89 |
| 19377 | 5403 | 8/14/2018 | $ 3,493.35 |
| 19378 | 4893 | 8/14/2018 | $ 592.91 |
| 19379 | 5392 | 8/14/2018 | $ 720.23 |
| 19380 | 4591 | 8/14/2018 | $ 861.66 |
| 19381 | 5127 | 8/14/2018 | $ 932.82 |
| 19382 | 5398 | 8/14/2018 | $ 2,398.05 |
| 19383 | 5462 | 8/14/2018 | $ 2,109.48 |
| 19384 | 5473 | 8/14/2018 | $ 2,962.94 |
| 19385 | 5503 | 8/14/2018 | $ 496.56 |
| 19386 | 5448 | 8/14/2018 | $ 2,455.39 |
| 19387 | 4045 | 8/14/2018 | $ 974.81 |
| 19388 | 4793 | 8/14/2018 | $ 2,290.62 |
| 19389 | 5592 | 8/14/2018 | $ 2,151.69 |
| 19390 | 5602 | 8/14/2018 | $ 1,976.50 |
| 19391 | 5620 | 8/14/2018 | $ 645.72 |
| 19392 | 5698 | 8/14/2018 | $ 949.06 |
| 19393 | 5722 | 8/14/2018 | $ 2,183.16 |
| 19394 | 5705 | 8/14/2018 | $ 2,058.39 |
| 19395 | 5600 | 8/14/2018 | $ 3,992.23 |
| 19396 | 5537 | 8/14/2018 | $ 1,803.80 |
| 19397 | 5838 | 8/14/2018 | $ 1,731.31 |
| 19398 | 5890 | 8/14/2018 | $ 1,030.48 |
| 19399 | 5891 | 8/14/2018 | $ 1,074.28 |
| 19400 | 5467 | 8/14/2018 | $ 1,374.43 |
| 19401 | 5530 | 8/14/2018 | $ 2,703.80 |
| 19402 | 5985 | 8/14/2018 | $ 2,879.81 |
| 19403 | 6006 | 8/14/2018 | $ 1,543.53 |
| 19404 | 5942 | 8/14/2018 | $ 518.28 |
| 19405 | 5154 | 8/14/2018 | $ 2,710.36 |
| 19406 | 6014 | 8/14/2018 | $ 1,158.73 |
| 19407 | 6055 | 8/14/2018 | $ 1,698.32 |
| 19408 | 6111 | 8/14/2018 | $ 1,414.90 |
| 19409 | 6121 | 8/14/2018 | $ 2,739.24 |
| 19410 | 6253 | 8/14/2018 | $ 236.56 |
| 19411 | 6267 | 8/14/2018 | $ 1,535.24 |
| 19412 | 6266 | 8/14/2018 | $ 2,362.29 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19413 | 6250 | 8/14/2018 | $ 883.41 |
| 19414 | 5544 | 8/14/2018 | $ 1,219.79 |
| 19415 | 1853 | 8/14/2018 | $ 965.96 |
| 19416 | 6336 | 8/14/2018 | $ 581.90 |
| 19417 | 6360 | 8/14/2018 | $ 891.79 |
| 19418 | 6368 | 8/14/2018 | $ 3,380.26 |
| 19419 | 6402 | 8/14/2018 | $ 2,561.35 |
| 19420 | 6404 | 8/14/2018 | $ 1,900.38 |
| 19421 | 6428 | 8/14/2018 | $ 2,919.98 |
| 19422 | 6458 | 8/14/2018 | $ 2,756.66 |
| 19423 | 6469 | 8/14/2018 | $ 1,398.97 |
| 19424 | 6495 | 8/14/2018 | $ 310.06 |
| 19425 | 6483 | 8/15/2018 | $ 1,420.16 |
| 19426 | 6588 | 8/15/2018 | $ 2,091.34 |
| 19427 | 6599 | 8/15/2018 | $ 3,025.52 |
| 19428 | 6600 | 8/15/2018 | $ 3,507.75 |
| 19429 | 6640 | 8/15/2018 | $ 2,758.81 |
| 19430 | 5640 | 8/15/2018 | $ 2,574.34 |
| 19431 | 5725 | 8/15/2018 | $ 1,982.37 |
| 19432 | 6683 | 8/15/2018 | $ 2,194.18 |
| 19433 | 2895 | 8/15/2018 | $ 1,700.44 |
| 19434 | 6766 | 8/15/2018 | $ 2,037.98 |
| 19435 | 6804 | 8/15/2018 | $ 2,740.88 |
| 19436 | 6830 | 8/15/2018 | $ 3,742.90 |
| 19437 | 6847 | 8/15/2018 | $ 2,510.74 |
| 19438 | 6846 | 8/15/2018 | $ 1,257.17 |
| 19439 | 5278 | 8/15/2018 | $ 2,251.38 |
| 19440 | 4400 | 8/15/2018 | $ 3,686.98 |
| 19441 | 6837 | 8/15/2018 | $ 1,798.57 |
| 19442 | 6948 | 8/15/2018 | $ 964.54 |
| 19443 | 7027 | 8/15/2018 | $ 2,733.14 |
| 19444 | 7030 | 8/15/2018 | $ 2,656.41 |
| 19445 | 7037 | 8/15/2018 | $ 1,899.15 |
| 19446 | 5901 | 8/15/2018 | $ 2,052.64 |
| 19447 | 6254 | 8/15/2018 | $ 3,186.83 |
| 19448 | 6951 | 8/15/2018 | $ 3,296.46 |
| 19449 | 7106 | 8/15/2018 | $ 2,061.93 |
| 19450 | 7124 | 8/15/2018 | $ 2,271.70 |
| 19451 | 7138 | 8/15/2018 | $ 1,171.03 |
| 19452 | 6979 | 8/15/2018 | $ 717.86 |
| 19453 | 7017 | 8/15/2018 | $ 2,516.69 |
| 19454 | 2935 | 8/15/2018 | $ 1,588.49 |
| 19455 | 7201 | 8/15/2018 | $ 2,873.79 |
| 19456 | 7152 | 8/15/2018 | $ 1,426.69 |
| 19457 | 7233 | 8/15/2018 | $ 2,325.72 |
| 19458 | 7261 | 8/15/2018 | $ 1,350.64 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19459 | 7140 | 8/15/2018 | $ 923.87 |
| 19460 | 6771 | 8/15/2018 | $ 1,129.37 |
| 19461 | 6514 | 8/15/2018 | $ 3,452.66 |
| 19462 | 7323 | 8/15/2018 | $ 1,284.61 |
| 19463 | 7434 | 8/15/2018 | $ 2,901.52 |
| 19464 | 7359 | 8/15/2018 | $ 1,084.78 |
| 19465 | 7464 | 8/15/2018 | $ 507.38 |
| 19466 | 7478 | 8/15/2018 | $ 1,364.91 |
| 19467 | 6209 | 8/15/2018 | $ 910.94 |
| 19468 | 6364 | 8/15/2018 | $ 2,710.17 |
| 19469 | 7531 | 8/15/2018 | $ 1,552.79 |
| 19470 | 4503 | 8/15/2018 | $ 243.33 |
| 19471 | 7549 | 8/15/2018 | $ 1,734.27 |
| 19472 | 3631 | 8/15/2018 | $ 763.64 |
| 19473 | 7566 | 8/15/2018 | $ 1,559.81 |
| 19474 | 7563 | 8/15/2018 | $ 381.31 |
| 19475 | 6873 | 8/15/2018 | $ 2,099.99 |
| 19476 | 7548 | 8/15/2018 | $ 2,410.64 |
| 19477 | 7624 | 8/15/2018 | $ 722.61 |
| 19478 | 7578 | 8/15/2018 | $ 1,485.80 |
| 19479 | 7663 | 8/15/2018 | $ 2,401.25 |
| 19480 | 7678 | 8/15/2018 | $ 2,719.93 |
| 19481 | 7601 | 8/15/2018 | $ 1,133.70 |
| 19482 | 7685 | 8/15/2018 | $ 1,673.26 |
| 19483 | 7729 | 8/15/2018 | $ 1,502.14 |
| 19484 | 7817 | 8/16/2018 | $ 1,993.74 |
| 19485 | 7830 | 8/16/2018 | $ 2,070.27 |
| 19486 | 7838 | 8/16/2018 | $ 340.76 |
| 19487 | 7841 | 8/16/2018 | $ 1,296.62 |
| 19488 | 7885 | 8/16/2018 | $ 1,261.39 |
| 19489 | 7901 | 8/16/2018 | $ 2,184.64 |
| 19490 | 7974 | 8/16/2018 | $ 1,812.94 |
| 19491 | 8023 | 8/16/2018 | $ 1,356.75 |
| 19492 | 3744 | 8/16/2018 | $ 1,907.13 |
| 19493 | 7944 | 8/16/2018 | $ 4,345.57 |
| 19494 | 8072 | 8/16/2018 | $ 2,452.59 |
| 19495 | 7580 | 8/16/2018 | $ 1,118.78 |
| 19496 | 8143 | 8/16/2018 | $ 5,247.79 |
| 19497 | 8152 | 8/16/2018 | $ 323.07 |
| 19498 | 8176 | 8/16/2018 | $ 1,243.20 |
| 19499 | 8019 | 8/16/2018 | $ 3,377.07 |
| 19500 | 8204 | 8/16/2018 | $ 1,631.39 |
| 19501 | 8254 | 8/16/2018 | $ 1,441.08 |
| 19502 | 8276 | 8/16/2018 | $ 900.92 |
| 19503 | 8320 | 8/16/2018 | $ 1,064.13 |
| 19504 | 8324 | 8/16/2018 | $ 1,814.01 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19505 | 7682 | 8/16/2018 | $    1,137.22 |
| 19506 | 5027 | 8/16/2018 | $    3,499.73 |
| 19507 | 8288 | 8/16/2018 | $    1,565.01 |
| 19508 | 7904 | 8/16/2018 | $    1,186.38 |
| 19509 | 8492 | 8/16/2018 | $    5,251.57 |
| 19510 | 8534 | 8/16/2018 | $    2,382.75 |
| 19511 | 8666 | 8/16/2018 | $    1,316.42 |
| 19512 | 8681 | 8/16/2018 | $    1,849.87 |
| 19513 | 7886 | 8/16/2018 | $      290.19 |
| 19514 | 8617 | 8/16/2018 | $    3,649.22 |
| 19515 | 8753 | 8/16/2018 | $    1,157.19 |
| 19516 | 8754 | 8/16/2018 | $    3,206.61 |
| 19517 | 8723 | 8/16/2018 | $      440.38 |
| 19518 | 8799 | 8/16/2018 | $      277.48 |
| 19519 | 8772 | 8/16/2018 | $    1,529.43 |
| 19520 | 7421 | 8/16/2018 | $      184.07 |
| 19521 | 8269 | 8/16/2018 | $      832.44 |
| 19522 | 8218 | 8/16/2018 | $    2,618.90 |
| 19523 | 8848 | 8/16/2018 | $    1,423.49 |
| 19524 | 8851 | 8/16/2018 | $      647.41 |
| 19525 | 8812 | 8/16/2018 | $    1,156.94 |
| 19526 | 8834 | 8/16/2018 | $    1,297.50 |
| 19527 | 8938 | 8/16/2018 | $    1,745.54 |
| 19528 | 6082 | 8/16/2018 | $    4,142.40 |
| 19529 | 8962 | 8/16/2018 | $    1,229.15 |
| 19530 | 8945 | 8/16/2018 | $    1,991.88 |
| 19531 | 9021 | 8/16/2018 | $    2,673.62 |
| 19532 | 9035 | 8/16/2018 | $    1,156.91 |
| 19533 | 9054 | 8/16/2018 | $    1,953.92 |
| 19534 | 9072 | 8/16/2018 | $    2,057.93 |
| 19535 | 9077 | 8/16/2018 | $    2,539.03 |
| 19536 | 9098 | 8/16/2018 | $    3,398.26 |
| 19537 | 3493 | 8/16/2018 | $    1,421.59 |
| 19538 | 9203 | 8/16/2018 | $    3,429.36 |
| 19539 | 9252 | 8/17/2018 | $    2,238.40 |
| 19540 | 9349 | 8/17/2018 | $    2,376.02 |
| 19541 | 8102 | 8/17/2018 | $    4,207.68 |
| 19542 | 9362 | 8/17/2018 | $    2,352.27 |
| 19543 | 8958 | 8/17/2018 | $    2,366.44 |
| 19544 | 9391 | 8/17/2018 | $      556.71 |
| 19545 | 9312 | 8/17/2018 | $    3,909.24 |
| 19546 | 8471 | 8/17/2018 | $    3,766.89 |
| 19547 | 9466 | 8/17/2018 | $      599.39 |
| 19548 | 9315 | 8/17/2018 | $    1,566.53 |
| 19549 | 9452 | 8/17/2018 | $    1,017.05 |
| 19550 | 8935 | 8/17/2018 | $    2,563.85 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19551 | 9385 | 8/17/2018 | $ 2,978.52 |
| 19552 | 9620 | 8/17/2018 | $ 1,483.04 |
| 19553 | 9624 | 8/17/2018 | $ 754.64 |
| 19554 | 9652 | 8/17/2018 | $ 802.90 |
| 19555 | 5951 | 8/17/2018 | $ 2,457.27 |
| 19556 | 3701 | 8/17/2018 | $ 1,074.49 |
| 19557 | 9675 | 8/17/2018 | $ 450.52 |
| 19558 | 9647 | 8/17/2018 | $ 1,616.17 |
| 19559 | 9075 | 8/17/2018 | $ 4,612.96 |
| 19560 | 9598 | 8/17/2018 | $ 1,887.50 |
| 19561 | 9632 | 8/17/2018 | $ 1,041.96 |
| 19562 | 9635 | 8/17/2018 | $ 1,106.57 |
| 19563 | 8854 | 8/17/2018 | $ 562.74 |
| 19564 | 6658 | 8/17/2018 | $ 548.60 |
| 19565 | 9830 | 8/17/2018 | $ 1,062.98 |
| 19566 | 9835 | 8/17/2018 | $ 935.82 |
| 19567 | 9878 | 8/17/2018 | $ 1,254.87 |
| 19568 | 9887 | 8/17/2018 | $ 1,545.25 |
| 19569 | 9901 | 8/17/2018 | $ 2,790.92 |
| 19570 | 9903 | 8/17/2018 | $ 1,054.52 |
| 19571 | 2960 | 8/17/2018 | $ 1,563.69 |
| 19572 | 9909 | 8/17/2018 | $ 2,545.28 |
| 19573 | 9908 | 8/17/2018 | $ 1,016.53 |
| 19574 | 8016 | 8/17/2018 | $ 1,482.27 |
| 19575 | 5538 | 8/17/2018 | $ 3,739.44 |
| 19576 | 9947 | 8/17/2018 | $ 2,500.15 |
| 19577 | 9946 | 8/17/2018 | $ 1,458.74 |
| 19578 | 0056 | 8/17/2018 | $ 1,717.54 |
| 19579 | 0101 | 8/17/2018 | $ 2,519.05 |
| 19580 | 0121 | 8/17/2018 | $ 749.82 |
| 19581 | 9613 | 8/17/2018 | $ 3,605.54 |
| 19582 | 0129 | 8/17/2018 | $ 811.64 |
| 19583 | 0133 | 8/17/2018 | $ 1,312.86 |
| 19584 | 9694 | 8/17/2018 | $ 2,422.01 |
| 19585 | 0220 | 8/17/2018 | $ 1,505.70 |
| 19586 | 0227 | 8/17/2018 | $ 525.70 |
| 19587 | 0177 | 8/17/2018 | $ 1,371.09 |
| 19588 | 0271 | 8/17/2018 | $ 1,459.96 |
| 19589 | 0217 | 8/17/2018 | $ 1,275.62 |
| 19590 | 5874 | 8/17/2018 | $ 2,050.36 |
| 19591 | 9039 | 8/17/2018 | $ 1,619.48 |
| 19592 | 0369 | 8/17/2018 | $ 2,938.14 |
| 19593 | 0187 | 8/17/2018 | $ 3,778.63 |
| 19594 | 0394 | 8/17/2018 | $ 4,184.34 |
| 19595 | 0436 | 8/17/2018 | $ 497.58 |
| 19596 | 0492 | 8/18/2018 | $ 1,092.05 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19597 | 0527 | 8/18/2018 | $ 1,877.73 |
| 19598 | 0562 | 8/18/2018 | $ 2,310.69 |
| 19599 | 0567 | 8/18/2018 | $ 3,465.66 |
| 19600 | 0634 | 8/18/2018 | $ 658.32 |
| 19601 | 0638 | 8/18/2018 | $ 1,184.82 |
| 19602 | 0670 | 8/18/2018 | $ 3,457.31 |
| 19603 | 0622 | 8/18/2018 | $ 703.33 |
| 19604 | 6758 | 8/18/2018 | $ 3,103.62 |
| 19605 | 0095 | 8/18/2018 | $ 1,442.98 |
| 19606 | 0773 | 8/18/2018 | $ 3,642.20 |
| 19607 | 0774 | 8/18/2018 | $ 1,438.12 |
| 19608 | 0235 | 8/18/2018 | $ 1,685.85 |
| 19609 | 0686 | 8/18/2018 | $ 1,030.98 |
| 19610 | 0819 | 8/18/2018 | $ 2,114.04 |
| 19611 | 5576 | 8/18/2018 | $ 1,652.59 |
| 19612 | 0693 | 8/18/2018 | $ 459.41 |
| 19613 | 0902 | 8/18/2018 | $ 1,294.71 |
| 19614 | 0864 | 8/18/2018 | $ 1,926.66 |
| 19615 | 0912 | 8/18/2018 | $ 1,320.50 |
| 19616 | 0915 | 8/18/2018 | $ 1,904.22 |
| 19617 | 0960 | 8/18/2018 | $ 918.72 |
| 19618 | 0903 | 8/18/2018 | $ 1,684.93 |
| 19619 | 1066 | 8/18/2018 | $ 1,476.59 |
| 19620 | 1127 | 8/18/2018 | $ 2,361.92 |
| 19621 | 1189 | 8/18/2018 | $ 4,625.69 |
| 19622 | 1209 | 8/18/2018 | $ 584.64 |
| 19623 | 1215 | 8/18/2018 | $ 1,598.98 |
| 19624 | 1294 | 8/19/2018 | $ 1,189.38 |
| 19625 | 1298 | 8/19/2018 | $ 3,617.77 |
| 19626 | 1304 | 8/19/2018 | $ 1,886.58 |
| 19627 | 1455 | 8/19/2018 | $ 641.16 |
| 19628 | 7672 | 8/19/2018 | $ 2,630.06 |
| 19629 | 1533 | 8/19/2018 | $ 979.49 |
| 19630 | 1551 | 8/19/2018 | $ 1,041.35 |
| 19631 | 1561 | 8/19/2018 | $ 1,180.82 |
| 19632 | 1571 | 8/19/2018 | $ 2,566.32 |
| 19633 | 1610 | 8/19/2018 | $ 2,591.74 |
| 19634 | 1583 | 8/19/2018 | $ 1,538.61 |
| 19635 | 1640 | 8/19/2018 | $ 1,474.96 |
| 19636 | 1649 | 8/19/2018 | $ 2,329.85 |
| 19637 | 1439 | 8/19/2018 | $ 2,483.15 |
| 19638 | 1726 | 8/19/2018 | $ 1,446.65 |
| 19639 | 1696 | 8/19/2018 | $ 1,727.30 |
| 19640 | 9896 | 8/19/2018 | $ 1,023.70 |
| 19641 | 1764 | 8/19/2018 | $ 4,625.67 |
| 19642 | 1793 | 8/19/2018 | $ 3,206.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19643 | 1810 | 8/19/2018 | $ 3,043.13 |
| 19644 | 1853 | 8/19/2018 | $ 1,250.31 |
| 19645 | 1865 | 8/19/2018 | $ 747.02 |
| 19646 | 1878 | 8/19/2018 | $ 631.45 |
| 19647 | 0635 | 8/19/2018 | $ 2,017.54 |
| 19648 | 1910 | 8/19/2018 | $ 1,965.17 |
| 19649 | 9182 | 8/20/2018 | $ 1,694.21 |
| 19650 | 1915 | 8/20/2018 | $ 4,077.97 |
| 19651 | 1924 | 8/20/2018 | $ 865.58 |
| 19652 | 1937 | 8/20/2018 | $ 3,540.31 |
| 19653 | 1985 | 8/20/2018 | $ 2,312.48 |
| 19654 | 2050 | 8/20/2018 | $ 559.79 |
| 19655 | 2051 | 8/20/2018 | $ 1,113.63 |
| 19656 | 2059 | 8/20/2018 | $ 771.08 |
| 19657 | 0655 | 8/20/2018 | $ 630.18 |
| 19658 | 1381 | 8/20/2018 | $ 2,689.08 |
| 19659 | 0047 | 8/20/2018 | $ 2,143.35 |
| 19660 | 2153 | 8/20/2018 | $ 1,652.97 |
| 19661 | 2176 | 8/20/2018 | $ 928.59 |
| 19662 | 2218 | 8/20/2018 | $ 2,461.79 |
| 19663 | 2227 | 8/20/2018 | $ 480.78 |
| 19664 | 2239 | 8/20/2018 | $ 768.97 |
| 19665 | 2258 | 8/20/2018 | $ 1,234.97 |
| 19666 | 0289 | 8/20/2018 | $ 1,871.28 |
| 19667 | 2242 | 8/20/2018 | $ 3,993.55 |
| 19668 | 2305 | 8/20/2018 | $ 556.07 |
| 19669 | 2304 | 8/20/2018 | $ 1,337.48 |
| 19670 | 9833 | 8/20/2018 | $ 1,372.30 |
| 19671 | 2397 | 8/20/2018 | $ 568.28 |
| 19672 | 2446 | 8/20/2018 | $ 1,817.99 |
| 19673 | 2451 | 8/20/2018 | $ 819.79 |
| 19674 | 2460 | 8/20/2018 | $ 1,498.53 |
| 19675 | 2298 | 8/20/2018 | $ 1,159.03 |
| 19676 | 2473 | 8/20/2018 | $ 1,185.99 |
| 19677 | 2121 | 8/20/2018 | $ 1,636.07 |
| 19678 | 2611 | 8/20/2018 | $ 638.25 |
| 19679 | 2626 | 8/20/2018 | $ 1,358.41 |
| 19680 | 2419 | 8/20/2018 | $ 777.84 |
| 19681 | 2347 | 8/20/2018 | $ 2,759.84 |
| 19682 | 1144 | 8/20/2018 | $ 777.95 |
| 19683 | 2681 | 8/20/2018 | $ 3,037.68 |
| 19684 | 0929 | 8/20/2018 | $ 2,416.24 |
| 19685 | 2725 | 8/20/2018 | $ 919.17 |
| 19686 | 2751 | 8/20/2018 | $ 4,824.41 |
| 19687 | 2742 | 8/20/2018 | $ 386.85 |
| 19688 | 2753 | 8/20/2018 | $ 1,147.73 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19689 | 9091 | 8/20/2018 | $ 3,619.71 |
| 19690 | 2906 | 8/20/2018 | $ 4,768.61 |
| 19691 | 2895 | 8/20/2018 | $ 1,607.74 |
| 19692 | 3046 | 8/20/2018 | $ 1,096.72 |
| 19693 | 3048 | 8/20/2018 | $ 627.39 |
| 19694 | 3045 | 8/20/2018 | $ 2,691.87 |
| 19695 | 2990 | 8/20/2018 | $ 2,931.41 |
| 19696 | 2819 | 8/20/2018 | $ 606.10 |
| 19697 | 3086 | 8/20/2018 | $ 2,461.31 |
| 19698 | 2056 | 8/20/2018 | $ 1,604.52 |
| 19699 | 3143 | 8/20/2018 | $ 2,514.67 |
| 19700 | 3195 | 8/20/2018 | $ 751.16 |
| 19701 | 0476 | 8/20/2018 | $ 1,799.28 |
| 19702 | 3184 | 8/20/2018 | $ 1,811.56 |
| 19703 | 3235 | 8/20/2018 | $ 2,674.84 |
| 19704 | 3254 | 8/20/2018 | $ 1,955.18 |
| 19705 | 3359 | 8/20/2018 | $ 1,714.31 |
| 19706 | 3473 | 8/20/2018 | $ 1,179.78 |
| 19707 | 3525 | 8/21/2018 | $ 2,249.53 |
| 19708 | 3526 | 8/21/2018 | $ 3,523.46 |
| 19709 | 3537 | 8/21/2018 | $ 1,491.83 |
| 19710 | 3606 | 8/21/2018 | $ 4,495.67 |
| 19711 | 3621 | 8/21/2018 | $ 1,692.73 |
| 19712 | 3616 | 8/21/2018 | $ 1,304.30 |
| 19713 | 3635 | 8/21/2018 | $ 2,936.24 |
| 19714 | 3648 | 8/21/2018 | $ 2,912.10 |
| 19715 | 3627 | 8/21/2018 | $ 613.36 |
| 19716 | 3691 | 8/21/2018 | $ 1,679.53 |
| 19717 | 1441 | 8/21/2018 | $ 1,187.47 |
| 19718 | 3716 | 8/21/2018 | $ 2,314.86 |
| 19719 | 3733 | 8/21/2018 | $ 833.13 |
| 19720 | 3767 | 8/21/2018 | $ 731.04 |
| 19721 | 3752 | 8/21/2018 | $ 2,449.40 |
| 19722 | 3808 | 8/21/2018 | $ 2,289.11 |
| 19723 | 3838 | 8/21/2018 | $ 4,330.35 |
| 19724 | 3854 | 8/21/2018 | $ 1,561.26 |
| 19725 | 3859 | 8/21/2018 | $ 3,217.22 |
| 19726 | 3151 | 8/21/2018 | $ 1,422.14 |
| 19727 | 2840 | 8/21/2018 | $ 779.94 |
| 19728 | 3471 | 8/21/2018 | $ 1,307.82 |
| 19729 | 3751 | 8/21/2018 | $ 1,130.42 |
| 19730 | 3573 | 8/21/2018 | $ 2,002.89 |
| 19731 | 3961 | 8/21/2018 | $ 1,423.74 |
| 19732 | 3956 | 8/21/2018 | $ 997.74 |
| 19733 | 3863 | 8/21/2018 | $ 3,979.53 |
| 19734 | 3400 | 8/21/2018 | $ 2,791.61 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19735 | 4013 | 8/21/2018 | $ 1,085.97 |
| 19736 | 4115 | 8/21/2018 | $ 820.76 |
| 19737 | 3596 | 8/21/2018 | $ 1,981.93 |
| 19738 | 4137 | 8/21/2018 | $ 1,055.76 |
| 19739 | 4144 | 8/21/2018 | $ 2,834.70 |
| 19740 | 1190 | 8/21/2018 | $ 2,121.83 |
| 19741 | 4154 | 8/21/2018 | $ 2,576.04 |
| 19742 | 4207 | 8/21/2018 | $ 2,066.97 |
| 19743 | 4211 | 8/21/2018 | $ 1,140.36 |
| 19744 | 4283 | 8/21/2018 | $ 3,113.25 |
| 19745 | 4334 | 8/21/2018 | $ 186.56 |
| 19746 | 4360 | 8/21/2018 | $ 1,465.99 |
| 19747 | 0685 | 8/21/2018 | $ 1,151.06 |
| 19748 | 0037 | 8/21/2018 | $ 1,590.39 |
| 19749 | 4504 | 8/21/2018 | $ 2,875.89 |
| 19750 | 4525 | 8/21/2018 | $ 2,562.72 |
| 19751 | 4430 | 8/21/2018 | $ 1,241.75 |
| 19752 | 4336 | 8/21/2018 | $ 250.65 |
| 19753 | 4549 | 8/21/2018 | $ 2,359.65 |
| 19754 | 4558 | 8/21/2018 | $ 2,590.17 |
| 19755 | 4581 | 8/21/2018 | $ 1,832.74 |
| 19756 | 4600 | 8/21/2018 | $ 1,269.38 |
| 19757 | 4584 | 8/21/2018 | $ 1,464.90 |
| 19758 | 4700 | 8/21/2018 | $ 3,412.66 |
| 19759 | 4697 | 8/21/2018 | $ 1,769.62 |
| 19760 | 4705 | 8/21/2018 | $ 2,716.91 |
| 19761 | 4707 | 8/21/2018 | $ 869.29 |
| 19762 | 4723 | 8/21/2018 | $ 998.44 |
| 19763 | 2785 | 8/21/2018 | $ 2,782.05 |
| 19764 | 4760 | 8/21/2018 | $ 1,778.74 |
| 19765 | 4772 | 8/21/2018 | $ 801.29 |
| 19766 | 4797 | 8/21/2018 | $ 843.01 |
| 19767 | 4806 | 8/21/2018 | $ 2,935.40 |
| 19768 | 4846 | 8/21/2018 | $ 1,123.44 |
| 19769 | 4851 | 8/21/2018 | $ 180.00 |
| 19770 | 4870 | 8/21/2018 | $ 576.22 |
| 19771 | 4874 | 8/21/2018 | $ 2,297.96 |
| 19772 | 4907 | 8/21/2018 | $ 1,181.80 |
| 19773 | 4905 | 8/21/2018 | $ 2,278.48 |
| 19774 | 4882 | 8/21/2018 | $ 1,513.58 |
| 19775 | 9780 | 8/21/2018 | $ 721.80 |
| 19776 | 4567 | 8/21/2018 | $ 1,258.46 |
| 19777 | 4962 | 8/21/2018 | $ 1,280.30 |
| 19778 | 4963 | 8/21/2018 | $ 685.12 |
| 19779 | 5028 | 8/22/2018 | $ 1,082.56 |
| 19780 | 5034 | 8/22/2018 | $ 761.20 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19781 | 5117 | 8/22/2018 | $ 2,293.02 |
| 19782 | 5210 | 8/22/2018 | $ 1,715.44 |
| 19783 | 5209 | 8/22/2018 | $ 2,107.58 |
| 19784 | 5283 | 8/22/2018 | $ 1,424.73 |
| 19785 | 5304 | 8/22/2018 | $ 1,989.73 |
| 19786 | 5007 | 8/22/2018 | $ 1,170.17 |
| 19787 | 5354 | 8/22/2018 | $ 3,248.10 |
| 19788 | 5385 | 8/22/2018 | $ 1,231.57 |
| 19789 | 5387 | 8/22/2018 | $ 3,250.52 |
| 19790 | 5397 | 8/22/2018 | $ 741.30 |
| 19791 | 5456 | 8/22/2018 | $ 1,699.46 |
| 19792 | 5452 | 8/22/2018 | $ 4,351.42 |
| 19793 | 5457 | 8/22/2018 | $ 2,398.21 |
| 19794 | 5448 | 8/22/2018 | $ 269.89 |
| 19795 | 5216 | 8/22/2018 | $ 727.13 |
| 19796 | 5311 | 8/22/2018 | $ 1,161.76 |
| 19797 | 5512 | 8/22/2018 | $ 1,825.12 |
| 19798 | 5260 | 8/22/2018 | $ 1,106.80 |
| 19799 | 5663 | 8/22/2018 | $ 1,885.12 |
| 19800 | 5705 | 8/22/2018 | $ 659.44 |
| 19801 | 2040 | 8/22/2018 | $ 1,523.41 |
| 19802 | 5732 | 8/22/2018 | $ 1,628.51 |
| 19803 | 5741 | 8/22/2018 | $ 2,087.60 |
| 19804 | 3291 | 8/22/2018 | $ 2,946.05 |
| 19805 | 2644 | 8/22/2018 | $ 568.53 |
| 19806 | 5775 | 8/22/2018 | $ 2,754.79 |
| 19807 | 5780 | 8/22/2018 | $ 2,273.97 |
| 19808 | 5676 | 8/22/2018 | $ 1,005.17 |
| 19809 | 5709 | 8/22/2018 | $ 2,084.82 |
| 19810 | 5871 | 8/22/2018 | $ 480.40 |
| 19811 | 4434 | 8/22/2018 | $ 1,455.11 |
| 19812 | 5925 | 8/22/2018 | $ 830.14 |
| 19813 | 5927 | 8/22/2018 | $ 2,221.15 |
| 19814 | 4288 | 8/22/2018 | $ 2,005.24 |
| 19815 | 5955 | 8/22/2018 | $ 1,520.74 |
| 19816 | 5853 | 8/22/2018 | $ 983.32 |
| 19817 | 5994 | 8/22/2018 | $ 3,872.07 |
| 19818 | 9338 | 8/22/2018 | $ 844.75 |
| 19819 | 6006 | 8/22/2018 | $ 734.51 |
| 19820 | 5989 | 8/22/2018 | $ 1,415.62 |
| 19821 | 6058 | 8/22/2018 | $ 1,171.31 |
| 19822 | 6096 | 8/22/2018 | $ 392.00 |
| 19823 | 6123 | 8/22/2018 | $ 1,475.51 |
| 19824 | 6126 | 8/22/2018 | $ 2,187.00 |
| 19825 | 5952 | 8/22/2018 | $ 1,262.86 |
| 19826 | 6177 | 8/22/2018 | $ 1,638.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 19827 | 6179 | 8/22/2018 | $ 2,148.73 |
| 19828 | 6062 | 8/22/2018 | $ 1,583.23 |
| 19829 | 4924 | 8/22/2018 | $ 689.85 |
| 19830 | 6114 | 8/22/2018 | $ 2,283.82 |
| 19831 | 6129 | 8/22/2018 | $ 1,284.40 |
| 19832 | 6251 | 8/22/2018 | $ 867.80 |
| 19833 | 6275 | 8/22/2018 | $ 1,358.54 |
| 19834 | 6320 | 8/22/2018 | $ 2,098.09 |
| 19835 | 6339 | 8/22/2018 | $ 1,056.47 |
| 19836 | 6342 | 8/22/2018 | $ 482.96 |
| 19837 | 6384 | 8/22/2018 | $ 1,721.63 |
| 19838 | 6392 | 8/22/2018 | $ 1,081.84 |
| 19839 | 6332 | 8/22/2018 | $ 1,268.10 |
| 19840 | 6465 | 8/23/2018 | $ 2,235.22 |
| 19841 | 6490 | 8/23/2018 | $ 2,357.99 |
| 19842 | 3216 | 8/23/2018 | $ 1,492.63 |
| 19843 | 6582 | 8/23/2018 | $ 3,728.07 |
| 19844 | 6333 | 8/23/2018 | $ 3,485.51 |
| 19845 | 6654 | 8/23/2018 | $ 3,103.89 |
| 19846 | 6679 | 8/23/2018 | $ 774.92 |
| 19847 | 4894 | 8/23/2018 | $ 2,075.62 |
| 19848 | 6706 | 8/23/2018 | $ 1,169.30 |
| 19849 | 2111 | 8/23/2018 | $ 2,177.75 |
| 19850 | 6770 | 8/23/2018 | $ 3,828.36 |
| 19851 | 6758 | 8/23/2018 | $ 706.99 |
| 19852 | 2710 | 8/23/2018 | $ 1,993.80 |
| 19853 | 6809 | 8/23/2018 | $ 3,452.64 |
| 19854 | 3772 | 8/23/2018 | $ 2,409.01 |
| 19855 | 6827 | 8/23/2018 | $ 1,516.57 |
| 19856 | 6595 | 8/23/2018 | $ 2,643.73 |
| 19857 | 5587 | 8/23/2018 | $ 251.56 |
| 19858 | 6852 | 8/23/2018 | $ 1,750.29 |
| 19859 | 6202 | 8/23/2018 | $ 3,299.74 |
| 19860 | 6903 | 8/23/2018 | $ 2,343.95 |
| 19861 | 6970 | 8/23/2018 | $ 1,583.38 |
| 19862 | 5890 | 8/23/2018 | $ 639.96 |
| 19863 | 6683 | 8/23/2018 | $ 2,688.97 |
| 19864 | 2091 | 8/23/2018 | $ 1,077.47 |
| 19865 | 6977 | 8/23/2018 | $ 3,020.81 |
| 19866 | 6987 | 8/23/2018 | $ 3,468.35 |
| 19867 | 7033 | 8/23/2018 | $ 686.38 |
| 19868 | 7086 | 8/23/2018 | $ 4,544.12 |
| 19869 | 6910 | 8/23/2018 | $ 1,825.77 |
| 19870 | 3506 | 8/23/2018 | $ 2,071.01 |
| 19871 | 7194 | 8/23/2018 | $ 1,323.96 |
| 19872 | 7205 | 8/23/2018 | $ 995.95 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19873 | 6989 | 8/23/2018 | $ 486.04 |
| 19874 | 5893 | 8/23/2018 | $ 170.37 |
| 19875 | 7100 | 8/23/2018 | $ 1,766.58 |
| 19876 | 7085 | 8/23/2018 | $ 1,502.16 |
| 19877 | 7270 | 8/23/2018 | $ 2,478.84 |
| 19878 | 7273 | 8/23/2018 | $ 4,306.32 |
| 19879 | 7267 | 8/23/2018 | $ 1,174.66 |
| 19880 | 4859 | 8/23/2018 | $ 1,778.65 |
| 19881 | 7271 | 8/23/2018 | $ 1,488.76 |
| 19882 | 7290 | 8/23/2018 | $ 643.56 |
| 19883 | 7295 | 8/23/2018 | $ 1,253.90 |
| 19884 | 7305 | 8/23/2018 | $ 3,133.64 |
| 19885 | 5845 | 8/23/2018 | $ 1,204.55 |
| 19886 | 7313 | 8/23/2018 | $ 2,229.96 |
| 19887 | 7390 | 8/23/2018 | $ 286.92 |
| 19888 | 6155 | 8/23/2018 | $ 1,474.98 |
| 19889 | 7438 | 8/23/2018 | $ 3,307.22 |
| 19890 | 7519 | 8/23/2018 | $ 920.59 |
| 19891 | 7536 | 8/23/2018 | $ 3,558.47 |
| 19892 | 6996 | 8/23/2018 | $ 324.09 |
| 19893 | 7668 | 8/23/2018 | $ 2,948.19 |
| 19894 | 7680 | 8/23/2018 | $ 471.01 |
| 19895 | 6552 | 8/23/2018 | $ 1,515.71 |
| 19896 | 7824 | 8/23/2018 | $ 2,029.86 |
| 19897 | 7844 | 8/24/2018 | $ 1,275.36 |
| 19898 | 7535 | 8/24/2018 | $ 275.39 |
| 19899 | 7916 | 8/24/2018 | $ 2,401.55 |
| 19900 | 7925 | 8/24/2018 | $ 2,735.05 |
| 19901 | 7229 | 8/24/2018 | $ 2,779.77 |
| 19902 | 7980 | 8/24/2018 | $ 1,868.09 |
| 19903 | 7997 | 8/24/2018 | $ 1,286.03 |
| 19904 | 7999 | 8/24/2018 | $ 1,535.61 |
| 19905 | 7393 | 8/24/2018 | $ 3,040.19 |
| 19906 | 7895 | 8/24/2018 | $ 437.36 |
| 19907 | 8079 | 8/24/2018 | $ 3,011.20 |
| 19908 | 8069 | 8/24/2018 | $ 2,695.53 |
| 19909 | 8110 | 8/24/2018 | $ 1,130.02 |
| 19910 | 7572 | 8/24/2018 | $ 1,007.45 |
| 19911 | 8094 | 8/24/2018 | $ 1,432.44 |
| 19912 | 6943 | 8/24/2018 | $ 966.98 |
| 19913 | 8061 | 8/24/2018 | $ 880.36 |
| 19914 | 8243 | 8/24/2018 | $ 2,600.15 |
| 19915 | 6899 | 8/24/2018 | $ 4,041.74 |
| 19916 | 8258 | 8/24/2018 | $ 1,639.19 |
| 19917 | 8287 | 8/24/2018 | $ 405.92 |
| 19918 | 4450 | 8/24/2018 | $ 1,065.53 |

|  | **Last 4 Digits of Loan Number** | **Origination Date** | **Balance Owed** |
|---|---|---|---|
| 19919 | 6173 | 8/24/2018 | $ 1,111.60 |
| 19920 | 8402 | 8/24/2018 | $ 1,683.45 |
| 19921 | 8443 | 8/24/2018 | $ 1,222.10 |
| 19922 | 8441 | 8/24/2018 | $ 2,701.22 |
| 19923 | 8432 | 8/24/2018 | $ 781.17 |
| 19924 | 8455 | 8/24/2018 | $ 2,479.72 |
| 19925 | 5135 | 8/24/2018 | $ 1,051.40 |
| 19926 | 8519 | 8/24/2018 | $ 1,225.15 |
| 19927 | 4305 | 8/24/2018 | $ 829.18 |
| 19928 | 6891 | 8/24/2018 | $ 2,115.38 |
| 19929 | 8575 | 8/24/2018 | $ 3,462.24 |
| 19930 | 8599 | 8/24/2018 | $ 1,168.59 |
| 19931 | 8593 | 8/24/2018 | $ 2,086.93 |
| 19932 | 8610 | 8/24/2018 | $ 617.26 |
| 19933 | 8727 | 8/24/2018 | $ 2,491.09 |
| 19934 | 8752 | 8/24/2018 | $ 1,355.69 |
| 19935 | 8753 | 8/24/2018 | $ 1,989.48 |
| 19936 | 8754 | 8/24/2018 | $ 1,692.32 |
| 19937 | 8773 | 8/24/2018 | $ 2,938.33 |
| 19938 | 8778 | 8/24/2018 | $ 1,357.73 |
| 19939 | 8829 | 8/24/2018 | $ 2,872.18 |
| 19940 | 8869 | 8/24/2018 | $ 709.36 |
| 19941 | 8871 | 8/24/2018 | $ 492.03 |
| 19942 | 8922 | 8/24/2018 | $ 2,392.46 |
| 19943 | 8943 | 8/24/2018 | $ 728.84 |
| 19944 | 8957 | 8/24/2018 | $ 987.19 |
| 19945 | 8970 | 8/24/2018 | $ 1,208.54 |
| 19946 | 8975 | 8/24/2018 | $ 3,716.99 |
| 19947 | 8862 | 8/24/2018 | $ 758.17 |
| 19948 | 8995 | 8/24/2018 | $ 1,900.59 |
| 19949 | 8795 | 8/24/2018 | $ 1,022.51 |
| 19950 | 8696 | 8/24/2018 | $ 1,746.07 |
| 19951 | 9031 | 8/24/2018 | $ 721.97 |
| 19952 | 9055 | 8/24/2018 | $ 1,854.84 |
| 19953 | 9120 | 8/25/2018 | $ 1,459.61 |
| 19954 | 9147 | 8/25/2018 | $ 2,930.34 |
| 19955 | 9054 | 8/25/2018 | $ 262.60 |
| 19956 | 9184 | 8/25/2018 | $ 1,058.87 |
| 19957 | 8083 | 8/25/2018 | $ 1,387.36 |
| 19958 | 9234 | 8/25/2018 | $ 3,901.35 |
| 19959 | 9252 | 8/25/2018 | $ 1,266.22 |
| 19960 | 9221 | 8/25/2018 | $ 809.81 |
| 19961 | 9302 | 8/25/2018 | $ 1,632.73 |
| 19962 | 8277 | 8/25/2018 | $ 1,887.35 |
| 19963 | 9365 | 8/25/2018 | $ 1,184.01 |
| 19964 | 9370 | 8/25/2018 | $ 471.84 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 19965 | 9357 | 8/25/2018 | $ 373.67 |
| 19966 | 9127 | 8/25/2018 | $ 251.57 |
| 19967 | 6640 | 8/25/2018 | $ 2,201.10 |
| 19968 | 9578 | 8/25/2018 | $ 1,553.19 |
| 19969 | 9591 | 8/25/2018 | $ 2,479.46 |
| 19970 | 8682 | 8/25/2018 | $ 1,174.11 |
| 19971 | 9628 | 8/25/2018 | $ 2,689.27 |
| 19972 | 6162 | 8/25/2018 | $ 733.09 |
| 19973 | 9652 | 8/25/2018 | $ 1,334.96 |
| 19974 | 4908 | 8/25/2018 | $ 3,288.60 |
| 19975 | 9640 | 8/25/2018 | $ 1,307.35 |
| 19976 | 9656 | 8/25/2018 | $ 939.50 |
| 19977 | 9698 | 8/25/2018 | $ 1,690.59 |
| 19978 | 9810 | 8/25/2018 | $ 1,558.55 |
| 19979 | 9842 | 8/26/2018 | $ 1,784.44 |
| 19980 | 9901 | 8/26/2018 | $ 661.72 |
| 19981 | 9907 | 8/26/2018 | $ 2,485.53 |
| 19982 | 9914 | 8/26/2018 | $ 1,970.36 |
| 19983 | 0016 | 8/26/2018 | $ 1,806.45 |
| 19984 | 0053 | 8/26/2018 | $ 401.10 |
| 19985 | 0062 | 8/26/2018 | $ 1,035.71 |
| 19986 | 7539 | 8/26/2018 | $ 738.09 |
| 19987 | 0118 | 8/26/2018 | $ 2,582.22 |
| 19988 | 0127 | 8/26/2018 | $ 4,502.06 |
| 19989 | 0135 | 8/26/2018 | $ 2,810.42 |
| 19990 | 9389 | 8/26/2018 | $ 3,272.33 |
| 19991 | 7727 | 8/26/2018 | $ 600.51 |
| 19992 | 0228 | 8/26/2018 | $ 407.93 |
| 19993 | 5808 | 8/26/2018 | $ 1,229.01 |
| 19994 | 8716 | 8/26/2018 | $ 2,154.37 |
| 19995 | 0063 | 8/26/2018 | $ 640.16 |
| 19996 | 0302 | 8/26/2018 | $ 1,445.05 |
| 19997 | 0309 | 8/26/2018 | $ 1,009.77 |
| 19998 | 0260 | 8/26/2018 | $ 1,518.56 |
| 19999 | 0297 | 8/26/2018 | $ 352.20 |
| 20000 | 0327 | 8/26/2018 | $ 1,885.92 |
| 20001 | 0394 | 8/26/2018 | $ 2,290.21 |
| 20002 | 0290 | 8/26/2018 | $ 573.93 |
| 20003 | 0516 | 8/27/2018 | $ 1,171.03 |
| 20004 | 0552 | 8/27/2018 | $ 3,262.90 |
| 20005 | 0568 | 8/27/2018 | $ 2,481.76 |
| 20006 | 0577 | 8/27/2018 | $ 2,471.61 |
| 20007 | 0659 | 8/27/2018 | $ 4,099.87 |
| 20008 | 0671 | 8/27/2018 | $ 2,317.07 |
| 20009 | 0704 | 8/27/2018 | $ 1,595.44 |
| 20010 | 0560 | 8/27/2018 | $ 1,464.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20011 | 9794 | 8/27/2018 | $ 3,933.75 |
| 20012 | 0732 | 8/27/2018 | $ 387.28 |
| 20013 | 0711 | 8/27/2018 | $ 1,667.39 |
| 20014 | 0392 | 8/27/2018 | $ 3,249.68 |
| 20015 | 0774 | 8/27/2018 | $ 720.95 |
| 20016 | 0820 | 8/27/2018 | $ 1,782.66 |
| 20017 | 0887 | 8/27/2018 | $ 1,099.86 |
| 20018 | 0875 | 8/27/2018 | $ 4,462.91 |
| 20019 | 0897 | 8/27/2018 | $ 1,076.55 |
| 20020 | 0873 | 8/27/2018 | $ 1,401.90 |
| 20021 | 0906 | 8/27/2018 | $ 2,067.06 |
| 20022 | 9992 | 8/27/2018 | $ 1,858.10 |
| 20023 | 0919 | 8/27/2018 | $ 1,774.79 |
| 20024 | 0129 | 8/27/2018 | $ 2,797.48 |
| 20025 | 0942 | 8/27/2018 | $ 515.05 |
| 20026 | 0345 | 8/27/2018 | $ 2,228.49 |
| 20027 | 8162 | 8/27/2018 | $ 2,232.45 |
| 20028 | 1016 | 8/27/2018 | $ 2,235.59 |
| 20029 | 0985 | 8/27/2018 | $ 4,276.52 |
| 20030 | 0935 | 8/27/2018 | $ 555.26 |
| 20031 | 0841 | 8/27/2018 | $ 844.47 |
| 20032 | 0932 | 8/27/2018 | $ 625.67 |
| 20033 | 1094 | 8/27/2018 | $ 1,977.52 |
| 20034 | 0557 | 8/27/2018 | $ 155.02 |
| 20035 | 9039 | 8/27/2018 | $ 2,291.54 |
| 20036 | 9925 | 8/27/2018 | $ 182.08 |
| 20037 | 1177 | 8/27/2018 | $ 751.66 |
| 20038 | 0239 | 8/27/2018 | $ 1,234.40 |
| 20039 | 9019 | 8/27/2018 | $ 1,623.75 |
| 20040 | 1331 | 8/27/2018 | $ 159.48 |
| 20041 | 1068 | 8/27/2018 | $ 2,418.34 |
| 20042 | 1132 | 8/27/2018 | $ 1,596.98 |
| 20043 | 1405 | 8/27/2018 | $ 2,704.41 |
| 20044 | 1317 | 8/27/2018 | $ 1,259.70 |
| 20045 | 1417 | 8/27/2018 | $ 448.81 |
| 20046 | 1415 | 8/27/2018 | $ 1,532.81 |
| 20047 | 0436 | 8/27/2018 | $ 2,718.03 |
| 20048 | 1429 | 8/27/2018 | $ 3,169.93 |
| 20049 | 9984 | 8/27/2018 | $ 3,237.47 |
| 20050 | 1466 | 8/27/2018 | $ 1,002.22 |
| 20051 | 1475 | 8/27/2018 | $ 701.66 |
| 20052 | 1364 | 8/27/2018 | $ 2,001.00 |
| 20053 | 1254 | 8/27/2018 | $ 697.26 |
| 20054 | 1478 | 8/27/2018 | $ 4,468.64 |
| 20055 | 0966 | 8/27/2018 | $ 2,067.23 |
| 20056 | 1516 | 8/27/2018 | $ 2,285.66 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 20057 | 9075 | 8/27/2018 | $      906.86 |
| 20058 | 1631 | 8/27/2018 | $    1,765.11 |
| 20059 | 1642 | 8/27/2018 | $    2,043.44 |
| 20060 | 1543 | 8/27/2018 | $    1,843.42 |
| 20061 | 1693 | 8/27/2018 | $    2,628.10 |
| 20062 | 8772 | 8/27/2018 | $      552.87 |
| 20063 | 1205 | 8/27/2018 | $      929.93 |
| 20064 | 1801 | 8/27/2018 | $    2,313.19 |
| 20065 | 1812 | 8/27/2018 | $    2,698.79 |
| 20066 | 1626 | 8/27/2018 | $    1,440.74 |
| 20067 | 1848 | 8/27/2018 | $      871.51 |
| 20068 | 0892 | 8/27/2018 | $      234.00 |
| 20069 | 8980 | 8/27/2018 | $    1,742.79 |
| 20070 | 0948 | 8/27/2018 | $    2,727.94 |
| 20071 | 1041 | 8/27/2018 | $    2,742.42 |
| 20072 | 1983 | 8/27/2018 | $    1,862.21 |
| 20073 | 1946 | 8/27/2018 | $      502.07 |
| 20074 | 1997 | 8/27/2018 | $    4,159.98 |
| 20075 | 2040 | 8/27/2018 | $      436.48 |
| 20076 | 2041 | 8/27/2018 | $    2,854.29 |
| 20077 | 2056 | 8/28/2018 | $    4,332.01 |
| 20078 | 2057 | 8/28/2018 | $    1,839.42 |
| 20079 | 2119 | 8/28/2018 | $      195.78 |
| 20080 | 2121 | 8/28/2018 | $    1,855.87 |
| 20081 | 6731 | 8/28/2018 | $    1,820.03 |
| 20082 | 2170 | 8/28/2018 | $    1,355.69 |
| 20083 | 2385 | 8/28/2018 | $    1,501.81 |
| 20084 | 2399 | 8/28/2018 | $      139.84 |
| 20085 | 2403 | 8/28/2018 | $    1,043.81 |
| 20086 | 9776 | 8/28/2018 | $    2,232.29 |
| 20087 | 0847 | 8/28/2018 | $    3,983.54 |
| 20088 | 2243 | 8/28/2018 | $    2,562.66 |
| 20089 | 2037 | 8/28/2018 | $    1,808.35 |
| 20090 | 2505 | 8/28/2018 | $    1,450.46 |
| 20091 | 0112 | 8/28/2018 | $    1,033.20 |
| 20092 | 9350 | 8/28/2018 | $    2,017.01 |
| 20093 | 2582 | 8/28/2018 | $    1,337.42 |
| 20094 | 2588 | 8/28/2018 | $    2,072.04 |
| 20095 | 2611 | 8/28/2018 | $    1,076.42 |
| 20096 | 2559 | 8/28/2018 | $    2,696.83 |
| 20097 | 8263 | 8/28/2018 | $    1,074.96 |
| 20098 | 2694 | 8/28/2018 | $    1,744.53 |
| 20099 | 2210 | 8/28/2018 | $    2,372.05 |
| 20100 | 2751 | 8/28/2018 | $    1,714.04 |
| 20101 | 1667 | 8/28/2018 | $    3,493.95 |
| 20102 | 2783 | 8/28/2018 | $    2,780.88 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20103 | 1701 | 8/28/2018 | $ 360.08 |
| 20104 | 2836 | 8/28/2018 | $ 896.20 |
| 20105 | 2693 | 8/28/2018 | $ 506.59 |
| 20106 | 2841 | 8/28/2018 | $ 3,075.83 |
| 20107 | 2032 | 8/28/2018 | $ 558.80 |
| 20108 | 2740 | 8/28/2018 | $ 2,674.16 |
| 20109 | 9596 | 8/28/2018 | $ 3,448.46 |
| 20110 | 2940 | 8/28/2018 | $ 2,820.09 |
| 20111 | 2626 | 8/28/2018 | $ 1,017.60 |
| 20112 | 2968 | 8/28/2018 | $ 1,291.51 |
| 20113 | 2972 | 8/28/2018 | $ 935.22 |
| 20114 | 0174 | 8/28/2018 | $ 1,996.40 |
| 20115 | 2726 | 8/28/2018 | $ 2,092.73 |
| 20116 | 1153 | 8/28/2018 | $ 3,111.11 |
| 20117 | 2979 | 8/28/2018 | $ 1,138.69 |
| 20118 | 2784 | 8/28/2018 | $ 1,098.58 |
| 20119 | 3088 | 8/28/2018 | $ 3,005.64 |
| 20120 | 3096 | 8/28/2018 | $ 515.89 |
| 20121 | 3097 | 8/28/2018 | $ 1,909.62 |
| 20122 | 8219 | 8/28/2018 | $ 1,038.69 |
| 20123 | 3206 | 8/28/2018 | $ 412.43 |
| 20124 | 3209 | 8/28/2018 | $ 1,837.94 |
| 20125 | 3235 | 8/28/2018 | $ 2,059.35 |
| 20126 | 3273 | 8/28/2018 | $ 327.65 |
| 20127 | 3296 | 8/28/2018 | $ 1,032.60 |
| 20128 | 3305 | 8/28/2018 | $ 2,136.91 |
| 20129 | 1787 | 8/28/2018 | $ 367.80 |
| 20130 | 3338 | 8/28/2018 | $ 1,901.83 |
| 20131 | 9318 | 8/28/2018 | $ 1,238.91 |
| 20132 | 3364 | 8/28/2018 | $ 2,790.54 |
| 20133 | 3396 | 8/28/2018 | $ 1,819.42 |
| 20134 | 3406 | 8/28/2018 | $ 379.35 |
| 20135 | 2797 | 8/28/2018 | $ 1,638.33 |
| 20136 | 3448 | 8/28/2018 | $ 607.21 |
| 20137 | 3452 | 8/28/2018 | $ 1,772.81 |
| 20138 | 3455 | 8/28/2018 | $ 622.03 |
| 20139 | 3566 | 8/28/2018 | $ 2,103.76 |
| 20140 | 3570 | 8/28/2018 | $ 2,102.34 |
| 20141 | 3592 | 8/28/2018 | $ 3,870.79 |
| 20142 | 3642 | 8/29/2018 | $ 3,008.67 |
| 20143 | 3686 | 8/29/2018 | $ 3,003.18 |
| 20144 | 3687 | 8/29/2018 | $ 374.91 |
| 20145 | 3683 | 8/29/2018 | $ 1,839.91 |
| 20146 | 3703 | 8/29/2018 | $ 1,138.09 |
| 20147 | 3719 | 8/29/2018 | $ 717.25 |
| 20148 | 9415 | 8/29/2018 | $ 1,651.83 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 20149 | 3964 | 8/29/2018 | $ 872.78 |
| 20150 | 3969 | 8/29/2018 | $ 1,974.35 |
| 20151 | 4023 | 8/29/2018 | $ 1,899.56 |
| 20152 | 4042 | 8/29/2018 | $ 1,210.65 |
| 20153 | 4162 | 8/29/2018 | $ 1,217.45 |
| 20154 | 3965 | 8/29/2018 | $ 2,294.55 |
| 20155 | 4165 | 8/29/2018 | $ 857.71 |
| 20156 | 9659 | 8/29/2018 | $ 2,178.94 |
| 20157 | 4286 | 8/29/2018 | $ 301.33 |
| 20158 | 3337 | 8/29/2018 | $ 2,968.11 |
| 20159 | 4219 | 8/29/2018 | $ 2,926.48 |
| 20160 | 4221 | 8/29/2018 | $ 833.76 |
| 20161 | 4331 | 8/29/2018 | $ 981.68 |
| 20162 | 4328 | 8/29/2018 | $ 1,075.31 |
| 20163 | 4031 | 8/29/2018 | $ 840.12 |
| 20164 | 4392 | 8/29/2018 | $ 1,508.57 |
| 20165 | 4428 | 8/29/2018 | $ 1,901.69 |
| 20166 | 4447 | 8/29/2018 | $ 1,606.40 |
| 20167 | 4487 | 8/29/2018 | $ 3,253.47 |
| 20168 | 4183 | 8/29/2018 | $ 1,001.30 |
| 20169 | 4049 | 8/29/2018 | $ 475.92 |
| 20170 | 4543 | 8/29/2018 | $ 2,765.50 |
| 20171 | 4555 | 8/29/2018 | $ 1,744.57 |
| 20172 | 4577 | 8/29/2018 | $ 1,831.14 |
| 20173 | 0960 | 8/29/2018 | $ 2,895.13 |
| 20174 | 4220 | 8/29/2018 | $ 1,882.82 |
| 20175 | 4686 | 8/29/2018 | $ 494.46 |
| 20176 | 4530 | 8/29/2018 | $ 751.48 |
| 20177 | 4698 | 8/29/2018 | $ 494.49 |
| 20178 | 4703 | 8/29/2018 | $ 795.23 |
| 20179 | 4711 | 8/29/2018 | $ 1,254.58 |
| 20180 | 3793 | 8/29/2018 | $ 928.22 |
| 20181 | 4743 | 8/29/2018 | $ 1,053.50 |
| 20182 | 4754 | 8/29/2018 | $ 843.30 |
| 20183 | 4767 | 8/29/2018 | $ 606.77 |
| 20184 | 4793 | 8/29/2018 | $ 800.76 |
| 20185 | 0325 | 8/29/2018 | $ 1,107.00 |
| 20186 | 8639 | 8/29/2018 | $ 3,048.78 |
| 20187 | 3380 | 8/29/2018 | $ 2,355.44 |
| 20188 | 3365 | 8/29/2018 | $ 1,056.37 |
| 20189 | 4893 | 8/29/2018 | $ 2,385.33 |
| 20190 | 4871 | 8/29/2018 | $ 3,674.48 |
| 20191 | 4855 | 8/29/2018 | $ 3,995.74 |
| 20192 | 3000 | 8/29/2018 | $ 1,541.93 |
| 20193 | 4946 | 8/29/2018 | $ 1,121.00 |
| 20194 | 4952 | 8/29/2018 | $ 692.27 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20195 | 5012 | 8/29/2018 | $ 663.24 |
| 20196 | 5020 | 8/29/2018 | $ 2,209.19 |
| 20197 | 5049 | 8/29/2018 | $ 923.81 |
| 20198 | 5056 | 8/29/2018 | $ 1,667.29 |
| 20199 | 5093 | 8/30/2018 | $ 1,691.34 |
| 20200 | 1207 | 8/30/2018 | $ 802.00 |
| 20201 | 5126 | 8/30/2018 | $ 2,611.12 |
| 20202 | 4471 | 8/30/2018 | $ 3,026.54 |
| 20203 | 2706 | 8/30/2018 | $ 2,287.37 |
| 20204 | 5257 | 8/30/2018 | $ 2,074.87 |
| 20205 | 3874 | 8/30/2018 | $ 2,716.97 |
| 20206 | 4638 | 8/30/2018 | $ 1,583.29 |
| 20207 | 5122 | 8/30/2018 | $ 632.77 |
| 20208 | 5287 | 8/30/2018 | $ 2,385.77 |
| 20209 | 3156 | 8/30/2018 | $ 987.56 |
| 20210 | 5273 | 8/30/2018 | $ 2,418.96 |
| 20211 | 0702 | 8/30/2018 | $ 687.72 |
| 20212 | 5448 | 8/30/2018 | $ 2,414.61 |
| 20213 | 5449 | 8/30/2018 | $ 2,073.57 |
| 20214 | 5408 | 8/30/2018 | $ 405.21 |
| 20215 | 5510 | 8/30/2018 | $ 2,461.04 |
| 20216 | 5329 | 8/30/2018 | $ 936.57 |
| 20217 | 0990 | 8/30/2018 | $ 1,599.86 |
| 20218 | 5532 | 8/30/2018 | $ 2,240.15 |
| 20219 | 1953 | 8/30/2018 | $ 583.26 |
| 20220 | 1755 | 8/30/2018 | $ 3,754.27 |
| 20221 | 5226 | 8/30/2018 | $ 1,938.20 |
| 20222 | 5606 | 8/30/2018 | $ 1,878.75 |
| 20223 | 5518 | 8/30/2018 | $ 1,332.29 |
| 20224 | 5372 | 8/30/2018 | $ 1,205.44 |
| 20225 | 5660 | 8/30/2018 | $ 1,530.19 |
| 20226 | 5706 | 8/30/2018 | $ 2,215.28 |
| 20227 | 5718 | 8/30/2018 | $ 254.65 |
| 20228 | 5762 | 8/30/2018 | $ 1,367.85 |
| 20229 | 5798 | 8/30/2018 | $ 1,048.88 |
| 20230 | 5799 | 8/30/2018 | $ 1,411.93 |
| 20231 | 5674 | 8/30/2018 | $ 1,067.02 |
| 20232 | 5840 | 8/30/2018 | $ 2,943.46 |
| 20233 | 5673 | 8/30/2018 | $ 1,439.32 |
| 20234 | 5877 | 8/30/2018 | $ 1,902.69 |
| 20235 | 5602 | 8/30/2018 | $ 2,040.34 |
| 20236 | 1529 | 8/30/2018 | $ 1,136.90 |
| 20237 | 5297 | 8/30/2018 | $ 1,918.55 |
| 20238 | 6052 | 8/30/2018 | $ 2,669.66 |
| 20239 | 6051 | 8/30/2018 | $ 1,292.77 |
| 20240 | 6005 | 8/30/2018 | $ 2,730.56 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20241 | 2810 | 8/30/2018 | $ 2,089.59 |
| 20242 | 4352 | 8/30/2018 | $ 2,354.13 |
| 20243 | 6105 | 8/30/2018 | $ 1,015.90 |
| 20244 | 4756 | 8/30/2018 | $ 1,359.42 |
| 20245 | 6218 | 8/30/2018 | $ 1,915.09 |
| 20246 | 6253 | 8/30/2018 | $ 2,137.00 |
| 20247 | 6234 | 8/30/2018 | $ 3,103.02 |
| 20248 | 6278 | 8/30/2018 | $ 164.72 |
| 20249 | 6262 | 8/30/2018 | $ 1,683.94 |
| 20250 | 6336 | 8/30/2018 | $ 686.24 |
| 20251 | 6334 | 8/30/2018 | $ 1,781.07 |
| 20252 | 5139 | 8/30/2018 | $ 1,563.04 |
| 20253 | 6377 | 8/30/2018 | $ 691.50 |
| 20254 | 6365 | 8/30/2018 | $ 1,310.60 |
| 20255 | 6441 | 8/30/2018 | $ 703.89 |
| 20256 | 6514 | 8/30/2018 | $ 3,033.56 |
| 20257 | 3970 | 8/30/2018 | $ 6,804.93 |
| 20258 | 6546 | 8/30/2018 | $ 2,654.08 |
| 20259 | 6623 | 8/31/2018 | $ 1,122.85 |
| 20260 | 6042 | 8/31/2018 | $ 3,175.71 |
| 20261 | 6680 | 8/31/2018 | $ 1,146.24 |
| 20262 | 6763 | 8/31/2018 | $ 2,790.91 |
| 20263 | 6802 | 8/31/2018 | $ 2,095.76 |
| 20264 | 1142 | 8/31/2018 | $ 3,305.27 |
| 20265 | 6774 | 8/31/2018 | $ 1,353.10 |
| 20266 | 6874 | 8/31/2018 | $ 2,957.25 |
| 20267 | 6875 | 8/31/2018 | $ 799.43 |
| 20268 | 0969 | 8/31/2018 | $ 369.34 |
| 20269 | 6954 | 8/31/2018 | $ 1,005.31 |
| 20270 | 6958 | 8/31/2018 | $ 1,773.47 |
| 20271 | 6990 | 8/31/2018 | $ 2,814.80 |
| 20272 | 6957 | 8/31/2018 | $ 1,902.60 |
| 20273 | 6934 | 8/31/2018 | $ 1,519.03 |
| 20274 | 5689 | 8/31/2018 | $ 1,675.30 |
| 20275 | 7028 | 8/31/2018 | $ 1,273.65 |
| 20276 | 7022 | 8/31/2018 | $ 362.45 |
| 20277 | 7157 | 8/31/2018 | $ 1,871.86 |
| 20278 | 7144 | 8/31/2018 | $ 344.93 |
| 20279 | 7268 | 8/31/2018 | $ 961.85 |
| 20280 | 6184 | 8/31/2018 | $ 4,232.04 |
| 20281 | 7264 | 8/31/2018 | $ 1,185.40 |
| 20282 | 7325 | 8/31/2018 | $ 3,145.25 |
| 20283 | 7410 | 8/31/2018 | $ 2,312.55 |
| 20284 | 7449 | 8/31/2018 | $ 943.34 |
| 20285 | 7475 | 8/31/2018 | $ 1,474.42 |
| 20286 | 7489 | 8/31/2018 | $ 3,471.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20287 | 7493 | 8/31/2018 | $ 1,391.20 |
| 20288 | 7083 | 8/31/2018 | $ 1,371.00 |
| 20289 | 7501 | 8/31/2018 | $ 2,667.32 |
| 20290 | 7589 | 8/31/2018 | $ 3,070.18 |
| 20291 | 6124 | 8/31/2018 | $ 754.97 |
| 20292 | 7650 | 8/31/2018 | $ 893.95 |
| 20293 | 4502 | 8/31/2018 | $ 3,070.08 |
| 20294 | 7764 | 8/31/2018 | $ 766.97 |
| 20295 | 9853 | 8/31/2018 | $ 2,075.48 |
| 20296 | 7837 | 8/31/2018 | $ 2,482.62 |
| 20297 | 7879 | 8/31/2018 | $ 4,204.76 |
| 20298 | 4301 | 9/1/2018 | $ 1,995.34 |
| 20299 | 7971 | 9/1/2018 | $ 3,527.80 |
| 20300 | 7980 | 9/1/2018 | $ 2,165.46 |
| 20301 | 8005 | 9/1/2018 | $ 2,200.91 |
| 20302 | 7855 | 9/1/2018 | $ 3,733.54 |
| 20303 | 7928 | 9/1/2018 | $ 1,073.34 |
| 20304 | 3889 | 9/1/2018 | $ 1,434.95 |
| 20305 | 6946 | 9/1/2018 | $ 4,076.31 |
| 20306 | 8113 | 9/1/2018 | $ 3,334.00 |
| 20307 | 8202 | 9/1/2018 | $ 1,323.70 |
| 20308 | 8048 | 9/1/2018 | $ 2,399.45 |
| 20309 | 8279 | 9/1/2018 | $ 1,227.55 |
| 20310 | 5966 | 9/1/2018 | $ 709.53 |
| 20311 | 8137 | 9/1/2018 | $ 1,212.56 |
| 20312 | 8311 | 9/1/2018 | $ 1,527.99 |
| 20313 | 7948 | 9/1/2018 | $ 2,781.81 |
| 20314 | 8411 | 9/1/2018 | $ 1,722.07 |
| 20315 | 8440 | 9/1/2018 | $ 2,827.46 |
| 20316 | 8563 | 9/1/2018 | $ 525.32 |
| 20317 | 8485 | 9/1/2018 | $ 4,229.95 |
| 20318 | 8577 | 9/1/2018 | $ 1,617.41 |
| 20319 | 0804 | 9/1/2018 | $ 1,791.61 |
| 20320 | 8630 | 9/1/2018 | $ 1,156.67 |
| 20321 | 8763 | 9/2/2018 | $ 248.98 |
| 20322 | 8795 | 9/2/2018 | $ 2,795.30 |
| 20323 | 8806 | 9/2/2018 | $ 1,357.77 |
| 20324 | 8791 | 9/2/2018 | $ 2,709.06 |
| 20325 | 8976 | 9/2/2018 | $ 2,304.00 |
| 20326 | 8687 | 9/2/2018 | $ 1,527.02 |
| 20327 | 8983 | 9/2/2018 | $ 2,487.74 |
| 20328 | 8813 | 9/2/2018 | $ 2,313.81 |
| 20329 | 9014 | 9/2/2018 | $ 879.63 |
| 20330 | 9059 | 9/2/2018 | $ 880.26 |
| 20331 | 9102 | 9/2/2018 | $ 2,033.28 |
| 20332 | 8911 | 9/2/2018 | $ 2,141.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20333 | 8610 | 9/2/2018 | $ 1,643.76 |
| 20334 | 7802 | 9/2/2018 | $ 2,544.65 |
| 20335 | 4653 | 9/2/2018 | $ 1,573.18 |
| 20336 | 9187 | 9/2/2018 | $ 2,135.30 |
| 20337 | 9209 | 9/2/2018 | $ 2,903.09 |
| 20338 | 7596 | 9/2/2018 | $ 1,146.92 |
| 20339 | 9298 | 9/3/2018 | $ 1,242.64 |
| 20340 | 9348 | 9/3/2018 | $ 708.77 |
| 20341 | 9416 | 9/3/2018 | $ 2,919.66 |
| 20342 | 9352 | 9/3/2018 | $ 1,693.43 |
| 20343 | 9438 | 9/3/2018 | $ 1,827.98 |
| 20344 | 9464 | 9/3/2018 | $ 1,912.32 |
| 20345 | 9499 | 9/3/2018 | $ 746.13 |
| 20346 | 8224 | 9/3/2018 | $ 785.57 |
| 20347 | 9533 | 9/3/2018 | $ 807.14 |
| 20348 | 9553 | 9/3/2018 | $ 1,094.76 |
| 20349 | 9392 | 9/3/2018 | $ 1,216.04 |
| 20350 | 9436 | 9/3/2018 | $ 1,429.57 |
| 20351 | 9568 | 9/3/2018 | $ 510.15 |
| 20352 | 9604 | 9/3/2018 | $ 2,410.63 |
| 20353 | 9627 | 9/3/2018 | $ 861.41 |
| 20354 | 9728 | 9/3/2018 | $ 798.96 |
| 20355 | 9765 | 9/3/2018 | $ 3,411.48 |
| 20356 | 9810 | 9/3/2018 | $ 632.42 |
| 20357 | 9854 | 9/3/2018 | $ 1,594.52 |
| 20358 | 9894 | 9/3/2018 | $ 1,439.87 |
| 20359 | 9947 | 9/3/2018 | $ 500.99 |
| 20360 | 9992 | 9/3/2018 | $ 634.70 |
| 20361 | 9996 | 9/3/2018 | $ 2,398.21 |
| 20362 | 8926 | 9/4/2018 | $ 689.30 |
| 20363 | 0127 | 9/4/2018 | $ 2,387.15 |
| 20364 | 0133 | 9/4/2018 | $ 1,050.96 |
| 20365 | 0154 | 9/4/2018 | $ 1,493.07 |
| 20366 | 0151 | 9/4/2018 | $ 484.61 |
| 20367 | 8011 | 9/4/2018 | $ 3,296.12 |
| 20368 | 9794 | 9/4/2018 | $ 3,006.68 |
| 20369 | 0213 | 9/4/2018 | $ 1,589.83 |
| 20370 | 0232 | 9/4/2018 | $ 2,029.60 |
| 20371 | 7624 | 9/4/2018 | $ 2,656.87 |
| 20372 | 0307 | 9/4/2018 | $ 2,732.75 |
| 20373 | 0374 | 9/4/2018 | $ 2,204.88 |
| 20374 | 0380 | 9/4/2018 | $ 1,185.75 |
| 20375 | 3417 | 9/4/2018 | $ 1,453.31 |
| 20376 | 0025 | 9/4/2018 | $ 767.83 |
| 20377 | 3829 | 9/4/2018 | $ 470.38 |
| 20378 | 0575 | 9/4/2018 | $ 1,000.31 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20379 | 0690 | 9/4/2018 | $ 907.48 |
| 20380 | 9660 | 9/4/2018 | $ 1,334.33 |
| 20381 | 5092 | 9/4/2018 | $ 343.78 |
| 20382 | 0530 | 9/4/2018 | $ 3,713.08 |
| 20383 | 0741 | 9/4/2018 | $ 855.47 |
| 20384 | 0502 | 9/4/2018 | $ 975.88 |
| 20385 | 0616 | 9/4/2018 | $ 2,543.80 |
| 20386 | 9626 | 9/4/2018 | $ 828.43 |
| 20387 | 0893 | 9/4/2018 | $ 2,746.97 |
| 20388 | 0634 | 9/4/2018 | $ 3,287.92 |
| 20389 | 0733 | 9/4/2018 | $ 463.58 |
| 20390 | 0987 | 9/4/2018 | $ 3,884.85 |
| 20391 | 1051 | 9/4/2018 | $ 329.71 |
| 20392 | 1057 | 9/4/2018 | $ 2,882.34 |
| 20393 | 1070 | 9/4/2018 | $ 3,023.82 |
| 20394 | 1115 | 9/4/2018 | $ 1,197.37 |
| 20395 | 1120 | 9/4/2018 | $ 1,657.72 |
| 20396 | 1125 | 9/4/2018 | $ 1,620.89 |
| 20397 | 1148 | 9/4/2018 | $ 218.62 |
| 20398 | 6552 | 9/4/2018 | $ 1,175.57 |
| 20399 | 1189 | 9/4/2018 | $ 1,823.41 |
| 20400 | 0840 | 9/4/2018 | $ 3,958.11 |
| 20401 | 1110 | 9/4/2018 | $ 2,024.37 |
| 20402 | 0487 | 9/4/2018 | $ 2,051.52 |
| 20403 | 1268 | 9/4/2018 | $ 1,866.25 |
| 20404 | 9485 | 9/4/2018 | $ 3,146.09 |
| 20405 | 1273 | 9/4/2018 | $ 3,314.18 |
| 20406 | 1287 | 9/4/2018 | $ 120.00 |
| 20407 | 1380 | 9/4/2018 | $ 1,320.12 |
| 20408 | 0254 | 9/4/2018 | $ 919.72 |
| 20409 | 0613 | 9/4/2018 | $ 3,081.69 |
| 20410 | 8550 | 9/4/2018 | $ 1,240.76 |
| 20411 | 1242 | 9/4/2018 | $ 3,379.05 |
| 20412 | 1527 | 9/4/2018 | $ 2,193.77 |
| 20413 | 0844 | 9/4/2018 | $ 937.48 |
| 20414 | 1542 | 9/4/2018 | $ 902.13 |
| 20415 | 0857 | 9/4/2018 | $ 1,475.70 |
| 20416 | 1428 | 9/4/2018 | $ 559.83 |
| 20417 | 1609 | 9/4/2018 | $ 2,697.76 |
| 20418 | 1616 | 9/4/2018 | $ 2,913.34 |
| 20419 | 1514 | 9/4/2018 | $ 1,191.60 |
| 20420 | 1294 | 9/4/2018 | $ 3,564.35 |
| 20421 | 1716 | 9/4/2018 | $ 1,738.49 |
| 20422 | 1715 | 9/4/2018 | $ 1,177.45 |
| 20423 | 1729 | 9/4/2018 | $ 2,567.99 |
| 20424 | 1765 | 9/4/2018 | $ 1,942.23 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20425 | 0971 | 9/4/2018 | $ 1,469.68 |
| 20426 | 1802 | 9/4/2018 | $ 3,374.82 |
| 20427 | 1807 | 9/4/2018 | $ 2,031.94 |
| 20428 | 1936 | 9/5/2018 | $ 1,692.59 |
| 20429 | 1940 | 9/5/2018 | $ 2,737.63 |
| 20430 | 1964 | 9/5/2018 | $ 1,743.48 |
| 20431 | 0124 | 9/5/2018 | $ 2,337.69 |
| 20432 | 9956 | 9/5/2018 | $ 1,779.38 |
| 20433 | 2048 | 9/5/2018 | $ 948.29 |
| 20434 | 1937 | 9/5/2018 | $ 2,166.38 |
| 20435 | 2138 | 9/5/2018 | $ 2,266.21 |
| 20436 | 2162 | 9/5/2018 | $ 1,439.30 |
| 20437 | 2173 | 9/5/2018 | $ 1,742.47 |
| 20438 | 2209 | 9/5/2018 | $ 1,777.28 |
| 20439 | 1301 | 9/5/2018 | $ 874.15 |
| 20440 | 2218 | 9/5/2018 | $ 2,531.63 |
| 20441 | 2234 | 9/5/2018 | $ 1,660.66 |
| 20442 | 2270 | 9/5/2018 | $ 453.09 |
| 20443 | 1552 | 9/5/2018 | $ 285.34 |
| 20444 | 2281 | 9/5/2018 | $ 2,084.02 |
| 20445 | 2284 | 9/5/2018 | $ 1,375.35 |
| 20446 | 2072 | 9/5/2018 | $ 3,256.79 |
| 20447 | 2112 | 9/5/2018 | $ 2,052.26 |
| 20448 | 0963 | 9/5/2018 | $ 2,636.09 |
| 20449 | 0049 | 9/5/2018 | $ 2,185.50 |
| 20450 | 2092 | 9/5/2018 | $ 1,186.61 |
| 20451 | 1883 | 9/5/2018 | $ 1,586.10 |
| 20452 | 2374 | 9/5/2018 | $ 1,967.08 |
| 20453 | 1766 | 9/5/2018 | $ 857.66 |
| 20454 | 2498 | 9/5/2018 | $ 4,003.02 |
| 20455 | 2505 | 9/5/2018 | $ 2,862.44 |
| 20456 | 2515 | 9/5/2018 | $ 1,367.56 |
| 20457 | 2534 | 9/5/2018 | $ 382.23 |
| 20458 | 9468 | 9/5/2018 | $ 2,389.86 |
| 20459 | 2636 | 9/5/2018 | $ 2,345.12 |
| 20460 | 2214 | 9/5/2018 | $ 1,302.64 |
| 20461 | 2280 | 9/5/2018 | $ 1,979.34 |
| 20462 | 2651 | 9/5/2018 | $ 1,008.71 |
| 20463 | 2676 | 9/5/2018 | $ 2,407.57 |
| 20464 | 2309 | 9/5/2018 | $ 1,165.26 |
| 20465 | 2688 | 9/5/2018 | $ 953.60 |
| 20466 | 2691 | 9/5/2018 | $ 850.57 |
| 20467 | 2683 | 9/5/2018 | $ 2,787.71 |
| 20468 | 2700 | 9/5/2018 | $ 2,081.50 |
| 20469 | 2755 | 9/5/2018 | $ 749.69 |
| 20470 | 2732 | 9/5/2018 | $ 2,987.69 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20471 | 2772 | 9/5/2018 | $ 2,355.44 |
| 20472 | 2428 | 9/5/2018 | $ 318.33 |
| 20473 | 2791 | 9/5/2018 | $ 2,761.05 |
| 20474 | 2781 | 9/5/2018 | $ 644.63 |
| 20475 | 2806 | 9/5/2018 | $ 229.86 |
| 20476 | 2132 | 9/5/2018 | $ 1,336.15 |
| 20477 | 2873 | 9/5/2018 | $ 416.10 |
| 20478 | 2872 | 9/5/2018 | $ 2,018.01 |
| 20479 | 7615 | 9/5/2018 | $ 2,296.82 |
| 20480 | 0772 | 9/5/2018 | $ 2,220.99 |
| 20481 | 2941 | 9/5/2018 | $ 2,094.89 |
| 20482 | 1591 | 9/5/2018 | $ 1,216.67 |
| 20483 | 2939 | 9/5/2018 | $ 1,919.29 |
| 20484 | 2906 | 9/5/2018 | $ 426.07 |
| 20485 | 8237 | 9/5/2018 | $ 2,279.27 |
| 20486 | 2993 | 9/5/2018 | $ 1,239.14 |
| 20487 | 2868 | 9/5/2018 | $ 1,367.53 |
| 20488 | 3013 | 9/5/2018 | $ 4,569.83 |
| 20489 | 3038 | 9/5/2018 | $ 3,534.19 |
| 20490 | 3096 | 9/5/2018 | $ 2,792.59 |
| 20491 | 3124 | 9/5/2018 | $ 1,062.50 |
| 20492 | 3165 | 9/5/2018 | $ 100.00 |
| 20493 | 0087 | 9/5/2018 | $ 2,358.17 |
| 20494 | 3216 | 9/5/2018 | $ 1,454.59 |
| 20495 | 3220 | 9/5/2018 | $ 1,248.95 |
| 20496 | 3235 | 9/5/2018 | $ 2,216.82 |
| 20497 | 3026 | 9/5/2018 | $ 2,984.31 |
| 20498 | 3284 | 9/5/2018 | $ 711.49 |
| 20499 | 2360 | 9/5/2018 | $ 2,309.44 |
| 20500 | 3295 | 9/5/2018 | $ 2,239.41 |
| 20501 | 3307 | 9/5/2018 | $ 1,865.53 |
| 20502 | 3391 | 9/6/2018 | $ 1,527.77 |
| 20503 | 3412 | 9/6/2018 | $ 1,226.70 |
| 20504 | 3504 | 9/6/2018 | $ 1,656.04 |
| 20505 | 8511 | 9/6/2018 | $ 1,207.31 |
| 20506 | 3541 | 9/6/2018 | $ 880.48 |
| 20507 | 3579 | 9/6/2018 | $ 841.35 |
| 20508 | 3585 | 9/6/2018 | $ 4,671.32 |
| 20509 | 3591 | 9/6/2018 | $ 3,502.87 |
| 20510 | 3549 | 9/6/2018 | $ 1,014.22 |
| 20511 | 3702 | 9/6/2018 | $ 506.73 |
| 20512 | 3714 | 9/6/2018 | $ 1,640.43 |
| 20513 | 3711 | 9/6/2018 | $ 1,177.45 |
| 20514 | 3634 | 9/6/2018 | $ 661.06 |
| 20515 | 3774 | 9/6/2018 | $ 3,901.12 |
| 20516 | 3823 | 9/6/2018 | $ 1,504.64 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20517 | 3690 | 9/6/2018 | $ 646.26 |
| 20518 | 3944 | 9/6/2018 | $ 2,230.76 |
| 20519 | 3945 | 9/6/2018 | $ 654.91 |
| 20520 | 3951 | 9/6/2018 | $ 669.32 |
| 20521 | 3856 | 9/6/2018 | $ 1,104.22 |
| 20522 | 3958 | 9/6/2018 | $ 1,703.71 |
| 20523 | 3956 | 9/6/2018 | $ 509.29 |
| 20524 | 3964 | 9/6/2018 | $ 2,114.39 |
| 20525 | 3718 | 9/6/2018 | $ 1,005.56 |
| 20526 | 3988 | 9/6/2018 | $ 2,670.59 |
| 20527 | 4000 | 9/6/2018 | $ 3,819.35 |
| 20528 | 2571 | 9/6/2018 | $ 1,967.70 |
| 20529 | 4050 | 9/6/2018 | $ 2,614.93 |
| 20530 | 3785 | 9/6/2018 | $ 1,761.72 |
| 20531 | 4066 | 9/6/2018 | $ 2,323.61 |
| 20532 | 4095 | 9/6/2018 | $ 596.42 |
| 20533 | 0700 | 9/6/2018 | $ 1,385.32 |
| 20534 | 4155 | 9/6/2018 | $ 1,971.70 |
| 20535 | 0247 | 9/6/2018 | $ 2,312.34 |
| 20536 | 4106 | 9/6/2018 | $ 929.60 |
| 20537 | 4195 | 9/6/2018 | $ 1,401.14 |
| 20538 | 4217 | 9/6/2018 | $ 3,288.76 |
| 20539 | 4126 | 9/6/2018 | $ 1,395.26 |
| 20540 | 3780 | 9/6/2018 | $ 2,322.49 |
| 20541 | 4279 | 9/6/2018 | $ 961.01 |
| 20542 | 9809 | 9/6/2018 | $ 2,142.74 |
| 20543 | 4396 | 9/6/2018 | $ 1,588.44 |
| 20544 | 2951 | 9/6/2018 | $ 1,992.32 |
| 20545 | 4498 | 9/6/2018 | $ 1,397.17 |
| 20546 | 4520 | 9/6/2018 | $ 2,455.64 |
| 20547 | 0827 | 9/6/2018 | $ 398.71 |
| 20548 | 4630 | 9/6/2018 | $ 1,349.27 |
| 20549 | 9577 | 9/6/2018 | $ 979.18 |
| 20550 | 4701 | 9/6/2018 | $ 1,337.54 |
| 20551 | 4702 | 9/6/2018 | $ 1,376.54 |
| 20552 | 4708 | 9/6/2018 | $ 2,115.11 |
| 20553 | 4703 | 9/6/2018 | $ 844.62 |
| 20554 | 1459 | 9/6/2018 | $ 412.47 |
| 20555 | 4887 | 9/7/2018 | $ 1,694.07 |
| 20556 | 4943 | 9/7/2018 | $ 2,536.16 |
| 20557 | 4980 | 9/7/2018 | $ 1,909.46 |
| 20558 | 4099 | 9/7/2018 | $ 1,817.71 |
| 20559 | 4985 | 9/7/2018 | $ 3,508.97 |
| 20560 | 4949 | 9/7/2018 | $ 1,992.71 |
| 20561 | 4995 | 9/7/2018 | $ 1,831.93 |
| 20562 | 5001 | 9/7/2018 | $ 2,206.39 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20563 | 4999 | 9/7/2018 | $ 3,065.42 |
| 20564 | 5026 | 9/7/2018 | $ 1,666.51 |
| 20565 | 5054 | 9/7/2018 | $ 2,536.83 |
| 20566 | 4314 | 9/7/2018 | $ 1,311.47 |
| 20567 | 1543 | 9/7/2018 | $ 1,210.05 |
| 20568 | 5072 | 9/7/2018 | $ 1,311.64 |
| 20569 | 5081 | 9/7/2018 | $ 1,974.54 |
| 20570 | 4571 | 9/7/2018 | $ 312.51 |
| 20571 | 5104 | 9/7/2018 | $ 2,607.93 |
| 20572 | 5167 | 9/7/2018 | $ 1,749.87 |
| 20573 | 5193 | 9/7/2018 | $ 2,027.36 |
| 20574 | 5205 | 9/7/2018 | $ 1,003.20 |
| 20575 | 5175 | 9/7/2018 | $ 2,368.99 |
| 20576 | 0197 | 9/7/2018 | $ 2,204.55 |
| 20577 | 1606 | 9/7/2018 | $ 1,193.00 |
| 20578 | 5250 | 9/7/2018 | $ 843.50 |
| 20579 | 5359 | 9/7/2018 | $ 1,408.08 |
| 20580 | 5513 | 9/7/2018 | $ 1,968.07 |
| 20581 | 4735 | 9/7/2018 | $ 3,092.52 |
| 20582 | 5206 | 9/7/2018 | $ 316.15 |
| 20583 | 5547 | 9/7/2018 | $ 3,201.68 |
| 20584 | 5557 | 9/7/2018 | $ 1,089.73 |
| 20585 | 5625 | 9/7/2018 | $ 1,991.54 |
| 20586 | 4847 | 9/7/2018 | $ 4,438.64 |
| 20587 | 9507 | 9/7/2018 | $ 993.28 |
| 20588 | 4765 | 9/7/2018 | $ 1,066.01 |
| 20589 | 4749 | 9/7/2018 | $ 1,043.42 |
| 20590 | 0510 | 9/7/2018 | $ 332.46 |
| 20591 | 5785 | 9/7/2018 | $ 1,217.37 |
| 20592 | 5884 | 9/7/2018 | $ 2,892.07 |
| 20593 | 5909 | 9/7/2018 | $ 350.04 |
| 20594 | 3160 | 9/7/2018 | $ 3,009.64 |
| 20595 | 5979 | 9/7/2018 | $ 2,298.87 |
| 20596 | 5985 | 9/7/2018 | $ 778.41 |
| 20597 | 5993 | 9/7/2018 | $ 1,386.36 |
| 20598 | 6036 | 9/7/2018 | $ 1,738.94 |
| 20599 | 6111 | 9/7/2018 | $ 1,557.60 |
| 20600 | 6123 | 9/7/2018 | $ 4,681.53 |
| 20601 | 6175 | 9/8/2018 | $ 1,881.74 |
| 20602 | 1969 | 9/8/2018 | $ 777.29 |
| 20603 | 6295 | 9/8/2018 | $ 1,930.05 |
| 20604 | 6325 | 9/8/2018 | $ 1,015.30 |
| 20605 | 6329 | 9/8/2018 | $ 2,356.72 |
| 20606 | 6382 | 9/8/2018 | $ 764.00 |
| 20607 | 6401 | 9/8/2018 | $ 723.38 |
| 20608 | 5280 | 9/8/2018 | $ 1,270.08 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 20609 | 6490 | 9/8/2018 | $ 4,656.03 |
| 20610 | 6499 | 9/8/2018 | $ 414.38 |
| 20611 | 5501 | 9/8/2018 | $ 3,124.10 |
| 20612 | 6509 | 9/8/2018 | $ 3,717.32 |
| 20613 | 6392 | 9/8/2018 | $ 2,656.95 |
| 20614 | 6564 | 9/8/2018 | $ 2,214.35 |
| 20615 | 6451 | 9/8/2018 | $ 922.95 |
| 20616 | 6623 | 9/8/2018 | $ 2,305.15 |
| 20617 | 6688 | 9/8/2018 | $ 1,029.68 |
| 20618 | 6709 | 9/8/2018 | $ 1,054.89 |
| 20619 | 6713 | 9/8/2018 | $ 1,278.98 |
| 20620 | 6847 | 9/8/2018 | $ 916.00 |
| 20621 | 6868 | 9/8/2018 | $ 2,808.93 |
| 20622 | 3696 | 9/8/2018 | $ 1,095.69 |
| 20623 | 6887 | 9/8/2018 | $ 448.10 |
| 20624 | 6874 | 9/8/2018 | $ 538.79 |
| 20625 | 6916 | 9/8/2018 | $ 3,202.02 |
| 20626 | 7036 | 9/9/2018 | $ 1,844.44 |
| 20627 | 7026 | 9/9/2018 | $ 3,709.68 |
| 20628 | 5907 | 9/9/2018 | $ 1,140.02 |
| 20629 | 7097 | 9/9/2018 | $ 1,891.33 |
| 20630 | 6340 | 9/9/2018 | $ 1,065.53 |
| 20631 | 7191 | 9/9/2018 | $ 393.68 |
| 20632 | 6833 | 9/9/2018 | $ 1,211.05 |
| 20633 | 7237 | 9/9/2018 | $ 1,261.61 |
| 20634 | 5794 | 9/9/2018 | $ 3,613.81 |
| 20635 | 6964 | 9/9/2018 | $ 2,795.10 |
| 20636 | 7367 | 9/9/2018 | $ 3,077.75 |
| 20637 | 6875 | 9/9/2018 | $ 1,880.63 |
| 20638 | 7394 | 9/9/2018 | $ 3,036.07 |
| 20639 | 7412 | 9/9/2018 | $ 1,800.21 |
| 20640 | 7441 | 9/9/2018 | $ 2,182.29 |
| 20641 | 7436 | 9/9/2018 | $ 1,597.97 |
| 20642 | 7413 | 9/9/2018 | $ 907.75 |
| 20643 | 7458 | 9/9/2018 | $ 2,246.32 |
| 20644 | 7455 | 9/9/2018 | $ 983.86 |
| 20645 | 7538 | 9/9/2018 | $ 1,883.65 |
| 20646 | 7556 | 9/9/2018 | $ 1,328.71 |
| 20647 | 7575 | 9/9/2018 | $ 3,388.78 |
| 20648 | 3594 | 9/10/2018 | $ 2,251.23 |
| 20649 | 7626 | 9/10/2018 | $ 1,049.30 |
| 20650 | 7668 | 9/10/2018 | $ 1,561.48 |
| 20651 | 7674 | 9/10/2018 | $ 381.13 |
| 20652 | 7601 | 9/10/2018 | $ 3,265.49 |
| 20653 | 7753 | 9/10/2018 | $ 1,091.07 |
| 20654 | 7787 | 9/10/2018 | $ 400.40 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20655 | 7805 | 9/10/2018 | $ 1,005.74 |
| 20656 | 7809 | 9/10/2018 | $ 2,669.07 |
| 20657 | 7752 | 9/10/2018 | $ 1,691.57 |
| 20658 | 7767 | 9/10/2018 | $ 1,266.17 |
| 20659 | 7896 | 9/10/2018 | $ 2,356.02 |
| 20660 | 7750 | 9/10/2018 | $ 2,325.77 |
| 20661 | 7995 | 9/10/2018 | $ 400.20 |
| 20662 | 8028 | 9/10/2018 | $ 1,320.53 |
| 20663 | 7982 | 9/10/2018 | $ 1,555.31 |
| 20664 | 5789 | 9/10/2018 | $ 849.64 |
| 20665 | 4521 | 9/10/2018 | $ 2,782.08 |
| 20666 | 8066 | 9/10/2018 | $ 1,113.60 |
| 20667 | 8065 | 9/10/2018 | $ 1,638.67 |
| 20668 | 8137 | 9/10/2018 | $ 1,483.05 |
| 20669 | 2782 | 9/10/2018 | $ 443.29 |
| 20670 | 7483 | 9/10/2018 | $ 2,348.45 |
| 20671 | 8219 | 9/10/2018 | $ 1,310.05 |
| 20672 | 6968 | 9/10/2018 | $ 1,725.42 |
| 20673 | 8254 | 9/10/2018 | $ 2,677.54 |
| 20674 | 8274 | 9/10/2018 | $ 2,052.19 |
| 20675 | 8258 | 9/10/2018 | $ 1,352.29 |
| 20676 | 8326 | 9/10/2018 | $ 997.09 |
| 20677 | 8346 | 9/10/2018 | $ 1,462.47 |
| 20678 | 8315 | 9/10/2018 | $ 2,551.16 |
| 20679 | 8425 | 9/10/2018 | $ 508.00 |
| 20680 | 8431 | 9/10/2018 | $ 609.77 |
| 20681 | 8455 | 9/10/2018 | $ 2,744.87 |
| 20682 | 8482 | 9/10/2018 | $ 1,053.16 |
| 20683 | 6362 | 9/10/2018 | $ 637.89 |
| 20684 | 8538 | 9/10/2018 | $ 2,691.09 |
| 20685 | 8546 | 9/10/2018 | $ 2,499.45 |
| 20686 | 8562 | 9/10/2018 | $ 1,552.80 |
| 20687 | 8568 | 9/10/2018 | $ 2,773.31 |
| 20688 | 8613 | 9/10/2018 | $ 949.74 |
| 20689 | 8609 | 9/10/2018 | $ 651.54 |
| 20690 | 6995 | 9/10/2018 | $ 1,459.60 |
| 20691 | 8004 | 9/10/2018 | $ 4,258.61 |
| 20692 | 8704 | 9/10/2018 | $ 2,047.56 |
| 20693 | 4954 | 9/10/2018 | $ 2,362.97 |
| 20694 | 8610 | 9/10/2018 | $ 2,177.96 |
| 20695 | 8789 | 9/10/2018 | $ 1,495.39 |
| 20696 | 8788 | 9/10/2018 | $ 1,272.20 |
| 20697 | 8157 | 9/10/2018 | $ 2,056.98 |
| 20698 | 8880 | 9/10/2018 | $ 1,757.93 |
| 20699 | 7976 | 9/10/2018 | $ 4,278.39 |
| 20700 | 8931 | 9/10/2018 | $ 1,437.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20701 | 8755 | 9/10/2018 | $ 275.71 |
| 20702 | 8965 | 9/10/2018 | $ 1,092.97 |
| 20703 | 9010 | 9/11/2018 | $ 2,091.42 |
| 20704 | 5138 | 9/11/2018 | $ 936.13 |
| 20705 | 9126 | 9/11/2018 | $ 881.63 |
| 20706 | 9083 | 9/11/2018 | $ 1,540.69 |
| 20707 | 9140 | 9/11/2018 | $ 963.38 |
| 20708 | 9138 | 9/11/2018 | $ 2,357.33 |
| 20709 | 9168 | 9/11/2018 | $ 740.18 |
| 20710 | 9183 | 9/11/2018 | $ 1,821.20 |
| 20711 | 9206 | 9/11/2018 | $ 422.21 |
| 20712 | 9292 | 9/11/2018 | $ 594.28 |
| 20713 | 9307 | 9/11/2018 | $ 2,115.91 |
| 20714 | 7964 | 9/11/2018 | $ 1,312.55 |
| 20715 | 9264 | 9/11/2018 | $ 3,336.22 |
| 20716 | 8729 | 9/11/2018 | $ 632.26 |
| 20717 | 9417 | 9/11/2018 | $ 1,170.20 |
| 20718 | 9460 | 9/11/2018 | $ 1,596.52 |
| 20719 | 9470 | 9/11/2018 | $ 963.67 |
| 20720 | 9347 | 9/11/2018 | $ 1,603.80 |
| 20721 | 9490 | 9/11/2018 | $ 1,086.37 |
| 20722 | 9531 | 9/11/2018 | $ 1,510.40 |
| 20723 | 9550 | 9/11/2018 | $ 1,753.10 |
| 20724 | 8765 | 9/11/2018 | $ 2,930.05 |
| 20725 | 9623 | 9/11/2018 | $ 400.52 |
| 20726 | 8764 | 9/11/2018 | $ 4,219.06 |
| 20727 | 9627 | 9/11/2018 | $ 985.63 |
| 20728 | 9401 | 9/11/2018 | $ 980.30 |
| 20729 | 9667 | 9/11/2018 | $ 2,930.28 |
| 20730 | 9631 | 9/11/2018 | $ 2,197.81 |
| 20731 | 9553 | 9/11/2018 | $ 2,642.31 |
| 20732 | 9707 | 9/11/2018 | $ 1,025.80 |
| 20733 | 9602 | 9/11/2018 | $ 1,083.02 |
| 20734 | 9756 | 9/11/2018 | $ 2,475.86 |
| 20735 | 9824 | 9/11/2018 | $ 1,465.82 |
| 20736 | 9838 | 9/11/2018 | $ 2,399.83 |
| 20737 | 9496 | 9/11/2018 | $ 878.66 |
| 20738 | 9860 | 9/11/2018 | $ 1,772.09 |
| 20739 | 9869 | 9/11/2018 | $ 1,457.22 |
| 20740 | 9873 | 9/11/2018 | $ 1,652.91 |
| 20741 | 9565 | 9/11/2018 | $ 747.96 |
| 20742 | 9414 | 9/11/2018 | $ 3,504.93 |
| 20743 | 9953 | 9/11/2018 | $ 1,780.47 |
| 20744 | 9712 | 9/11/2018 | $ 3,433.32 |
| 20745 | 0073 | 9/11/2018 | $ 1,651.78 |
| 20746 | 0076 | 9/11/2018 | $ 1,108.76 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 20747 | 0078 | 9/11/2018 | $     366.06 |
| 20748 | 0061 | 9/11/2018 | $   1,049.49 |
| 20749 | 9675 | 9/11/2018 | $   1,142.67 |
| 20750 | 0150 | 9/11/2018 | $   2,065.18 |
| 20751 | 8318 | 9/11/2018 | $   1,208.33 |
| 20752 | 0213 | 9/11/2018 | $     682.27 |
| 20753 | 0243 | 9/11/2018 | $   2,989.69 |
| 20754 | 0290 | 9/11/2018 | $     857.22 |
| 20755 | 0255 | 9/11/2018 | $   2,347.78 |
| 20756 | 6091 | 9/11/2018 | $   1,556.57 |
| 20757 | 0356 | 9/11/2018 | $   1,076.43 |
| 20758 | 0367 | 9/11/2018 | $     624.47 |
| 20759 | 0374 | 9/11/2018 | $   1,400.74 |
| 20760 | 0414 | 9/11/2018 | $   1,776.18 |
| 20761 | 0440 | 9/11/2018 | $   1,570.19 |
| 20762 | 0445 | 9/11/2018 | $     806.37 |
| 20763 | 0451 | 9/11/2018 | $   1,024.31 |
| 20764 | 0560 | 9/12/2018 | $     600.03 |
| 20765 | 0633 | 9/12/2018 | $   3,521.69 |
| 20766 | 0665 | 9/12/2018 | $   3,237.71 |
| 20767 | 0672 | 9/12/2018 | $   1,432.24 |
| 20768 | 8933 | 9/12/2018 | $   1,288.79 |
| 20769 | 0775 | 9/12/2018 | $   2,530.55 |
| 20770 | 0715 | 9/12/2018 | $   2,485.86 |
| 20771 | 0470 | 9/12/2018 | $   1,929.09 |
| 20772 | 0834 | 9/12/2018 | $   1,546.15 |
| 20773 | 0827 | 9/12/2018 | $     670.27 |
| 20774 | 0849 | 9/12/2018 | $   1,819.88 |
| 20775 | 0811 | 9/12/2018 | $   1,304.60 |
| 20776 | 0877 | 9/12/2018 | $   2,183.40 |
| 20777 | 0901 | 9/12/2018 | $   1,571.37 |
| 20778 | 0585 | 9/12/2018 | $     739.20 |
| 20779 | 8241 | 9/12/2018 | $   1,413.39 |
| 20780 | 0981 | 9/12/2018 | $   1,012.20 |
| 20781 | 1072 | 9/12/2018 | $     836.39 |
| 20782 | 1106 | 9/12/2018 | $   1,604.95 |
| 20783 | 1105 | 9/12/2018 | $   1,589.66 |
| 20784 | 0602 | 9/12/2018 | $   2,255.11 |
| 20785 | 1146 | 9/12/2018 | $   1,205.82 |
| 20786 | 1025 | 9/12/2018 | $   2,019.69 |
| 20787 | 1220 | 9/12/2018 | $   1,688.02 |
| 20788 | 1117 | 9/12/2018 | $     722.69 |
| 20789 | 0939 | 9/12/2018 | $   3,858.40 |
| 20790 | 1298 | 9/12/2018 | $     904.33 |
| 20791 | 1380 | 9/12/2018 | $   1,702.89 |
| 20792 | 6109 | 9/12/2018 | $   2,326.71 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20793 | 1438 | 9/12/2018 | $ 2,773.67 |
| 20794 | 1435 | 9/12/2018 | $ 1,195.73 |
| 20795 | 1351 | 9/12/2018 | $ 1,459.64 |
| 20796 | 1464 | 9/12/2018 | $ 3,015.09 |
| 20797 | 1516 | 9/12/2018 | $ 2,445.67 |
| 20798 | 9721 | 9/12/2018 | $ 1,435.83 |
| 20799 | 0953 | 9/12/2018 | $ 1,572.84 |
| 20800 | 0490 | 9/12/2018 | $ 4,151.70 |
| 20801 | 1543 | 9/12/2018 | $ 2,127.90 |
| 20802 | 1555 | 9/12/2018 | $ 1,704.63 |
| 20803 | 1396 | 9/12/2018 | $ 1,431.31 |
| 20804 | 0587 | 9/12/2018 | $ 1,691.93 |
| 20805 | 1632 | 9/12/2018 | $ 2,419.52 |
| 20806 | 1714 | 9/12/2018 | $ 1,307.69 |
| 20807 | 1846 | 9/13/2018 | $ 1,179.60 |
| 20808 | 1909 | 9/13/2018 | $ 1,396.07 |
| 20809 | 7061 | 9/13/2018 | $ 3,038.21 |
| 20810 | 1944 | 9/13/2018 | $ 849.85 |
| 20811 | 7842 | 9/13/2018 | $ 3,869.98 |
| 20812 | 1952 | 9/13/2018 | $ 1,801.19 |
| 20813 | 1956 | 9/13/2018 | $ 2,189.90 |
| 20814 | 1990 | 9/13/2018 | $ 4,505.93 |
| 20815 | 0874 | 9/13/2018 | $ 3,273.27 |
| 20816 | 2041 | 9/13/2018 | $ 2,486.44 |
| 20817 | 2077 | 9/13/2018 | $ 3,355.68 |
| 20818 | 2024 | 9/13/2018 | $ 3,119.75 |
| 20819 | 2131 | 9/13/2018 | $ 981.64 |
| 20820 | 1173 | 9/13/2018 | $ 594.69 |
| 20821 | 2148 | 9/13/2018 | $ 2,298.06 |
| 20822 | 2153 | 9/13/2018 | $ 1,574.16 |
| 20823 | 1845 | 9/13/2018 | $ 1,446.73 |
| 20824 | 2193 | 9/13/2018 | $ 2,157.83 |
| 20825 | 2208 | 9/13/2018 | $ 2,420.61 |
| 20826 | 2275 | 9/13/2018 | $ 621.56 |
| 20827 | 2254 | 9/13/2018 | $ 826.05 |
| 20828 | 2346 | 9/13/2018 | $ 2,467.99 |
| 20829 | 2313 | 9/13/2018 | $ 1,660.09 |
| 20830 | 0177 | 9/13/2018 | $ 1,996.20 |
| 20831 | 2387 | 9/13/2018 | $ 4,235.35 |
| 20832 | 2099 | 9/13/2018 | $ 2,342.17 |
| 20833 | 2434 | 9/13/2018 | $ 1,287.25 |
| 20834 | 2437 | 9/13/2018 | $ 1,033.61 |
| 20835 | 2394 | 9/13/2018 | $ 2,401.24 |
| 20836 | 2457 | 9/13/2018 | $ 2,728.09 |
| 20837 | 2464 | 9/13/2018 | $ 1,577.42 |
| 20838 | 2479 | 9/13/2018 | $ 2,433.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20839 | 2519 | 9/13/2018 | $ 1,279.13 |
| 20840 | 1362 | 9/13/2018 | $ 1,348.89 |
| 20841 | 2124 | 9/13/2018 | $ 4,487.34 |
| 20842 | 9684 | 9/13/2018 | $ 1,628.62 |
| 20843 | 2681 | 9/13/2018 | $ 898.95 |
| 20844 | 2690 | 9/13/2018 | $ 4,179.55 |
| 20845 | 2758 | 9/13/2018 | $ 1,090.21 |
| 20846 | 2759 | 9/13/2018 | $ 101.80 |
| 20847 | 2787 | 9/13/2018 | $ 2,091.80 |
| 20848 | 2791 | 9/13/2018 | $ 1,012.50 |
| 20849 | 2729 | 9/13/2018 | $ 2,028.89 |
| 20850 | 2823 | 9/13/2018 | $ 743.62 |
| 20851 | 2847 | 9/13/2018 | $ 368.70 |
| 20852 | 2848 | 9/13/2018 | $ 704.99 |
| 20853 | 7718 | 9/13/2018 | $ 1,560.00 |
| 20854 | 2865 | 9/13/2018 | $ 464.51 |
| 20855 | 1622 | 9/13/2018 | $ 940.36 |
| 20856 | 2898 | 9/13/2018 | $ 1,631.44 |
| 20857 | 2974 | 9/13/2018 | $ 1,688.76 |
| 20858 | 2907 | 9/13/2018 | $ 2,397.50 |
| 20859 | 3025 | 9/13/2018 | $ 1,436.31 |
| 20860 | 3046 | 9/14/2018 | $ 1,305.74 |
| 20861 | 3051 | 9/14/2018 | $ 1,343.80 |
| 20862 | 2750 | 9/14/2018 | $ 2,972.12 |
| 20863 | 3154 | 9/14/2018 | $ 998.31 |
| 20864 | 3078 | 9/14/2018 | $ 1,202.91 |
| 20865 | 3220 | 9/14/2018 | $ 739.28 |
| 20866 | 3256 | 9/14/2018 | $ 1,164.68 |
| 20867 | 3285 | 9/14/2018 | $ 1,465.97 |
| 20868 | 3294 | 9/14/2018 | $ 1,259.27 |
| 20869 | 3244 | 9/14/2018 | $ 2,761.98 |
| 20870 | 0793 | 9/14/2018 | $ 1,875.69 |
| 20871 | 3326 | 9/14/2018 | $ 3,551.01 |
| 20872 | 2700 | 9/14/2018 | $ 2,452.56 |
| 20873 | 3490 | 9/14/2018 | $ 3,966.56 |
| 20874 | 2348 | 9/14/2018 | $ 2,062.83 |
| 20875 | 3547 | 9/14/2018 | $ 3,148.81 |
| 20876 | 3119 | 9/14/2018 | $ 1,440.37 |
| 20877 | 9574 | 9/14/2018 | $ 1,657.28 |
| 20878 | 3617 | 9/14/2018 | $ 2,595.78 |
| 20879 | 3598 | 9/14/2018 | $ 1,072.56 |
| 20880 | 3636 | 9/14/2018 | $ 2,565.38 |
| 20881 | 3671 | 9/14/2018 | $ 1,851.16 |
| 20882 | 3732 | 9/14/2018 | $ 1,607.40 |
| 20883 | 3736 | 9/14/2018 | $ 1,345.03 |
| 20884 | 3774 | 9/14/2018 | $ 2,647.29 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 20885 | 0201 | 9/14/2018 | $ 2,041.16 |
| 20886 | 3777 | 9/14/2018 | $ 521.66 |
| 20887 | 3735 | 9/14/2018 | $ 1,508.54 |
| 20888 | 3806 | 9/14/2018 | $ 695.58 |
| 20889 | 3791 | 9/14/2018 | $ 1,180.58 |
| 20890 | 2816 | 9/14/2018 | $ 1,948.17 |
| 20891 | 3940 | 9/14/2018 | $ 4,142.01 |
| 20892 | 3963 | 9/14/2018 | $ 3,145.23 |
| 20893 | 3986 | 9/14/2018 | $ 1,938.72 |
| 20894 | 4009 | 9/14/2018 | $ 2,652.76 |
| 20895 | 4033 | 9/14/2018 | $ 2,795.11 |
| 20896 | 4041 | 9/14/2018 | $ 2,676.93 |
| 20897 | 4202 | 9/15/2018 | $ 1,374.64 |
| 20898 | 4207 | 9/15/2018 | $ 850.09 |
| 20899 | 4271 | 9/15/2018 | $ 2,254.13 |
| 20900 | 4274 | 9/15/2018 | $ 1,083.52 |
| 20901 | 4329 | 9/15/2018 | $ 1,289.21 |
| 20902 | 4379 | 9/15/2018 | $ 2,403.69 |
| 20903 | 9397 | 9/15/2018 | $ 2,672.57 |
| 20904 | 3021 | 9/15/2018 | $ 1,028.45 |
| 20905 | 4406 | 9/15/2018 | $ 3,489.70 |
| 20906 | 3018 | 9/15/2018 | $ 751.84 |
| 20907 | 4579 | 9/15/2018 | $ 2,381.56 |
| 20908 | 4729 | 9/15/2018 | $ 3,302.98 |
| 20909 | 4737 | 9/15/2018 | $ 763.04 |
| 20910 | 4751 | 9/15/2018 | $ 3,872.52 |
| 20911 | 4731 | 9/15/2018 | $ 1,918.45 |
| 20912 | 4797 | 9/15/2018 | $ 1,074.34 |
| 20913 | 4818 | 9/15/2018 | $ 1,759.85 |
| 20914 | 4894 | 9/16/2018 | $ 538.97 |
| 20915 | 4866 | 9/16/2018 | $ 1,108.04 |
| 20916 | 4926 | 9/16/2018 | $ 553.57 |
| 20917 | 4945 | 9/16/2018 | $ 3,583.78 |
| 20918 | 4964 | 9/16/2018 | $ 1,971.90 |
| 20919 | 5006 | 9/16/2018 | $ 875.50 |
| 20920 | 5004 | 9/16/2018 | $ 1,169.63 |
| 20921 | 5021 | 9/16/2018 | $ 1,196.68 |
| 20922 | 1787 | 9/16/2018 | $ 2,789.04 |
| 20923 | 5086 | 9/16/2018 | $ 895.50 |
| 20924 | 5092 | 9/16/2018 | $ 1,690.00 |
| 20925 | 5128 | 9/16/2018 | $ 710.60 |
| 20926 | 5164 | 9/16/2018 | $ 1,649.23 |
| 20927 | 5218 | 9/16/2018 | $ 1,355.25 |
| 20928 | 5285 | 9/16/2018 | $ 1,620.67 |
| 20929 | 5330 | 9/16/2018 | $ 3,850.92 |
| 20930 | 5359 | 9/17/2018 | $ 2,375.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20931 | 5360 | 9/17/2018 | $ 1,276.29 |
| 20932 | 5363 | 9/17/2018 | $ 2,918.15 |
| 20933 | 5351 | 9/17/2018 | $ 922.66 |
| 20934 | 5385 | 9/17/2018 | $ 2,278.70 |
| 20935 | 5423 | 9/17/2018 | $ 637.30 |
| 20936 | 5435 | 9/17/2018 | $ 1,436.53 |
| 20937 | 5452 | 9/17/2018 | $ 670.36 |
| 20938 | 5455 | 9/17/2018 | $ 1,613.03 |
| 20939 | 5460 | 9/17/2018 | $ 1,803.32 |
| 20940 | 5485 | 9/17/2018 | $ 2,409.22 |
| 20941 | 5562 | 9/17/2018 | $ 1,861.89 |
| 20942 | 5573 | 9/17/2018 | $ 843.39 |
| 20943 | 5574 | 9/17/2018 | $ 1,924.38 |
| 20944 | 5587 | 9/17/2018 | $ 1,577.96 |
| 20945 | 5064 | 9/17/2018 | $ 2,406.52 |
| 20946 | 0972 | 9/17/2018 | $ 926.14 |
| 20947 | 5629 | 9/17/2018 | $ 458.40 |
| 20948 | 3464 | 9/17/2018 | $ 2,296.40 |
| 20949 | 5682 | 9/17/2018 | $ 1,191.04 |
| 20950 | 5008 | 9/17/2018 | $ 1,752.00 |
| 20951 | 5735 | 9/17/2018 | $ 2,215.28 |
| 20952 | 5786 | 9/17/2018 | $ 854.15 |
| 20953 | 5813 | 9/17/2018 | $ 964.46 |
| 20954 | 5747 | 9/17/2018 | $ 1,801.34 |
| 20955 | 5720 | 9/17/2018 | $ 2,593.43 |
| 20956 | 5222 | 9/17/2018 | $ 2,975.41 |
| 20957 | 5712 | 9/17/2018 | $ 2,131.97 |
| 20958 | 5851 | 9/17/2018 | $ 3,257.47 |
| 20959 | 5858 | 9/17/2018 | $ 1,343.85 |
| 20960 | 5670 | 9/17/2018 | $ 1,767.05 |
| 20961 | 5912 | 9/17/2018 | $ 911.27 |
| 20962 | 5957 | 9/17/2018 | $ 821.08 |
| 20963 | 5990 | 9/17/2018 | $ 2,570.85 |
| 20964 | 6017 | 9/17/2018 | $ 260.27 |
| 20965 | 6084 | 9/17/2018 | $ 3,509.90 |
| 20966 | 6116 | 9/17/2018 | $ 1,343.15 |
| 20967 | 5902 | 9/17/2018 | $ 1,947.70 |
| 20968 | 6163 | 9/17/2018 | $ 2,448.30 |
| 20969 | 6218 | 9/17/2018 | $ 1,353.62 |
| 20970 | 6237 | 9/17/2018 | $ 1,362.76 |
| 20971 | 5665 | 9/17/2018 | $ 2,360.49 |
| 20972 | 6235 | 9/17/2018 | $ 2,881.22 |
| 20973 | 4669 | 9/17/2018 | $ 1,989.75 |
| 20974 | 5445 | 9/17/2018 | $ 787.82 |
| 20975 | 6370 | 9/17/2018 | $ 2,090.51 |
| 20976 | 6409 | 9/17/2018 | $ 2,740.72 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 20977 | 4871 | 9/17/2018 | $ 1,590.77 |
| 20978 | 6491 | 9/17/2018 | $ 872.31 |
| 20979 | 6004 | 9/17/2018 | $ 4,285.65 |
| 20980 | 4564 | 9/17/2018 | $ 396.26 |
| 20981 | 6541 | 9/17/2018 | $ 190.99 |
| 20982 | 6662 | 9/17/2018 | $ 1,385.89 |
| 20983 | 6682 | 9/17/2018 | $ 1,313.23 |
| 20984 | 6700 | 9/17/2018 | $ 1,515.08 |
| 20985 | 6729 | 9/17/2018 | $ 2,219.11 |
| 20986 | 6829 | 9/17/2018 | $ 1,484.40 |
| 20987 | 5160 | 9/17/2018 | $ 641.10 |
| 20988 | 6864 | 9/18/2018 | $ 2,818.60 |
| 20989 | 6914 | 9/18/2018 | $ 2,071.30 |
| 20990 | 6880 | 9/18/2018 | $ 2,015.33 |
| 20991 | 6880 | 9/18/2018 | $ 1,981.76 |
| 20992 | 6906 | 9/18/2018 | $ 1,561.82 |
| 20993 | 7010 | 9/18/2018 | $ 458.53 |
| 20994 | 7012 | 9/18/2018 | $ 547.98 |
| 20995 | 7007 | 9/18/2018 | $ 3,339.75 |
| 20996 | 7032 | 9/18/2018 | $ 2,387.83 |
| 20997 | 6947 | 9/18/2018 | $ 1,677.54 |
| 20998 | 2354 | 9/18/2018 | $ 3,667.48 |
| 20999 | 7078 | 9/18/2018 | $ 1,544.56 |
| 21000 | 7080 | 9/18/2018 | $ 463.62 |
| 21001 | 5980 | 9/18/2018 | $ 1,479.64 |
| 21002 | 7172 | 9/18/2018 | $ 1,752.74 |
| 21003 | 6366 | 9/18/2018 | $ 457.59 |
| 21004 | 7178 | 9/18/2018 | $ 1,326.50 |
| 21005 | 7222 | 9/18/2018 | $ 500.67 |
| 21006 | 3298 | 9/18/2018 | $ 1,205.98 |
| 21007 | 6686 | 9/18/2018 | $ 1,761.95 |
| 21008 | 5680 | 9/18/2018 | $ 3,938.58 |
| 21009 | 6910 | 9/18/2018 | $ 2,081.39 |
| 21010 | 7242 | 9/18/2018 | $ 1,215.39 |
| 21011 | 7384 | 9/18/2018 | $ 1,876.36 |
| 21012 | 6846 | 9/18/2018 | $ 1,169.05 |
| 21013 | 7380 | 9/18/2018 | $ 2,349.79 |
| 21014 | 7553 | 9/18/2018 | $ 1,538.92 |
| 21015 | 7565 | 9/18/2018 | $ 1,712.51 |
| 21016 | 5835 | 9/18/2018 | $ 1,485.66 |
| 21017 | 7536 | 9/18/2018 | $ 1,101.91 |
| 21018 | 7571 | 9/18/2018 | $ 2,102.95 |
| 21019 | 7625 | 9/18/2018 | $ 1,742.36 |
| 21020 | 7682 | 9/18/2018 | $ 3,481.83 |
| 21021 | 7723 | 9/18/2018 | $ 811.87 |
| 21022 | 6921 | 9/18/2018 | $ 1,807.00 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21023 | 7777 | 9/18/2018 | $ 408.81 |
| 21024 | 7804 | 9/18/2018 | $ 1,071.59 |
| 21025 | 7820 | 9/18/2018 | $ 904.66 |
| 21026 | 7827 | 9/18/2018 | $ 3,559.46 |
| 21027 | 7920 | 9/18/2018 | $ 1,048.58 |
| 21028 | 7305 | 9/18/2018 | $ 1,120.95 |
| 21029 | 6381 | 9/18/2018 | $ 2,705.92 |
| 21030 | 8010 | 9/18/2018 | $ 1,790.13 |
| 21031 | 7930 | 9/18/2018 | $ 2,742.52 |
| 21032 | 8151 | 9/18/2018 | $ 620.66 |
| 21033 | 8168 | 9/18/2018 | $ 642.32 |
| 21034 | 8199 | 9/18/2018 | $ 1,118.04 |
| 21035 | 8218 | 9/18/2018 | $ 2,189.57 |
| 21036 | 8231 | 9/18/2018 | $ 1,664.45 |
| 21037 | 8164 | 9/18/2018 | $ 1,746.16 |
| 21038 | 8285 | 9/19/2018 | $ 2,019.41 |
| 21039 | 8304 | 9/19/2018 | $ 2,856.99 |
| 21040 | 8325 | 9/19/2018 | $ 1,337.68 |
| 21041 | 8303 | 9/19/2018 | $ 1,328.69 |
| 21042 | 8350 | 9/19/2018 | $ 156.43 |
| 21043 | 7575 | 9/19/2018 | $ 2,391.41 |
| 21044 | 8354 | 9/19/2018 | $ 2,022.65 |
| 21045 | 8358 | 9/19/2018 | $ 1,665.65 |
| 21046 | 8389 | 9/19/2018 | $ 4,093.06 |
| 21047 | 8415 | 9/19/2018 | $ 1,565.50 |
| 21048 | 6764 | 9/19/2018 | $ 1,577.16 |
| 21049 | 8517 | 9/19/2018 | $ 3,034.73 |
| 21050 | 8488 | 9/19/2018 | $ 1,573.37 |
| 21051 | 7357 | 9/19/2018 | $ 2,267.94 |
| 21052 | 8674 | 9/19/2018 | $ 3,520.20 |
| 21053 | 8657 | 9/19/2018 | $ 575.34 |
| 21054 | 8546 | 9/19/2018 | $ 1,448.83 |
| 21055 | 8397 | 9/19/2018 | $ 1,131.48 |
| 21056 | 8766 | 9/19/2018 | $ 2,020.11 |
| 21057 | 8781 | 9/19/2018 | $ 578.83 |
| 21058 | 6038 | 9/19/2018 | $ 1,445.46 |
| 21059 | 8819 | 9/19/2018 | $ 1,235.84 |
| 21060 | 8540 | 9/19/2018 | $ 635.37 |
| 21061 | 8527 | 9/19/2018 | $ 1,311.33 |
| 21062 | 8806 | 9/19/2018 | $ 1,982.00 |
| 21063 | 5581 | 9/19/2018 | $ 541.95 |
| 21064 | 8567 | 9/19/2018 | $ 2,412.22 |
| 21065 | 8873 | 9/19/2018 | $ 4,139.32 |
| 21066 | 8903 | 9/19/2018 | $ 3,805.53 |
| 21067 | 8908 | 9/19/2018 | $ 1,009.22 |
| 21068 | 8764 | 9/19/2018 | $ 963.90 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21069 | 9019 | 9/19/2018 | $ 2,071.12 |
| 21070 | 9027 | 9/19/2018 | $ 1,179.52 |
| 21071 | 9026 | 9/19/2018 | $ 705.28 |
| 21072 | 7815 | 9/19/2018 | $ 769.64 |
| 21073 | 9047 | 9/19/2018 | $ 3,636.76 |
| 21074 | 8929 | 9/19/2018 | $ 1,258.45 |
| 21075 | 9077 | 9/19/2018 | $ 2,532.39 |
| 21076 | 9097 | 9/19/2018 | $ 1,144.92 |
| 21077 | 9098 | 9/19/2018 | $ 1,588.32 |
| 21078 | 9115 | 9/19/2018 | $ 3,177.96 |
| 21079 | 9055 | 9/19/2018 | $ 1,174.59 |
| 21080 | 9132 | 9/19/2018 | $ 304.50 |
| 21081 | 6457 | 9/19/2018 | $ 1,495.39 |
| 21082 | 9137 | 9/19/2018 | $ 3,574.55 |
| 21083 | 9150 | 9/19/2018 | $ 2,273.19 |
| 21084 | 9225 | 9/19/2018 | $ 115.88 |
| 21085 | 5054 | 9/19/2018 | $ 616.31 |
| 21086 | 9256 | 9/19/2018 | $ 967.61 |
| 21087 | 9263 | 9/19/2018 | $ 1,193.72 |
| 21088 | 9329 | 9/19/2018 | $ 4,174.29 |
| 21089 | 9345 | 9/19/2018 | $ 1,172.35 |
| 21090 | 9352 | 9/19/2018 | $ 692.22 |
| 21091 | 9354 | 9/19/2018 | $ 1,499.83 |
| 21092 | 8938 | 9/19/2018 | $ 3,440.79 |
| 21093 | 9456 | 9/19/2018 | $ 2,109.58 |
| 21094 | 9464 | 9/19/2018 | $ 1,364.02 |
| 21095 | 9574 | 9/19/2018 | $ 1,447.07 |
| 21096 | 9585 | 9/19/2018 | $ 104.29 |
| 21097 | 9610 | 9/19/2018 | $ 2,376.43 |
| 21098 | 9619 | 9/19/2018 | $ 1,465.75 |
| 21099 | 9671 | 9/20/2018 | $ 1,125.38 |
| 21100 | 9699 | 9/20/2018 | $ 3,060.29 |
| 21101 | 9711 | 9/20/2018 | $ 888.66 |
| 21102 | 9722 | 9/20/2018 | $ 1,983.06 |
| 21103 | 9746 | 9/20/2018 | $ 3,226.03 |
| 21104 | 9756 | 9/20/2018 | $ 1,681.86 |
| 21105 | 9772 | 9/20/2018 | $ 2,614.71 |
| 21106 | 9780 | 9/20/2018 | $ 1,066.25 |
| 21107 | 9211 | 9/20/2018 | $ 3,009.86 |
| 21108 | 9786 | 9/20/2018 | $ 3,614.64 |
| 21109 | 9818 | 9/20/2018 | $ 3,349.60 |
| 21110 | 5248 | 9/20/2018 | $ 1,546.23 |
| 21111 | 9174 | 9/20/2018 | $ 2,276.31 |
| 21112 | 9923 | 9/20/2018 | $ 1,874.95 |
| 21113 | 9948 | 9/20/2018 | $ 4,244.64 |
| 21114 | 7851 | 9/20/2018 | $ 1,399.39 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21115 | 9954 | 9/20/2018 | $ 2,217.77 |
| 21116 | 9899 | 9/20/2018 | $ 1,273.80 |
| 21117 | 9980 | 9/20/2018 | $ 2,342.69 |
| 21118 | 8866 | 9/20/2018 | $ 499.88 |
| 21119 | 9262 | 9/20/2018 | $ 1,357.59 |
| 21120 | 9144 | 9/20/2018 | $ 1,269.98 |
| 21121 | 0040 | 9/20/2018 | $ 4,361.10 |
| 21122 | 0151 | 9/20/2018 | $ 3,647.54 |
| 21123 | 0201 | 9/20/2018 | $ 1,585.48 |
| 21124 | 0203 | 9/20/2018 | $ 955.78 |
| 21125 | 0220 | 9/20/2018 | $ 1,105.72 |
| 21126 | 0176 | 9/20/2018 | $ 1,032.57 |
| 21127 | 0232 | 9/20/2018 | $ 1,392.64 |
| 21128 | 0282 | 9/20/2018 | $ 2,059.54 |
| 21129 | 0309 | 9/20/2018 | $ 1,102.38 |
| 21130 | 0327 | 9/20/2018 | $ 2,264.52 |
| 21131 | 0334 | 9/20/2018 | $ 1,575.61 |
| 21132 | 0338 | 9/20/2018 | $ 2,625.83 |
| 21133 | 8631 | 9/20/2018 | $ 2,222.40 |
| 21134 | 0372 | 9/20/2018 | $ 1,485.01 |
| 21135 | 0393 | 9/20/2018 | $ 824.16 |
| 21136 | 9418 | 9/20/2018 | $ 3,859.26 |
| 21137 | 0259 | 9/20/2018 | $ 1,631.18 |
| 21138 | 0470 | 9/20/2018 | $ 1,883.65 |
| 21139 | 0377 | 9/20/2018 | $ 1,012.52 |
| 21140 | 0428 | 9/20/2018 | $ 2,370.24 |
| 21141 | 0063 | 9/20/2018 | $ 588.33 |
| 21142 | 0561 | 9/20/2018 | $ 1,200.52 |
| 21143 | 0343 | 9/20/2018 | $ 312.07 |
| 21144 | 0597 | 9/20/2018 | $ 851.29 |
| 21145 | 0629 | 9/20/2018 | $ 1,781.26 |
| 21146 | 0634 | 9/20/2018 | $ 1,317.81 |
| 21147 | 5418 | 9/20/2018 | $ 960.81 |
| 21148 | 0584 | 9/20/2018 | $ 2,622.86 |
| 21149 | 7849 | 9/20/2018 | $ 295.21 |
| 21150 | 0768 | 9/20/2018 | $ 1,988.93 |
| 21151 | 0864 | 9/20/2018 | $ 1,069.17 |
| 21152 | 0935 | 9/21/2018 | $ 2,179.24 |
| 21153 | 0933 | 9/21/2018 | $ 3,033.18 |
| 21154 | 0959 | 9/21/2018 | $ 343.11 |
| 21155 | 0966 | 9/21/2018 | $ 3,399.44 |
| 21156 | 0980 | 9/21/2018 | $ 952.25 |
| 21157 | 1011 | 9/21/2018 | $ 240.41 |
| 21158 | 6904 | 9/21/2018 | $ 728.71 |
| 21159 | 1039 | 9/21/2018 | $ 2,222.08 |
| 21160 | 1046 | 9/21/2018 | $ 3,116.14 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21161 | 0080 | 9/21/2018 | $ 2,407.38 |
| 21162 | 9207 | 9/21/2018 | $ 1,542.18 |
| 21163 | 1101 | 9/21/2018 | $ 2,757.29 |
| 21164 | 1111 | 9/21/2018 | $ 1,950.88 |
| 21165 | 1131 | 9/21/2018 | $ 1,078.84 |
| 21166 | 1146 | 9/21/2018 | $ 715.14 |
| 21167 | 0449 | 9/21/2018 | $ 719.27 |
| 21168 | 1203 | 9/21/2018 | $ 2,320.50 |
| 21169 | 1229 | 9/21/2018 | $ 1,778.74 |
| 21170 | 1237 | 9/21/2018 | $ 2,198.41 |
| 21171 | 1313 | 9/21/2018 | $ 3,828.58 |
| 21172 | 1309 | 9/21/2018 | $ 2,347.23 |
| 21173 | 1418 | 9/21/2018 | $ 1,505.47 |
| 21174 | 1415 | 9/21/2018 | $ 616.27 |
| 21175 | 1442 | 9/21/2018 | $ 739.38 |
| 21176 | 1465 | 9/21/2018 | $ 2,463.12 |
| 21177 | 1552 | 9/21/2018 | $ 1,301.46 |
| 21178 | 1602 | 9/21/2018 | $ 1,672.47 |
| 21179 | 6049 | 9/21/2018 | $ 3,784.15 |
| 21180 | 1644 | 9/21/2018 | $ 225.24 |
| 21181 | 1655 | 9/21/2018 | $ 954.35 |
| 21182 | 1689 | 9/21/2018 | $ 3,792.20 |
| 21183 | 1676 | 9/21/2018 | $ 2,820.54 |
| 21184 | 1701 | 9/21/2018 | $ 1,213.22 |
| 21185 | 1321 | 9/21/2018 | $ 1,458.75 |
| 21186 | 1744 | 9/21/2018 | $ 1,021.31 |
| 21187 | 1756 | 9/21/2018 | $ 496.69 |
| 21188 | 1793 | 9/21/2018 | $ 2,265.80 |
| 21189 | 1832 | 9/21/2018 | $ 680.03 |
| 21190 | 1873 | 9/21/2018 | $ 2,592.74 |
| 21191 | 1917 | 9/21/2018 | $ 352.41 |
| 21192 | 1984 | 9/21/2018 | $ 1,584.14 |
| 21193 | 1997 | 9/21/2018 | $ 1,576.83 |
| 21194 | 2037 | 9/21/2018 | $ 1,788.19 |
| 21195 | 1944 | 9/21/2018 | $ 967.03 |
| 21196 | 8641 | 9/21/2018 | $ 1,846.96 |
| 21197 | 2146 | 9/21/2018 | $ 1,059.70 |
| 21198 | 2156 | 9/21/2018 | $ 1,227.17 |
| 21199 | 2104 | 9/21/2018 | $ 4,227.17 |
| 21200 | 2183 | 9/21/2018 | $ 1,196.92 |
| 21201 | 2243 | 9/21/2018 | $ 2,399.58 |
| 21202 | 2297 | 9/21/2018 | $ 2,668.62 |
| 21203 | 2168 | 9/21/2018 | $ 1,293.03 |
| 21204 | 2338 | 9/21/2018 | $ 676.81 |
| 21205 | 2371 | 9/21/2018 | $ 1,368.03 |
| 21206 | 2423 | 9/21/2018 | $ 2,040.66 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21207 | 1184 | 9/21/2018 | $ 372.77 |
| 21208 | 2436 | 9/21/2018 | $ 640.04 |
| 21209 | 1899 | 9/21/2018 | $ 1,877.85 |
| 21210 | 2552 | 9/22/2018 | $ 2,047.61 |
| 21211 | 2589 | 9/22/2018 | $ 1,752.97 |
| 21212 | 2661 | 9/22/2018 | $ 2,105.46 |
| 21213 | 2714 | 9/22/2018 | $ 609.82 |
| 21214 | 0939 | 9/22/2018 | $ 2,174.36 |
| 21215 | 2726 | 9/22/2018 | $ 2,549.96 |
| 21216 | 2591 | 9/22/2018 | $ 1,850.01 |
| 21217 | 1197 | 9/22/2018 | $ 610.55 |
| 21218 | 9168 | 9/22/2018 | $ 1,878.74 |
| 21219 | 2896 | 9/22/2018 | $ 1,418.49 |
| 21220 | 2891 | 9/22/2018 | $ 1,239.55 |
| 21221 | 2955 | 9/22/2018 | $ 2,645.82 |
| 21222 | 3038 | 9/22/2018 | $ 976.98 |
| 21223 | 3102 | 9/22/2018 | $ 3,591.40 |
| 21224 | 1622 | 9/22/2018 | $ 1,059.07 |
| 21225 | 3126 | 9/22/2018 | $ 2,553.47 |
| 21226 | 3101 | 9/22/2018 | $ 432.50 |
| 21227 | 3031 | 9/22/2018 | $ 1,159.65 |
| 21228 | 2632 | 9/22/2018 | $ 1,446.89 |
| 21229 | 3205 | 9/22/2018 | $ 667.31 |
| 21230 | 3234 | 9/22/2018 | $ 1,941.99 |
| 21231 | 3294 | 9/22/2018 | $ 1,752.66 |
| 21232 | 3302 | 9/22/2018 | $ 813.74 |
| 21233 | 3221 | 9/22/2018 | $ 439.27 |
| 21234 | 2687 | 9/22/2018 | $ 1,015.86 |
| 21235 | 9718 | 9/22/2018 | $ 2,127.27 |
| 21236 | 2848 | 9/22/2018 | $ 2,284.33 |
| 21237 | 3428 | 9/22/2018 | $ 2,851.01 |
| 21238 | 3441 | 9/22/2018 | $ 1,753.28 |
| 21239 | 3452 | 9/22/2018 | $ 3,279.48 |
| 21240 | 3465 | 9/22/2018 | $ 636.24 |
| 21241 | 3479 | 9/22/2018 | $ 2,553.47 |
| 21242 | 3506 | 9/22/2018 | $ 3,853.98 |
| 21243 | 3565 | 9/22/2018 | $ 2,713.71 |
| 21244 | 3532 | 9/22/2018 | $ 2,854.38 |
| 21245 | 3572 | 9/22/2018 | $ 1,492.94 |
| 21246 | 3573 | 9/22/2018 | $ 3,995.96 |
| 21247 | 9668 | 9/22/2018 | $ 2,000.52 |
| 21248 | 3606 | 9/22/2018 | $ 2,282.73 |
| 21249 | 3644 | 9/22/2018 | $ 2,557.57 |
| 21250 | 3661 | 9/22/2018 | $ 1,335.99 |
| 21251 | 3718 | 9/23/2018 | $ 1,693.26 |
| 21252 | 3767 | 9/23/2018 | $ 2,403.32 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21253 | 3782 | 9/23/2018 | $ 2,205.93 |
| 21254 | 3832 | 9/23/2018 | $ 2,413.82 |
| 21255 | 3829 | 9/23/2018 | $ 1,358.21 |
| 21256 | 3874 | 9/23/2018 | $ 606.39 |
| 21257 | 3835 | 9/23/2018 | $ 1,231.26 |
| 21258 | 3918 | 9/23/2018 | $ 394.88 |
| 21259 | 3962 | 9/23/2018 | $ 341.59 |
| 21260 | 3657 | 9/23/2018 | $ 2,189.39 |
| 21261 | 4028 | 9/23/2018 | $ 1,402.97 |
| 21262 | 4042 | 9/23/2018 | $ 2,568.87 |
| 21263 | 4119 | 9/23/2018 | $ 1,265.99 |
| 21264 | 4126 | 9/23/2018 | $ 2,822.37 |
| 21265 | 3607 | 9/23/2018 | $ 1,271.40 |
| 21266 | 4087 | 9/23/2018 | $ 1,554.47 |
| 21267 | 4198 | 9/23/2018 | $ 579.99 |
| 21268 | 4071 | 9/23/2018 | $ 2,157.81 |
| 21269 | 4153 | 9/23/2018 | $ 4,013.15 |
| 21270 | 4263 | 9/23/2018 | $ 4,847.76 |
| 21271 | 4297 | 9/23/2018 | $ 2,451.30 |
| 21272 | 4332 | 9/23/2018 | $ 452.29 |
| 21273 | 2141 | 9/23/2018 | $ 2,146.63 |
| 21274 | 4298 | 9/23/2018 | $ 3,798.27 |
| 21275 | 3553 | 9/23/2018 | $ 1,522.17 |
| 21276 | 4437 | 9/23/2018 | $ 2,994.14 |
| 21277 | 4477 | 9/23/2018 | $ 2,651.63 |
| 21278 | 3355 | 9/23/2018 | $ 1,448.68 |
| 21279 | 4616 | 9/23/2018 | $ 777.42 |
| 21280 | 1239 | 9/24/2018 | $ 1,101.55 |
| 21281 | 4719 | 9/24/2018 | $ 1,652.98 |
| 21282 | 4724 | 9/24/2018 | $ 1,457.16 |
| 21283 | 3144 | 9/24/2018 | $ 2,247.09 |
| 21284 | 4745 | 9/24/2018 | $ 2,837.80 |
| 21285 | 4790 | 9/24/2018 | $ 1,491.48 |
| 21286 | 4816 | 9/24/2018 | $ 1,355.37 |
| 21287 | 4830 | 9/24/2018 | $ 2,855.57 |
| 21288 | 3778 | 9/24/2018 | $ 2,657.88 |
| 21289 | 4903 | 9/24/2018 | $ 1,067.76 |
| 21290 | 4911 | 9/24/2018 | $ 2,085.34 |
| 21291 | 4928 | 9/24/2018 | $ 1,662.35 |
| 21292 | 4931 | 9/24/2018 | $ 2,401.14 |
| 21293 | 4709 | 9/24/2018 | $ 1,476.38 |
| 21294 | 4850 | 9/24/2018 | $ 1,112.55 |
| 21295 | 4574 | 9/24/2018 | $ 1,153.47 |
| 21296 | 5008 | 9/24/2018 | $ 1,656.26 |
| 21297 | 5012 | 9/24/2018 | $ 648.16 |
| 21298 | 5010 | 9/24/2018 | $ 4,283.76 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21299 | 5040 | 9/24/2018 | $      793.06 |
| 21300 | 5063 | 9/24/2018 | $      684.07 |
| 21301 | 5105 | 9/24/2018 | $    2,425.92 |
| 21302 | 4902 | 9/24/2018 | $      608.90 |
| 21303 | 5158 | 9/24/2018 | $    2,170.00 |
| 21304 | 0177 | 9/24/2018 | $      845.49 |
| 21305 | 5011 | 9/24/2018 | $      675.21 |
| 21306 | 5211 | 9/24/2018 | $    1,528.06 |
| 21307 | 4249 | 9/24/2018 | $    2,388.20 |
| 21308 | 5332 | 9/24/2018 | $    3,339.24 |
| 21309 | 5344 | 9/24/2018 | $    1,499.27 |
| 21310 | 4983 | 9/24/2018 | $    3,162.77 |
| 21311 | 3323 | 9/24/2018 | $      526.08 |
| 21312 | 5359 | 9/24/2018 | $      120.90 |
| 21313 | 5401 | 9/24/2018 | $      933.59 |
| 21314 | 5458 | 9/24/2018 | $    1,049.52 |
| 21315 | 5355 | 9/24/2018 | $    2,272.46 |
| 21316 | 5475 | 9/24/2018 | $    1,092.52 |
| 21317 | 5505 | 9/24/2018 | $    1,238.92 |
| 21318 | 5519 | 9/24/2018 | $    2,261.64 |
| 21319 | 2026 | 9/24/2018 | $    3,804.63 |
| 21320 | 5543 | 9/24/2018 | $    1,051.22 |
| 21321 | 5521 | 9/24/2018 | $    1,960.07 |
| 21322 | 5572 | 9/24/2018 | $    3,097.47 |
| 21323 | 5596 | 9/24/2018 | $    1,715.67 |
| 21324 | 5331 | 9/24/2018 | $      989.22 |
| 21325 | 5266 | 9/24/2018 | $      536.87 |
| 21326 | 5693 | 9/24/2018 | $    1,937.38 |
| 21327 | 4351 | 9/24/2018 | $      382.27 |
| 21328 | 5070 | 9/24/2018 | $    4,166.02 |
| 21329 | 3739 | 9/24/2018 | $      933.08 |
| 21330 | 5713 | 9/24/2018 | $      323.52 |
| 21331 | 5715 | 9/24/2018 | $    1,641.63 |
| 21332 | 5674 | 9/24/2018 | $    1,649.39 |
| 21333 | 5321 | 9/24/2018 | $    2,097.73 |
| 21334 | 5731 | 9/24/2018 | $    1,964.08 |
| 21335 | 5736 | 9/24/2018 | $    1,847.88 |
| 21336 | 0202 | 9/24/2018 | $    2,504.68 |
| 21337 | 5741 | 9/24/2018 | $      832.05 |
| 21338 | 5742 | 9/24/2018 | $    1,728.63 |
| 21339 | 5763 | 9/24/2018 | $      659.54 |
| 21340 | 5738 | 9/24/2018 | $      834.22 |
| 21341 | 5789 | 9/24/2018 | $    2,111.81 |
| 21342 | 5808 | 9/24/2018 | $    1,483.28 |
| 21343 | 5815 | 9/24/2018 | $    4,222.07 |
| 21344 | 5790 | 9/24/2018 | $    1,086.60 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21345 | 5822 | 9/24/2018 | $ 524.98 |
| 21346 | 5833 | 9/24/2018 | $ 2,426.57 |
| 21347 | 5635 | 9/24/2018 | $ 3,531.15 |
| 21348 | 3439 | 9/24/2018 | $ 2,550.34 |
| 21349 | 5844 | 9/24/2018 | $ 643.62 |
| 21350 | 5531 | 9/24/2018 | $ 2,628.83 |
| 21351 | 2410 | 9/24/2018 | $ 1,875.53 |
| 21352 | 5875 | 9/24/2018 | $ 2,717.23 |
| 21353 | 5468 | 9/24/2018 | $ 712.60 |
| 21354 | 3864 | 9/24/2018 | $ 2,709.46 |
| 21355 | 5934 | 9/24/2018 | $ 2,791.87 |
| 21356 | 5965 | 9/24/2018 | $ 1,615.98 |
| 21357 | 5907 | 9/24/2018 | $ 1,693.85 |
| 21358 | 5975 | 9/24/2018 | $ 413.22 |
| 21359 | 3652 | 9/24/2018 | $ 883.79 |
| 21360 | 6030 | 9/24/2018 | $ 783.84 |
| 21361 | 3488 | 9/24/2018 | $ 2,152.73 |
| 21362 | 6008 | 9/24/2018 | $ 1,452.25 |
| 21363 | 6043 | 9/24/2018 | $ 1,090.72 |
| 21364 | 3693 | 9/25/2018 | $ 2,060.21 |
| 21365 | 6108 | 9/25/2018 | $ 1,048.64 |
| 21366 | 6157 | 9/25/2018 | $ 1,460.80 |
| 21367 | 5610 | 9/25/2018 | $ 996.22 |
| 21368 | 6254 | 9/25/2018 | $ 1,167.49 |
| 21369 | 6190 | 9/25/2018 | $ 2,272.66 |
| 21370 | 6288 | 9/25/2018 | $ 851.70 |
| 21371 | 6283 | 9/25/2018 | $ 2,596.38 |
| 21372 | 6060 | 9/25/2018 | $ 1,731.65 |
| 21373 | 6216 | 9/25/2018 | $ 2,110.26 |
| 21374 | 6262 | 9/25/2018 | $ 2,856.67 |
| 21375 | 5307 | 9/25/2018 | $ 3,754.73 |
| 21376 | 6497 | 9/25/2018 | $ 680.58 |
| 21377 | 6106 | 9/25/2018 | $ 3,553.50 |
| 21378 | 6543 | 9/25/2018 | $ 1,219.65 |
| 21379 | 5265 | 9/25/2018 | $ 1,218.56 |
| 21380 | 6505 | 9/25/2018 | $ 2,846.65 |
| 21381 | 6634 | 9/25/2018 | $ 1,408.46 |
| 21382 | 4002 | 9/25/2018 | $ 167.06 |
| 21383 | 6666 | 9/25/2018 | $ 561.47 |
| 21384 | 6728 | 9/25/2018 | $ 810.76 |
| 21385 | 6557 | 9/25/2018 | $ 1,358.61 |
| 21386 | 4358 | 9/25/2018 | $ 1,469.18 |
| 21387 | 6746 | 9/25/2018 | $ 261.43 |
| 21388 | 6452 | 9/25/2018 | $ 826.04 |
| 21389 | 6740 | 9/25/2018 | $ 3,502.00 |
| 21390 | 6830 | 9/25/2018 | $ 403.38 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21391 | 6226 | 9/25/2018 | $ 1,087.02 |
| 21392 | 4432 | 9/25/2018 | $ 1,760.14 |
| 21393 | 6893 | 9/25/2018 | $ 434.27 |
| 21394 | 6923 | 9/25/2018 | $ 1,049.51 |
| 21395 | 6932 | 9/25/2018 | $ 1,039.97 |
| 21396 | 1956 | 9/25/2018 | $ 1,637.91 |
| 21397 | 6956 | 9/25/2018 | $ 2,732.17 |
| 21398 | 6562 | 9/25/2018 | $ 1,141.02 |
| 21399 | 6988 | 9/25/2018 | $ 3,833.36 |
| 21400 | 0831 | 9/25/2018 | $ 1,255.03 |
| 21401 | 7068 | 9/25/2018 | $ 1,974.83 |
| 21402 | 7117 | 9/25/2018 | $ 1,974.63 |
| 21403 | 7125 | 9/25/2018 | $ 2,780.48 |
| 21404 | 7185 | 9/25/2018 | $ 1,479.08 |
| 21405 | 7217 | 9/25/2018 | $ 996.41 |
| 21406 | 7223 | 9/25/2018 | $ 249.07 |
| 21407 | 7091 | 9/25/2018 | $ 2,473.22 |
| 21408 | 7228 | 9/25/2018 | $ 2,371.57 |
| 21409 | 7235 | 9/25/2018 | $ 3,834.64 |
| 21410 | 7272 | 9/25/2018 | $ 605.85 |
| 21411 | 7282 | 9/25/2018 | $ 4,244.33 |
| 21412 | 7302 | 9/25/2018 | $ 1,221.49 |
| 21413 | 7307 | 9/25/2018 | $ 2,496.72 |
| 21414 | 3054 | 9/25/2018 | $ 631.22 |
| 21415 | 7318 | 9/25/2018 | $ 1,584.82 |
| 21416 | 7327 | 9/25/2018 | $ 2,749.39 |
| 21417 | 7371 | 9/25/2018 | $ 2,854.45 |
| 21418 | 7433 | 9/25/2018 | $ 1,458.68 |
| 21419 | 7402 | 9/25/2018 | $ 3,139.89 |
| 21420 | 7354 | 9/25/2018 | $ 1,103.03 |
| 21421 | 7473 | 9/25/2018 | $ 1,588.78 |
| 21422 | 7509 | 9/25/2018 | $ 2,095.50 |
| 21423 | 7553 | 9/26/2018 | $ 2,177.25 |
| 21424 | 7566 | 9/26/2018 | $ 2,298.22 |
| 21425 | 7568 | 9/26/2018 | $ 699.25 |
| 21426 | 7593 | 9/26/2018 | $ 2,738.23 |
| 21427 | 7648 | 9/26/2018 | $ 2,127.02 |
| 21428 | 7659 | 9/26/2018 | $ 834.92 |
| 21429 | 7698 | 9/26/2018 | $ 1,716.83 |
| 21430 | 7715 | 9/26/2018 | $ 147.19 |
| 21431 | 7735 | 9/26/2018 | $ 2,096.88 |
| 21432 | 7696 | 9/26/2018 | $ 1,836.69 |
| 21433 | 7792 | 9/26/2018 | $ 1,151.17 |
| 21434 | 7830 | 9/26/2018 | $ 934.07 |
| 21435 | 7833 | 9/26/2018 | $ 1,334.10 |
| 21436 | 7065 | 9/26/2018 | $ 2,726.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21437 | 6818 | 9/26/2018 | $ 725.30 |
| 21438 | 7574 | 9/26/2018 | $ 962.37 |
| 21439 | 7745 | 9/26/2018 | $ 1,609.77 |
| 21440 | 6672 | 9/26/2018 | $ 1,954.92 |
| 21441 | 7946 | 9/26/2018 | $ 1,514.42 |
| 21442 | 7899 | 9/26/2018 | $ 396.36 |
| 21443 | 7828 | 9/26/2018 | $ 1,414.00 |
| 21444 | 7991 | 9/26/2018 | $ 3,260.31 |
| 21445 | 8022 | 9/26/2018 | $ 2,348.61 |
| 21446 | 2089 | 9/26/2018 | $ 1,236.59 |
| 21447 | 1700 | 9/26/2018 | $ 2,257.52 |
| 21448 | 8048 | 9/26/2018 | $ 941.23 |
| 21449 | 8047 | 9/26/2018 | $ 1,326.42 |
| 21450 | 8075 | 9/26/2018 | $ 1,409.38 |
| 21451 | 8118 | 9/26/2018 | $ 2,134.14 |
| 21452 | 7820 | 9/26/2018 | $ 2,398.73 |
| 21453 | 6228 | 9/26/2018 | $ 4,301.00 |
| 21454 | 8129 | 9/26/2018 | $ 694.21 |
| 21455 | 8147 | 9/26/2018 | $ 887.66 |
| 21456 | 8156 | 9/26/2018 | $ 942.58 |
| 21457 | 8125 | 9/26/2018 | $ 3,373.86 |
| 21458 | 7818 | 9/26/2018 | $ 3,529.12 |
| 21459 | 5926 | 9/26/2018 | $ 1,579.51 |
| 21460 | 6129 | 9/26/2018 | $ 2,067.13 |
| 21461 | 8027 | 9/26/2018 | $ 1,723.16 |
| 21462 | 8262 | 9/26/2018 | $ 3,149.69 |
| 21463 | 8266 | 9/26/2018 | $ 4,028.16 |
| 21464 | 8093 | 9/26/2018 | $ 2,417.21 |
| 21465 | 6062 | 9/26/2018 | $ 3,792.18 |
| 21466 | 8210 | 9/26/2018 | $ 2,298.06 |
| 21467 | 1330 | 9/26/2018 | $ 2,382.79 |
| 21468 | 8323 | 9/26/2018 | $ 632.50 |
| 21469 | 8363 | 9/26/2018 | $ 929.48 |
| 21470 | 8358 | 9/26/2018 | $ 966.29 |
| 21471 | 3001 | 9/26/2018 | $ 2,320.80 |
| 21472 | 8392 | 9/26/2018 | $ 2,871.46 |
| 21473 | 8407 | 9/26/2018 | $ 1,037.50 |
| 21474 | 8421 | 9/26/2018 | $ 2,236.08 |
| 21475 | 8429 | 9/26/2018 | $ 1,400.87 |
| 21476 | 8371 | 9/26/2018 | $ 2,473.61 |
| 21477 | 8445 | 9/26/2018 | $ 2,390.56 |
| 21478 | 8179 | 9/26/2018 | $ 4,159.99 |
| 21479 | 8303 | 9/26/2018 | $ 375.13 |
| 21480 | 8463 | 9/26/2018 | $ 874.26 |
| 21481 | 8470 | 9/26/2018 | $ 3,551.87 |
| 21482 | 8476 | 9/26/2018 | $ 1,222.17 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21483 | 8549 | 9/26/2018 | $ 1,543.01 |
| 21484 | 8619 | 9/26/2018 | $ 1,246.48 |
| 21485 | 8631 | 9/26/2018 | $ 3,850.87 |
| 21486 | 8625 | 9/26/2018 | $ 1,694.22 |
| 21487 | 7782 | 9/26/2018 | $ 846.92 |
| 21488 | 8675 | 9/26/2018 | $ 1,072.46 |
| 21489 | 8692 | 9/26/2018 | $ 1,401.62 |
| 21490 | 8617 | 9/26/2018 | $ 2,760.22 |
| 21491 | 8514 | 9/26/2018 | $ 2,818.80 |
| 21492 | 4366 | 9/26/2018 | $ 1,011.54 |
| 21493 | 8313 | 9/26/2018 | $ 1,236.76 |
| 21494 | 8765 | 9/26/2018 | $ 3,680.97 |
| 21495 | 8770 | 9/26/2018 | $ 1,499.57 |
| 21496 | 8681 | 9/26/2018 | $ 1,948.87 |
| 21497 | 7171 | 9/26/2018 | $ 1,908.93 |
| 21498 | 3299 | 9/26/2018 | $ 2,363.82 |
| 21499 | 8914 | 9/26/2018 | $ 247.19 |
| 21500 | 8923 | 9/26/2018 | $ 3,370.79 |
| 21501 | 8936 | 9/26/2018 | $ 4,025.58 |
| 21502 | 8954 | 9/27/2018 | $ 3,375.52 |
| 21503 | 8959 | 9/27/2018 | $ 2,048.81 |
| 21504 | 8987 | 9/27/2018 | $ 3,967.92 |
| 21505 | 9030 | 9/27/2018 | $ 1,248.95 |
| 21506 | 9080 | 9/27/2018 | $ 654.94 |
| 21507 | 9102 | 9/27/2018 | $ 1,715.23 |
| 21508 | 9105 | 9/27/2018 | $ 2,768.18 |
| 21509 | 9038 | 9/27/2018 | $ 4,132.64 |
| 21510 | 9169 | 9/27/2018 | $ 2,017.72 |
| 21511 | 9243 | 9/27/2018 | $ 1,874.89 |
| 21512 | 9249 | 9/27/2018 | $ 1,058.42 |
| 21513 | 8756 | 9/27/2018 | $ 1,268.58 |
| 21514 | 8349 | 9/27/2018 | $ 286.14 |
| 21515 | 9245 | 9/27/2018 | $ 1,973.04 |
| 21516 | 9294 | 9/27/2018 | $ 1,921.88 |
| 21517 | 6654 | 9/27/2018 | $ 2,060.62 |
| 21518 | 9338 | 9/27/2018 | $ 1,824.65 |
| 21519 | 9417 | 9/27/2018 | $ 1,708.97 |
| 21520 | 9332 | 9/27/2018 | $ 1,045.11 |
| 21521 | 9432 | 9/27/2018 | $ 2,086.40 |
| 21522 | 9458 | 9/27/2018 | $ 3,093.66 |
| 21523 | 9461 | 9/27/2018 | $ 1,984.56 |
| 21524 | 6665 | 9/27/2018 | $ 2,223.15 |
| 21525 | 9516 | 9/27/2018 | $ 2,473.42 |
| 21526 | 9536 | 9/27/2018 | $ 2,990.31 |
| 21527 | 9451 | 9/27/2018 | $ 1,869.30 |
| 21528 | 9538 | 9/27/2018 | $ 2,931.20 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21529 | 9598 | 9/27/2018 | $ 2,303.98 |
| 21530 | 9623 | 9/27/2018 | $ 4,588.98 |
| 21531 | 9657 | 9/27/2018 | $ 1,181.51 |
| 21532 | 9738 | 9/27/2018 | $ 1,489.07 |
| 21533 | 7209 | 9/27/2018 | $ 2,405.21 |
| 21534 | 9748 | 9/27/2018 | $ 2,232.90 |
| 21535 | 9747 | 9/27/2018 | $ 2,013.66 |
| 21536 | 9786 | 9/27/2018 | $ 448.64 |
| 21537 | 9812 | 9/27/2018 | $ 1,770.58 |
| 21538 | 9612 | 9/27/2018 | $ 1,094.72 |
| 21539 | 9864 | 9/27/2018 | $ 3,708.71 |
| 21540 | 9880 | 9/27/2018 | $ 3,059.42 |
| 21541 | 9893 | 9/27/2018 | $ 2,476.50 |
| 21542 | 9727 | 9/27/2018 | $ 281.25 |
| 21543 | 9886 | 9/27/2018 | $ 2,722.64 |
| 21544 | 9851 | 9/27/2018 | $ 1,908.93 |
| 21545 | 9936 | 9/27/2018 | $ 769.91 |
| 21546 | 9952 | 9/27/2018 | $ 2,414.44 |
| 21547 | 9869 | 9/27/2018 | $ 1,425.33 |
| 21548 | 9970 | 9/27/2018 | $ 3,973.38 |
| 21549 | 9982 | 9/27/2018 | $ 1,668.80 |
| 21550 | 8119 | 9/27/2018 | $ 1,126.84 |
| 21551 | 0019 | 9/27/2018 | $ 349.32 |
| 21552 | 0052 | 9/27/2018 | $ 3,542.58 |
| 21553 | 0070 | 9/27/2018 | $ 1,036.24 |
| 21554 | 0044 | 9/27/2018 | $ 317.91 |
| 21555 | 0185 | 9/27/2018 | $ 2,356.50 |
| 21556 | 0187 | 9/27/2018 | $ 1,451.30 |
| 21557 | 8894 | 9/27/2018 | $ 1,034.00 |
| 21558 | 0222 | 9/27/2018 | $ 1,250.10 |
| 21559 | 4290 | 9/27/2018 | $ 500.50 |
| 21560 | 0257 | 9/27/2018 | $ 2,323.20 |
| 21561 | 0291 | 9/27/2018 | $ 2,282.93 |
| 21562 | 0331 | 9/27/2018 | $ 3,696.48 |
| 21563 | 7365 | 9/28/2018 | $ 2,714.98 |
| 21564 | 0526 | 9/28/2018 | $ 423.78 |
| 21565 | 0529 | 9/28/2018 | $ 1,156.36 |
| 21566 | 0504 | 9/28/2018 | $ 1,291.55 |
| 21567 | 0517 | 9/28/2018 | $ 1,197.28 |
| 21568 | 0577 | 9/28/2018 | $ 3,034.59 |
| 21569 | 0525 | 9/28/2018 | $ 2,436.18 |
| 21570 | 0408 | 9/28/2018 | $ 541.42 |
| 21571 | 0556 | 9/28/2018 | $ 521.23 |
| 21572 | 0658 | 9/28/2018 | $ 2,348.19 |
| 21573 | 0661 | 9/28/2018 | $ 3,720.89 |
| 21574 | 0576 | 9/28/2018 | $ 110.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21575 | 7917 | 9/28/2018 | $ 1,306.02 |
| 21576 | 0762 | 9/28/2018 | $ 456.76 |
| 21577 | 0084 | 9/28/2018 | $ 1,462.80 |
| 21578 | 0785 | 9/28/2018 | $ 3,013.65 |
| 21579 | 6132 | 9/28/2018 | $ 2,583.33 |
| 21580 | 0816 | 9/28/2018 | $ 3,108.07 |
| 21581 | 0828 | 9/28/2018 | $ 4,658.50 |
| 21582 | 0831 | 9/28/2018 | $ 1,630.44 |
| 21583 | 0857 | 9/28/2018 | $ 944.30 |
| 21584 | 0874 | 9/28/2018 | $ 1,570.92 |
| 21585 | 8927 | 9/28/2018 | $ 1,525.53 |
| 21586 | 0956 | 9/28/2018 | $ 1,872.40 |
| 21587 | 0999 | 9/28/2018 | $ 1,436.79 |
| 21588 | 0919 | 9/28/2018 | $ 1,520.76 |
| 21589 | 1011 | 9/28/2018 | $ 2,287.06 |
| 21590 | 0895 | 9/28/2018 | $ 2,129.14 |
| 21591 | 1060 | 9/28/2018 | $ 2,507.08 |
| 21592 | 1071 | 9/28/2018 | $ 2,126.16 |
| 21593 | 1133 | 9/28/2018 | $ 1,087.72 |
| 21594 | 1135 | 9/28/2018 | $ 1,324.66 |
| 21595 | 6980 | 9/28/2018 | $ 1,198.62 |
| 21596 | 0970 | 9/28/2018 | $ 799.61 |
| 21597 | 1155 | 9/28/2018 | $ 224.14 |
| 21598 | 1116 | 9/28/2018 | $ 1,314.66 |
| 21599 | 1177 | 9/28/2018 | $ 2,356.25 |
| 21600 | 1187 | 9/28/2018 | $ 946.25 |
| 21601 | 8989 | 9/28/2018 | $ 1,268.78 |
| 21602 | 1115 | 9/28/2018 | $ 349.59 |
| 21603 | 1220 | 9/28/2018 | $ 1,567.11 |
| 21604 | 1249 | 9/28/2018 | $ 3,524.29 |
| 21605 | 1236 | 9/28/2018 | $ 1,019.91 |
| 21606 | 1277 | 9/28/2018 | $ 1,547.44 |
| 21607 | 1281 | 9/28/2018 | $ 528.56 |
| 21608 | 1294 | 9/28/2018 | $ 1,134.26 |
| 21609 | 1143 | 9/28/2018 | $ 577.97 |
| 21610 | 1313 | 9/28/2018 | $ 1,802.42 |
| 21611 | 1380 | 9/28/2018 | $ 688.07 |
| 21612 | 1242 | 9/28/2018 | $ 1,138.25 |
| 21613 | 1414 | 9/28/2018 | $ 2,208.68 |
| 21614 | 1274 | 9/28/2018 | $ 345.02 |
| 21615 | 1445 | 9/28/2018 | $ 376.36 |
| 21616 | 1111 | 9/28/2018 | $ 2,534.60 |
| 21617 | 6613 | 9/28/2018 | $ 2,850.50 |
| 21618 | 1490 | 9/28/2018 | $ 2,912.37 |
| 21619 | 1505 | 9/28/2018 | $ 368.55 |
| 21620 | 1518 | 9/28/2018 | $ 470.61 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21621 | 1604 | 9/28/2018 | $ 2,879.60 |
| 21622 | 1690 | 9/29/2018 | $ 2,503.00 |
| 21623 | 1741 | 9/29/2018 | $ 696.03 |
| 21624 | 1751 | 9/29/2018 | $ 3,332.68 |
| 21625 | 1852 | 9/29/2018 | $ 704.15 |
| 21626 | 1859 | 9/29/2018 | $ 1,082.16 |
| 21627 | 1865 | 9/29/2018 | $ 2,185.83 |
| 21628 | 1736 | 9/29/2018 | $ 1,847.82 |
| 21629 | 0387 | 9/29/2018 | $ 2,026.84 |
| 21630 | 1911 | 9/29/2018 | $ 450.22 |
| 21631 | 1942 | 9/29/2018 | $ 2,492.16 |
| 21632 | 2063 | 9/29/2018 | $ 1,988.29 |
| 21633 | 2110 | 9/29/2018 | $ 2,760.20 |
| 21634 | 2123 | 9/29/2018 | $ 1,580.87 |
| 21635 | 2128 | 9/29/2018 | $ 781.52 |
| 21636 | 2156 | 9/29/2018 | $ 1,164.12 |
| 21637 | 2166 | 9/29/2018 | $ 3,062.16 |
| 21638 | 6437 | 9/29/2018 | $ 2,012.13 |
| 21639 | 0064 | 9/29/2018 | $ 1,253.11 |
| 21640 | 2189 | 9/29/2018 | $ 2,182.66 |
| 21641 | 2288 | 9/29/2018 | $ 1,682.07 |
| 21642 | 2307 | 9/29/2018 | $ 861.68 |
| 21643 | 2347 | 9/29/2018 | $ 3,101.58 |
| 21644 | 7268 | 9/29/2018 | $ 858.21 |
| 21645 | 2377 | 9/29/2018 | $ 491.59 |
| 21646 | 2379 | 9/29/2018 | $ 2,466.32 |
| 21647 | 1803 | 9/29/2018 | $ 1,137.26 |
| 21648 | 2104 | 9/29/2018 | $ 1,160.67 |
| 21649 | 1040 | 9/29/2018 | $ 1,437.76 |
| 21650 | 9088 | 9/29/2018 | $ 1,770.77 |
| 21651 | 2462 | 9/29/2018 | $ 550.88 |
| 21652 | 2504 | 9/29/2018 | $ 2,805.57 |
| 21653 | 2523 | 9/29/2018 | $ 670.45 |
| 21654 | 2533 | 9/29/2018 | $ 1,925.86 |
| 21655 | 2548 | 9/29/2018 | $ 2,566.37 |
| 21656 | 2562 | 9/29/2018 | $ 2,818.62 |
| 21657 | 2591 | 9/30/2018 | $ 899.10 |
| 21658 | 2636 | 9/30/2018 | $ 2,917.32 |
| 21659 | 2693 | 9/30/2018 | $ 1,322.34 |
| 21660 | 2343 | 9/30/2018 | $ 988.47 |
| 21661 | 2727 | 9/30/2018 | $ 1,056.80 |
| 21662 | 2729 | 9/30/2018 | $ 714.35 |
| 21663 | 2802 | 9/30/2018 | $ 1,023.96 |
| 21664 | 2796 | 9/30/2018 | $ 1,242.35 |
| 21665 | 2740 | 9/30/2018 | $ 2,545.17 |
| 21666 | 2809 | 9/30/2018 | $ 1,754.48 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21667 | 2829 | 9/30/2018 | $    2,813.36 |
| 21668 | 2815 | 9/30/2018 | $    1,285.24 |
| 21669 | 2840 | 9/30/2018 | $      973.63 |
| 21670 | 2826 | 9/30/2018 | $    2,659.07 |
| 21671 | 2865 | 9/30/2018 | $      496.74 |
| 21672 | 2832 | 9/30/2018 | $    1,390.76 |
| 21673 | 2864 | 9/30/2018 | $    1,265.19 |
| 21674 | 7265 | 9/30/2018 | $    1,028.03 |
| 21675 | 8465 | 9/30/2018 | $    1,072.51 |
| 21676 | 2899 | 9/30/2018 | $      990.76 |
| 21677 | 2900 | 9/30/2018 | $    2,017.33 |
| 21678 | 2946 | 9/30/2018 | $    1,255.05 |
| 21679 | 2955 | 9/30/2018 | $    3,275.01 |
| 21680 | 2922 | 9/30/2018 | $    2,489.70 |
| 21681 | 3008 | 9/30/2018 | $    1,469.29 |
| 21682 | 1432 | 9/30/2018 | $    1,928.38 |
| 21683 | 2988 | 9/30/2018 | $    2,184.49 |
| 21684 | 2441 | 9/30/2018 | $    1,306.40 |
| 21685 | 3079 | 9/30/2018 | $    1,045.69 |
| 21686 | 3093 | 9/30/2018 | $      921.19 |
| 21687 | 3131 | 9/30/2018 | $    1,870.27 |
| 21688 | 3180 | 9/30/2018 | $      916.76 |
| 21689 | 3140 | 9/30/2018 | $    3,460.64 |
| 21690 | 3197 | 9/30/2018 | $    1,675.58 |
| 21691 | 3202 | 9/30/2018 | $    1,814.36 |
| 21692 | 3221 | 9/30/2018 | $    2,077.57 |
| 21693 | 3319 | 10/1/2018 | $    3,381.63 |
| 21694 | 3330 | 10/1/2018 | $      490.14 |
| 21695 | 8127 | 10/1/2018 | $    3,723.52 |
| 21696 | 3460 | 10/1/2018 | $    2,863.60 |
| 21697 | 3547 | 10/1/2018 | $    3,665.76 |
| 21698 | 3587 | 10/1/2018 | $    1,557.82 |
| 21699 | 3602 | 10/1/2018 | $    3,344.28 |
| 21700 | 3109 | 10/1/2018 | $    1,863.29 |
| 21701 | 3649 | 10/1/2018 | $    1,462.58 |
| 21702 | 3684 | 10/1/2018 | $    3,856.23 |
| 21703 | 3654 | 10/1/2018 | $      243.30 |
| 21704 | 3671 | 10/1/2018 | $    1,633.77 |
| 21705 | 3745 | 10/1/2018 | $    3,188.83 |
| 21706 | 3568 | 10/1/2018 | $    1,796.02 |
| 21707 | 3826 | 10/1/2018 | $      388.92 |
| 21708 | 3832 | 10/1/2018 | $    1,672.67 |
| 21709 | 3868 | 10/1/2018 | $    3,542.57 |
| 21710 | 3882 | 10/1/2018 | $      642.07 |
| 21711 | 3667 | 10/1/2018 | $      512.36 |
| 21712 | 3818 | 10/1/2018 | $      607.47 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21713 | 0665 | 10/1/2018 | $ 4,520.80 |
| 21714 | 3763 | 10/1/2018 | $ 150.32 |
| 21715 | 3925 | 10/1/2018 | $ 3,616.88 |
| 21716 | 3557 | 10/1/2018 | $ 1,672.90 |
| 21717 | 3967 | 10/1/2018 | $ 354.08 |
| 21718 | 3690 | 10/1/2018 | $ 947.38 |
| 21719 | 4079 | 10/1/2018 | $ 1,544.73 |
| 21720 | 4089 | 10/1/2018 | $ 3,290.25 |
| 21721 | 3917 | 10/1/2018 | $ 3,710.99 |
| 21722 | 4183 | 10/1/2018 | $ 1,177.23 |
| 21723 | 4215 | 10/1/2018 | $ 1,770.77 |
| 21724 | 4233 | 10/1/2018 | $ 2,638.75 |
| 21725 | 3611 | 10/1/2018 | $ 2,544.18 |
| 21726 | 2112 | 10/1/2018 | $ 5,496.78 |
| 21727 | 2705 | 10/1/2018 | $ 637.36 |
| 21728 | 3750 | 10/1/2018 | $ 951.46 |
| 21729 | 4303 | 10/1/2018 | $ 2,112.89 |
| 21730 | 2141 | 10/1/2018 | $ 1,451.17 |
| 21731 | 4411 | 10/1/2018 | $ 3,956.07 |
| 21732 | 4424 | 10/1/2018 | $ 1,405.65 |
| 21733 | 0045 | 10/1/2018 | $ 3,054.08 |
| 21734 | 4449 | 10/1/2018 | $ 981.47 |
| 21735 | 4291 | 10/1/2018 | $ 1,060.41 |
| 21736 | 4460 | 10/1/2018 | $ 862.66 |
| 21737 | 4475 | 10/1/2018 | $ 1,239.25 |
| 21738 | 4484 | 10/1/2018 | $ 3,789.51 |
| 21739 | 4487 | 10/1/2018 | $ 3,542.68 |
| 21740 | 1522 | 10/1/2018 | $ 1,486.92 |
| 21741 | 4324 | 10/1/2018 | $ 2,305.37 |
| 21742 | 4544 | 10/1/2018 | $ 1,538.55 |
| 21743 | 4428 | 10/1/2018 | $ 713.62 |
| 21744 | 4550 | 10/1/2018 | $ 1,432.26 |
| 21745 | 1475 | 10/1/2018 | $ 2,512.86 |
| 21746 | 4599 | 10/1/2018 | $ 277.40 |
| 21747 | 3706 | 10/1/2018 | $ 1,831.99 |
| 21748 | 2764 | 10/1/2018 | $ 2,715.72 |
| 21749 | 4719 | 10/1/2018 | $ 1,904.92 |
| 21750 | 4772 | 10/1/2018 | $ 847.28 |
| 21751 | 4832 | 10/1/2018 | $ 1,974.42 |
| 21752 | 4824 | 10/1/2018 | $ 2,937.93 |
| 21753 | 1530 | 10/1/2018 | $ 4,307.15 |
| 21754 | 4314 | 10/1/2018 | $ 4,417.45 |
| 21755 | 4717 | 10/1/2018 | $ 2,637.36 |
| 21756 | 4909 | 10/1/2018 | $ 3,613.97 |
| 21757 | 4964 | 10/1/2018 | $ 1,696.93 |
| 21758 | 4983 | 10/1/2018 | $ 1,859.26 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 21759 | 4996 | 10/1/2018 | $ 884.85 |
| 21760 | 4987 | 10/1/2018 | $ 1,828.44 |
| 21761 | 5030 | 10/1/2018 | $ 1,208.54 |
| 21762 | 5021 | 10/1/2018 | $ 1,774.34 |
| 21763 | 5033 | 10/1/2018 | $ 184.35 |
| 21764 | 5053 | 10/1/2018 | $ 2,343.31 |
| 21765 | 5078 | 10/2/2018 | $ 2,459.49 |
| 21766 | 5116 | 10/2/2018 | $ 1,544.45 |
| 21767 | 5130 | 10/2/2018 | $ 1,150.05 |
| 21768 | 5137 | 10/2/2018 | $ 2,759.77 |
| 21769 | 3677 | 10/2/2018 | $ 737.14 |
| 21770 | 5100 | 10/2/2018 | $ 1,007.92 |
| 21771 | 3430 | 10/2/2018 | $ 2,430.63 |
| 21772 | 4888 | 10/2/2018 | $ 185.01 |
| 21773 | 5071 | 10/2/2018 | $ 2,818.31 |
| 21774 | 0711 | 10/2/2018 | $ 471.21 |
| 21775 | 5273 | 10/2/2018 | $ 1,869.58 |
| 21776 | 4803 | 10/2/2018 | $ 1,073.76 |
| 21777 | 4120 | 10/2/2018 | $ 974.39 |
| 21778 | 5308 | 10/2/2018 | $ 3,042.05 |
| 21779 | 5344 | 10/2/2018 | $ 3,570.93 |
| 21780 | 5361 | 10/2/2018 | $ 4,215.08 |
| 21781 | 5445 | 10/2/2018 | $ 2,207.81 |
| 21782 | 3755 | 10/2/2018 | $ 1,409.09 |
| 21783 | 5126 | 10/2/2018 | $ 2,027.06 |
| 21784 | 5106 | 10/2/2018 | $ 607.10 |
| 21785 | 5543 | 10/2/2018 | $ 3,913.91 |
| 21786 | 5299 | 10/2/2018 | $ 491.87 |
| 21787 | 3513 | 10/2/2018 | $ 1,096.45 |
| 21788 | 0955 | 10/2/2018 | $ 707.39 |
| 21789 | 5687 | 10/2/2018 | $ 269.98 |
| 21790 | 5716 | 10/2/2018 | $ 3,256.11 |
| 21791 | 5723 | 10/2/2018 | $ 1,580.61 |
| 21792 | 5734 | 10/2/2018 | $ 2,975.40 |
| 21793 | 5683 | 10/2/2018 | $ 2,083.15 |
| 21794 | 3005 | 10/2/2018 | $ 3,406.02 |
| 21795 | 5763 | 10/2/2018 | $ 1,531.72 |
| 21796 | 5511 | 10/2/2018 | $ 1,169.48 |
| 21797 | 5834 | 10/2/2018 | $ 171.06 |
| 21798 | 5838 | 10/2/2018 | $ 2,219.36 |
| 21799 | 5854 | 10/2/2018 | $ 2,343.51 |
| 21800 | 4270 | 10/2/2018 | $ 1,526.59 |
| 21801 | 2036 | 10/2/2018 | $ 2,646.61 |
| 21802 | 9881 | 10/2/2018 | $ 2,813.42 |
| 21803 | 6015 | 10/2/2018 | $ 1,629.79 |
| 21804 | 6018 | 10/2/2018 | $ 1,799.23 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21805 | 6049 | 10/2/2018 | $ 1,869.56 |
| 21806 | 5928 | 10/2/2018 | $ 1,001.22 |
| 21807 | 6075 | 10/2/2018 | $ 1,204.32 |
| 21808 | 6077 | 10/2/2018 | $ 1,397.89 |
| 21809 | 5899 | 10/2/2018 | $ 479.89 |
| 21810 | 4365 | 10/2/2018 | $ 835.13 |
| 21811 | 5558 | 10/2/2018 | $ 1,410.78 |
| 21812 | 6121 | 10/2/2018 | $ 1,720.44 |
| 21813 | 5646 | 10/2/2018 | $ 2,482.04 |
| 21814 | 5722 | 10/2/2018 | $ 2,400.96 |
| 21815 | 6145 | 10/2/2018 | $ 588.55 |
| 21816 | 5832 | 10/2/2018 | $ 2,691.87 |
| 21817 | 6159 | 10/2/2018 | $ 1,472.62 |
| 21818 | 6162 | 10/2/2018 | $ 3,447.24 |
| 21819 | 6222 | 10/2/2018 | $ 4,067.74 |
| 21820 | 6275 | 10/2/2018 | $ 610.88 |
| 21821 | 6315 | 10/2/2018 | $ 1,008.72 |
| 21822 | 9903 | 10/2/2018 | $ 2,358.57 |
| 21823 | 6206 | 10/2/2018 | $ 886.83 |
| 21824 | 6349 | 10/2/2018 | $ 355.45 |
| 21825 | 4953 | 10/2/2018 | $ 1,199.30 |
| 21826 | 6397 | 10/2/2018 | $ 720.38 |
| 21827 | 6254 | 10/2/2018 | $ 986.88 |
| 21828 | 2383 | 10/2/2018 | $ 836.22 |
| 21829 | 6430 | 10/2/2018 | $ 1,555.53 |
| 21830 | 6447 | 10/2/2018 | $ 2,914.13 |
| 21831 | 9168 | 10/2/2018 | $ 2,434.00 |
| 21832 | 6502 | 10/2/2018 | $ 2,806.74 |
| 21833 | 6441 | 10/2/2018 | $ 3,089.86 |
| 21834 | 6620 | 10/2/2018 | $ 1,766.14 |
| 21835 | 6599 | 10/2/2018 | $ 2,292.86 |
| 21836 | 6703 | 10/3/2018 | $ 2,622.76 |
| 21837 | 6707 | 10/3/2018 | $ 884.12 |
| 21838 | 6734 | 10/3/2018 | $ 1,555.12 |
| 21839 | 1899 | 10/3/2018 | $ 938.11 |
| 21840 | 6810 | 10/3/2018 | $ 698.16 |
| 21841 | 6867 | 10/3/2018 | $ 1,150.33 |
| 21842 | 6892 | 10/3/2018 | $ 2,706.60 |
| 21843 | 6906 | 10/3/2018 | $ 1,095.50 |
| 21844 | 6524 | 10/3/2018 | $ 3,660.25 |
| 21845 | 6963 | 10/3/2018 | $ 2,517.07 |
| 21846 | 6826 | 10/3/2018 | $ 1,508.64 |
| 21847 | 6940 | 10/3/2018 | $ 2,703.83 |
| 21848 | 7074 | 10/3/2018 | $ 1,679.08 |
| 21849 | 7032 | 10/3/2018 | $ 4,267.24 |
| 21850 | 4546 | 10/3/2018 | $ 2,578.47 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21851 | 7119 | 10/3/2018 | $ 2,009.25 |
| 21852 | 7152 | 10/3/2018 | $ 2,337.20 |
| 21853 | 7173 | 10/3/2018 | $ 1,277.79 |
| 21854 | 7304 | 10/3/2018 | $ 967.26 |
| 21855 | 7356 | 10/3/2018 | $ 2,609.70 |
| 21856 | 7244 | 10/3/2018 | $ 316.51 |
| 21857 | 7204 | 10/3/2018 | $ 877.13 |
| 21858 | 7128 | 10/3/2018 | $ 2,365.36 |
| 21859 | 7112 | 10/3/2018 | $ 3,036.64 |
| 21860 | 6492 | 10/3/2018 | $ 2,385.69 |
| 21861 | 6377 | 10/3/2018 | $ 282.02 |
| 21862 | 7387 | 10/3/2018 | $ 1,116.14 |
| 21863 | 7478 | 10/3/2018 | $ 3,666.23 |
| 21864 | 6443 | 10/3/2018 | $ 2,326.10 |
| 21865 | 7511 | 10/3/2018 | $ 3,033.53 |
| 21866 | 7536 | 10/3/2018 | $ 1,546.87 |
| 21867 | 7662 | 10/3/2018 | $ 3,002.18 |
| 21868 | 7631 | 10/3/2018 | $ 1,639.73 |
| 21869 | 6740 | 10/3/2018 | $ 2,477.47 |
| 21870 | 7768 | 10/3/2018 | $ 412.70 |
| 21871 | 2906 | 10/3/2018 | $ 4,135.71 |
| 21872 | 7171 | 10/3/2018 | $ 722.23 |
| 21873 | 5896 | 10/3/2018 | $ 1,390.27 |
| 21874 | 7821 | 10/3/2018 | $ 4,331.16 |
| 21875 | 7936 | 10/4/2018 | $ 1,559.36 |
| 21876 | 7954 | 10/4/2018 | $ 1,821.35 |
| 21877 | 7995 | 10/4/2018 | $ 2,289.62 |
| 21878 | 8133 | 10/4/2018 | $ 1,880.64 |
| 21879 | 8137 | 10/4/2018 | $ 1,434.58 |
| 21880 | 6871 | 10/4/2018 | $ 1,061.63 |
| 21881 | 8101 | 10/4/2018 | $ 2,326.44 |
| 21882 | 8194 | 10/4/2018 | $ 4,263.89 |
| 21883 | 8145 | 10/4/2018 | $ 2,103.36 |
| 21884 | 8223 | 10/4/2018 | $ 2,912.12 |
| 21885 | 8236 | 10/4/2018 | $ 444.72 |
| 21886 | 8241 | 10/4/2018 | $ 868.57 |
| 21887 | 8240 | 10/4/2018 | $ 2,228.70 |
| 21888 | 1796 | 10/4/2018 | $ 931.79 |
| 21889 | 8323 | 10/4/2018 | $ 1,410.85 |
| 21890 | 8394 | 10/4/2018 | $ 2,189.90 |
| 21891 | 8381 | 10/4/2018 | $ 1,192.41 |
| 21892 | 8016 | 10/4/2018 | $ 2,430.98 |
| 21893 | 8430 | 10/4/2018 | $ 3,047.51 |
| 21894 | 7900 | 10/4/2018 | $ 1,085.82 |
| 21895 | 2330 | 10/4/2018 | $ 2,675.78 |
| 21896 | 8554 | 10/4/2018 | $ 1,153.17 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21897 | 8368 | 10/4/2018 | $ 3,076.80 |
| 21898 | 8574 | 10/4/2018 | $ 1,025.77 |
| 21899 | 8594 | 10/4/2018 | $ 4,031.75 |
| 21900 | 8425 | 10/4/2018 | $ 1,548.17 |
| 21901 | 7530 | 10/4/2018 | $ 1,101.83 |
| 21902 | 8644 | 10/4/2018 | $ 974.35 |
| 21903 | 8220 | 10/4/2018 | $ 2,077.22 |
| 21904 | 7131 | 10/4/2018 | $ 2,369.05 |
| 21905 | 6417 | 10/4/2018 | $ 1,169.80 |
| 21906 | 8351 | 10/4/2018 | $ 1,823.45 |
| 21907 | 6571 | 10/4/2018 | $ 601.79 |
| 21908 | 8738 | 10/4/2018 | $ 1,320.91 |
| 21909 | 8759 | 10/4/2018 | $ 1,136.37 |
| 21910 | 8760 | 10/4/2018 | $ 1,470.77 |
| 21911 | 4610 | 10/4/2018 | $ 549.57 |
| 21912 | 8784 | 10/4/2018 | $ 1,050.10 |
| 21913 | 8789 | 10/4/2018 | $ 1,305.67 |
| 21914 | 8726 | 10/4/2018 | $ 2,623.60 |
| 21915 | 8670 | 10/4/2018 | $ 2,211.88 |
| 21916 | 8833 | 10/4/2018 | $ 567.01 |
| 21917 | 4253 | 10/4/2018 | $ 2,563.25 |
| 21918 | 8807 | 10/4/2018 | $ 1,830.50 |
| 21919 | 8853 | 10/4/2018 | $ 1,094.23 |
| 21920 | 8868 | 10/4/2018 | $ 3,284.62 |
| 21921 | 8886 | 10/4/2018 | $ 426.39 |
| 21922 | 8916 | 10/4/2018 | $ 2,292.60 |
| 21923 | 8944 | 10/4/2018 | $ 2,132.29 |
| 21924 | 8932 | 10/4/2018 | $ 830.17 |
| 21925 | 8917 | 10/4/2018 | $ 793.07 |
| 21926 | 8788 | 10/4/2018 | $ 2,789.00 |
| 21927 | 8992 | 10/4/2018 | $ 1,936.81 |
| 21928 | 6552 | 10/4/2018 | $ 954.70 |
| 21929 | 9060 | 10/4/2018 | $ 1,322.91 |
| 21930 | 9110 | 10/4/2018 | $ 746.22 |
| 21931 | 9031 | 10/4/2018 | $ 1,496.68 |
| 21932 | 9143 | 10/4/2018 | $ 513.14 |
| 21933 | 9199 | 10/4/2018 | $ 771.75 |
| 21934 | 9224 | 10/5/2018 | $ 1,197.39 |
| 21935 | 9236 | 10/5/2018 | $ 2,904.54 |
| 21936 | 9240 | 10/5/2018 | $ 2,362.11 |
| 21937 | 9321 | 10/5/2018 | $ 2,581.54 |
| 21938 | 9326 | 10/5/2018 | $ 1,340.63 |
| 21939 | 9339 | 10/5/2018 | $ 2,427.83 |
| 21940 | 6637 | 10/5/2018 | $ 3,020.18 |
| 21941 | 9374 | 10/5/2018 | $ 2,194.27 |
| 21942 | 9379 | 10/5/2018 | $ 1,497.95 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21943 | 9509 | 10/5/2018 | $ 3,460.65 |
| 21944 | 9538 | 10/5/2018 | $ 1,605.89 |
| 21945 | 9248 | 10/5/2018 | $ 1,004.84 |
| 21946 | 9138 | 10/5/2018 | $ 2,099.17 |
| 21947 | 9552 | 10/5/2018 | $ 839.92 |
| 21948 | 9460 | 10/5/2018 | $ 1,491.92 |
| 21949 | 9455 | 10/5/2018 | $ 2,230.09 |
| 21950 | 9665 | 10/5/2018 | $ 1,336.29 |
| 21951 | 9721 | 10/5/2018 | $ 429.42 |
| 21952 | 9757 | 10/5/2018 | $ 1,575.76 |
| 21953 | 9807 | 10/5/2018 | $ 831.80 |
| 21954 | 9772 | 10/5/2018 | $ 4,051.13 |
| 21955 | 8950 | 10/5/2018 | $ 927.28 |
| 21956 | 5541 | 10/5/2018 | $ 1,813.15 |
| 21957 | 9861 | 10/5/2018 | $ 2,101.58 |
| 21958 | 9869 | 10/5/2018 | $ 1,944.72 |
| 21959 | 9895 | 10/5/2018 | $ 2,907.53 |
| 21960 | 9830 | 10/5/2018 | $ 1,535.23 |
| 21961 | 8175 | 10/5/2018 | $ 4,649.16 |
| 21962 | 9888 | 10/5/2018 | $ 2,616.06 |
| 21963 | 9870 | 10/5/2018 | $ 2,492.79 |
| 21964 | 7049 | 10/5/2018 | $ 1,805.90 |
| 21965 | 9750 | 10/5/2018 | $ 1,168.53 |
| 21966 | 9923 | 10/5/2018 | $ 2,703.27 |
| 21967 | 8461 | 10/5/2018 | $ 3,447.63 |
| 21968 | 8927 | 10/5/2018 | $ 527.24 |
| 21969 | 9643 | 10/5/2018 | $ 3,146.53 |
| 21970 | 9747 | 10/5/2018 | $ 1,021.61 |
| 21971 | 9480 | 10/5/2018 | $ 815.88 |
| 21972 | 0063 | 10/5/2018 | $ 4,132.83 |
| 21973 | 0172 | 10/5/2018 | $ 1,257.83 |
| 21974 | 0216 | 10/5/2018 | $ 2,310.41 |
| 21975 | 0032 | 10/5/2018 | $ 2,706.58 |
| 21976 | 0278 | 10/5/2018 | $ 3,932.21 |
| 21977 | 0280 | 10/5/2018 | $ 1,239.69 |
| 21978 | 0296 | 10/6/2018 | $ 629.39 |
| 21979 | 0350 | 10/6/2018 | $ 2,624.68 |
| 21980 | 0352 | 10/6/2018 | $ 1,485.43 |
| 21981 | 0354 | 10/6/2018 | $ 921.25 |
| 21982 | 6570 | 10/6/2018 | $ 1,801.37 |
| 21983 | 0467 | 10/6/2018 | $ 3,336.81 |
| 21984 | 0489 | 10/6/2018 | $ 386.29 |
| 21985 | 0490 | 10/6/2018 | $ 4,133.63 |
| 21986 | 9882 | 10/6/2018 | $ 1,007.82 |
| 21987 | 9591 | 10/6/2018 | $ 1,005.40 |
| 21988 | 0617 | 10/6/2018 | $ 853.90 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 21989 | 0638 | 10/6/2018 | $ 989.17 |
| 21990 | 0613 | 10/6/2018 | $ 2,312.66 |
| 21991 | 3519 | 10/6/2018 | $ 4,066.30 |
| 21992 | 0746 | 10/6/2018 | $ 1,274.88 |
| 21993 | 4981 | 10/6/2018 | $ 725.29 |
| 21994 | 0696 | 10/6/2018 | $ 2,775.41 |
| 21995 | 0819 | 10/6/2018 | $ 2,441.15 |
| 21996 | 0888 | 10/6/2018 | $ 2,143.32 |
| 21997 | 0945 | 10/6/2018 | $ 4,388.34 |
| 21998 | 0998 | 10/7/2018 | $ 1,748.64 |
| 21999 | 1039 | 10/7/2018 | $ 1,268.26 |
| 22000 | 1059 | 10/7/2018 | $ 905.33 |
| 22001 | 1067 | 10/7/2018 | $ 1,397.70 |
| 22002 | 1076 | 10/7/2018 | $ 1,441.90 |
| 22003 | 1085 | 10/7/2018 | $ 3,220.99 |
| 22004 | 1090 | 10/7/2018 | $ 1,229.27 |
| 22005 | 0691 | 10/7/2018 | $ 1,208.42 |
| 22006 | 1123 | 10/7/2018 | $ 733.97 |
| 22007 | 1150 | 10/7/2018 | $ 2,367.41 |
| 22008 | 9877 | 10/7/2018 | $ 1,597.45 |
| 22009 | 1162 | 10/7/2018 | $ 840.35 |
| 22010 | 1170 | 10/7/2018 | $ 2,280.66 |
| 22011 | 1181 | 10/7/2018 | $ 1,979.33 |
| 22012 | 1182 | 10/7/2018 | $ 2,306.32 |
| 22013 | 1224 | 10/7/2018 | $ 1,379.98 |
| 22014 | 1272 | 10/7/2018 | $ 2,210.84 |
| 22015 | 1279 | 10/7/2018 | $ 740.88 |
| 22016 | 1299 | 10/7/2018 | $ 199.83 |
| 22017 | 1312 | 10/8/2018 | $ 1,484.59 |
| 22018 | 1317 | 10/8/2018 | $ 1,351.33 |
| 22019 | 1346 | 10/8/2018 | $ 2,138.02 |
| 22020 | 1363 | 10/8/2018 | $ 917.38 |
| 22021 | 1372 | 10/8/2018 | $ 2,474.92 |
| 22022 | 1429 | 10/8/2018 | $ 1,251.58 |
| 22023 | 0307 | 10/8/2018 | $ 2,056.51 |
| 22024 | 9413 | 10/8/2018 | $ 2,655.12 |
| 22025 | 9707 | 10/8/2018 | $ 567.55 |
| 22026 | 8405 | 10/8/2018 | $ 2,827.45 |
| 22027 | 1577 | 10/8/2018 | $ 2,261.09 |
| 22028 | 1600 | 10/8/2018 | $ 2,440.83 |
| 22029 | 1694 | 10/8/2018 | $ 1,916.35 |
| 22030 | 1720 | 10/8/2018 | $ 884.34 |
| 22031 | 1731 | 10/8/2018 | $ 2,906.82 |
| 22032 | 1759 | 10/8/2018 | $ 935.08 |
| 22033 | 6949 | 10/8/2018 | $ 680.31 |
| 22034 | 1881 | 10/8/2018 | $ 1,062.64 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22035 | 8972 | 10/8/2018 | $      417.15 |
| 22036 | 1935 | 10/8/2018 | $    2,273.64 |
| 22037 | 1941 | 10/8/2018 | $      896.81 |
| 22038 | 1909 | 10/8/2018 | $      197.45 |
| 22039 | 2034 | 10/8/2018 | $    1,760.15 |
| 22040 | 2012 | 10/8/2018 | $    2,093.13 |
| 22041 | 2068 | 10/8/2018 | $      781.89 |
| 22042 | 2086 | 10/8/2018 | $      785.65 |
| 22043 | 2150 | 10/8/2018 | $    3,624.57 |
| 22044 | 2158 | 10/8/2018 | $      908.53 |
| 22045 | 2170 | 10/8/2018 | $      722.72 |
| 22046 | 8515 | 10/8/2018 | $    1,415.63 |
| 22047 | 2201 | 10/8/2018 | $    2,164.94 |
| 22048 | 2219 | 10/8/2018 | $    3,888.90 |
| 22049 | 2280 | 10/8/2018 | $    2,971.39 |
| 22050 | 1864 | 10/8/2018 | $      505.94 |
| 22051 | 2309 | 10/8/2018 | $    1,537.99 |
| 22052 | 2321 | 10/8/2018 | $    1,394.75 |
| 22053 | 1892 | 10/9/2018 | $    1,475.70 |
| 22054 | 2366 | 10/9/2018 | $    2,609.99 |
| 22055 | 2382 | 10/9/2018 | $    2,529.31 |
| 22056 | 2394 | 10/9/2018 | $    1,141.89 |
| 22057 | 2455 | 10/9/2018 | $    2,362.66 |
| 22058 | 2586 | 10/9/2018 | $    1,923.05 |
| 22059 | 2581 | 10/9/2018 | $    2,360.20 |
| 22060 | 2570 | 10/9/2018 | $    1,170.24 |
| 22061 | 2489 | 10/9/2018 | $    3,754.88 |
| 22062 | 2641 | 10/9/2018 | $      875.84 |
| 22063 | 2266 | 10/9/2018 | $    1,391.77 |
| 22064 | 2393 | 10/9/2018 | $    2,298.59 |
| 22065 | 2518 | 10/9/2018 | $    2,039.05 |
| 22066 | 1364 | 10/9/2018 | $    3,779.31 |
| 22067 | 2752 | 10/9/2018 | $    2,297.42 |
| 22068 | 2761 | 10/9/2018 | $    1,455.32 |
| 22069 | 2786 | 10/9/2018 | $    1,814.12 |
| 22070 | 0394 | 10/9/2018 | $    2,049.39 |
| 22071 | 2885 | 10/9/2018 | $    1,597.91 |
| 22072 | 2534 | 10/9/2018 | $      990.56 |
| 22073 | 2685 | 10/9/2018 | $    1,202.78 |
| 22074 | 2914 | 10/9/2018 | $    1,413.66 |
| 22075 | 2980 | 10/9/2018 | $    4,150.27 |
| 22076 | 3028 | 10/9/2018 | $    1,645.45 |
| 22077 | 3036 | 10/9/2018 | $      482.15 |
| 22078 | 3081 | 10/9/2018 | $    1,178.57 |
| 22079 | 3055 | 10/9/2018 | $    2,679.73 |
| 22080 | 3109 | 10/9/2018 | $      419.17 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22081 | 1823 | 10/9/2018 | $ 661.81 |
| 22082 | 3147 | 10/9/2018 | $ 3,996.97 |
| 22083 | 3160 | 10/9/2018 | $ 3,129.14 |
| 22084 | 3170 | 10/9/2018 | $ 1,769.88 |
| 22085 | 3181 | 10/9/2018 | $ 2,459.49 |
| 22086 | 3219 | 10/9/2018 | $ 3,452.48 |
| 22087 | 2670 | 10/9/2018 | $ 1,454.48 |
| 22088 | 3270 | 10/9/2018 | $ 1,859.22 |
| 22089 | 3327 | 10/9/2018 | $ 1,593.84 |
| 22090 | 3386 | 10/9/2018 | $ 1,535.22 |
| 22091 | 3302 | 10/9/2018 | $ 1,876.95 |
| 22092 | 3381 | 10/9/2018 | $ 736.76 |
| 22093 | 3467 | 10/9/2018 | $ 1,943.48 |
| 22094 | 3047 | 10/9/2018 | $ 2,049.28 |
| 22095 | 3508 | 10/9/2018 | $ 1,356.87 |
| 22096 | 3585 | 10/9/2018 | $ 3,173.63 |
| 22097 | 2383 | 10/9/2018 | $ 622.03 |
| 22098 | 3625 | 10/9/2018 | $ 1,890.93 |
| 22099 | 3628 | 10/9/2018 | $ 2,259.41 |
| 22100 | 3701 | 10/9/2018 | $ 2,361.28 |
| 22101 | 3644 | 10/9/2018 | $ 2,459.49 |
| 22102 | 3758 | 10/9/2018 | $ 1,408.35 |
| 22103 | 3761 | 10/9/2018 | $ 1,091.70 |
| 22104 | 3767 | 10/9/2018 | $ 2,053.67 |
| 22105 | 3806 | 10/10/2018 | $ 1,998.76 |
| 22106 | 3807 | 10/10/2018 | $ 359.36 |
| 22107 | 3820 | 10/10/2018 | $ 1,566.11 |
| 22108 | 3198 | 10/10/2018 | $ 1,008.32 |
| 22109 | 3958 | 10/10/2018 | $ 983.29 |
| 22110 | 3977 | 10/10/2018 | $ 863.11 |
| 22111 | 3937 | 10/10/2018 | $ 2,377.03 |
| 22112 | 2072 | 10/10/2018 | $ 3,910.73 |
| 22113 | 3938 | 10/10/2018 | $ 1,968.02 |
| 22114 | 4048 | 10/10/2018 | $ 2,369.76 |
| 22115 | 4062 | 10/10/2018 | $ 382.86 |
| 22116 | 4067 | 10/10/2018 | $ 1,951.56 |
| 22117 | 3037 | 10/10/2018 | $ 2,526.05 |
| 22118 | 3914 | 10/10/2018 | $ 1,198.87 |
| 22119 | 4141 | 10/10/2018 | $ 1,561.67 |
| 22120 | 1259 | 10/10/2018 | $ 933.49 |
| 22121 | 4252 | 10/10/2018 | $ 1,083.48 |
| 22122 | 3523 | 10/10/2018 | $ 3,008.67 |
| 22123 | 4284 | 10/10/2018 | $ 1,705.46 |
| 22124 | 3019 | 10/10/2018 | $ 1,927.15 |
| 22125 | 4342 | 10/10/2018 | $ 1,637.73 |
| 22126 | 0318 | 10/10/2018 | $ 1,754.25 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22127 | 4375 | 10/10/2018 | $ 3,460.27 |
| 22128 | 4024 | 10/10/2018 | $ 1,188.90 |
| 22129 | 4401 | 10/10/2018 | $ 1,693.10 |
| 22130 | 4403 | 10/10/2018 | $ 1,175.69 |
| 22131 | 4177 | 10/10/2018 | $ 1,204.43 |
| 22132 | 1244 | 10/10/2018 | $ 2,219.71 |
| 22133 | 4465 | 10/10/2018 | $ 3,371.87 |
| 22134 | 2296 | 10/10/2018 | $ 2,209.03 |
| 22135 | 4445 | 10/10/2018 | $ 4,191.34 |
| 22136 | 4546 | 10/10/2018 | $ 1,994.01 |
| 22137 | 4556 | 10/10/2018 | $ 1,753.06 |
| 22138 | 4391 | 10/10/2018 | $ 603.48 |
| 22139 | 4608 | 10/10/2018 | $ 1,347.69 |
| 22140 | 4598 | 10/10/2018 | $ 2,430.04 |
| 22141 | 4648 | 10/10/2018 | $ 2,094.14 |
| 22142 | 4642 | 10/10/2018 | $ 3,628.97 |
| 22143 | 4706 | 10/10/2018 | $ 2,937.78 |
| 22144 | 4431 | 10/10/2018 | $ 625.07 |
| 22145 | 9475 | 10/10/2018 | $ 991.41 |
| 22146 | 4809 | 10/10/2018 | $ 2,845.65 |
| 22147 | 1316 | 10/10/2018 | $ 2,493.71 |
| 22148 | 4825 | 10/10/2018 | $ 2,528.60 |
| 22149 | 4855 | 10/10/2018 | $ 812.11 |
| 22150 | 3817 | 10/10/2018 | $ 1,587.28 |
| 22151 | 4869 | 10/10/2018 | $ 1,774.72 |
| 22152 | 4893 | 10/10/2018 | $ 1,492.26 |
| 22153 | 2098 | 10/10/2018 | $ 2,848.99 |
| 22154 | 4920 | 10/10/2018 | $ 1,178.93 |
| 22155 | 4923 | 10/10/2018 | $ 1,188.70 |
| 22156 | 4921 | 10/10/2018 | $ 1,948.84 |
| 22157 | 4794 | 10/10/2018 | $ 1,771.60 |
| 22158 | 4948 | 10/10/2018 | $ 1,515.09 |
| 22159 | 4838 | 10/10/2018 | $ 781.01 |
| 22160 | 5012 | 10/10/2018 | $ 1,082.40 |
| 22161 | 5100 | 10/10/2018 | $ 1,334.49 |
| 22162 | 5164 | 10/10/2018 | $ 1,478.45 |
| 22163 | 5190 | 10/10/2018 | $ 2,401.32 |
| 22164 | 5137 | 10/10/2018 | $ 1,228.62 |
| 22165 | 4861 | 10/10/2018 | $ 249.46 |
| 22166 | 5265 | 10/10/2018 | $ 1,441.24 |
| 22167 | 5290 | 10/10/2018 | $ 3,561.82 |
| 22168 | 3668 | 10/10/2018 | $ 3,071.75 |
| 22169 | 5425 | 10/11/2018 | $ 2,520.25 |
| 22170 | 5448 | 10/11/2018 | $ 1,050.90 |
| 22171 | 4209 | 10/11/2018 | $ 1,071.65 |
| 22172 | 5408 | 10/11/2018 | $ 1,933.85 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22173 | 5501 | 10/11/2018 | $    517.47 |
| 22174 | 5531 | 10/11/2018 | $  1,425.78 |
| 22175 | 5525 | 10/11/2018 | $    182.63 |
| 22176 | 2011 | 10/11/2018 | $  2,307.08 |
| 22177 | 5578 | 10/11/2018 | $  1,551.51 |
| 22178 | 5607 | 10/11/2018 | $  1,399.00 |
| 22179 | 5599 | 10/11/2018 | $    964.50 |
| 22180 | 5580 | 10/11/2018 | $  2,891.31 |
| 22181 | 5681 | 10/11/2018 | $    344.35 |
| 22182 | 5476 | 10/11/2018 | $    254.88 |
| 22183 | 3344 | 10/11/2018 | $  2,432.05 |
| 22184 | 5532 | 10/11/2018 | $  2,320.53 |
| 22185 | 5763 | 10/11/2018 | $  1,695.70 |
| 22186 | 5740 | 10/11/2018 | $  1,717.74 |
| 22187 | 3216 | 10/11/2018 | $  4,029.30 |
| 22188 | 5747 | 10/11/2018 | $  2,375.04 |
| 22189 | 5948 | 10/11/2018 | $  1,194.90 |
| 22190 | 5974 | 10/11/2018 | $  3,420.03 |
| 22191 | 5989 | 10/11/2018 | $  1,432.78 |
| 22192 | 5997 | 10/11/2018 | $  1,908.62 |
| 22193 | 5028 | 10/11/2018 | $  2,299.66 |
| 22194 | 5928 | 10/11/2018 | $  1,210.26 |
| 22195 | 6071 | 10/11/2018 | $  1,375.67 |
| 22196 | 6084 | 10/11/2018 | $  1,550.04 |
| 22197 | 6131 | 10/11/2018 | $  2,021.21 |
| 22198 | 6137 | 10/11/2018 | $  1,674.29 |
| 22199 | 6145 | 10/11/2018 | $  3,490.40 |
| 22200 | 6068 | 10/11/2018 | $  2,971.56 |
| 22201 | 6176 | 10/11/2018 | $  1,109.35 |
| 22202 | 6095 | 10/11/2018 | $  2,985.30 |
| 22203 | 6215 | 10/11/2018 | $  3,729.49 |
| 22204 | 6221 | 10/11/2018 | $  1,218.13 |
| 22205 | 6222 | 10/11/2018 | $  2,558.83 |
| 22206 | 6218 | 10/11/2018 | $  1,465.22 |
| 22207 | 6195 | 10/11/2018 | $  3,267.53 |
| 22208 | 6273 | 10/11/2018 | $  2,471.75 |
| 22209 | 6297 | 10/11/2018 | $  1,801.80 |
| 22210 | 6178 | 10/11/2018 | $  1,245.90 |
| 22211 | 6318 | 10/11/2018 | $  2,101.26 |
| 22212 | 6028 | 10/11/2018 | $  1,057.16 |
| 22213 | 5972 | 10/11/2018 | $  3,606.12 |
| 22214 | 6330 | 10/11/2018 | $  2,088.86 |
| 22215 | 4602 | 10/11/2018 | $  1,724.45 |
| 22216 | 6408 | 10/11/2018 | $  2,273.01 |
| 22217 | 6586 | 10/11/2018 | $  2,089.96 |
| 22218 | 4571 | 10/11/2018 | $    882.95 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22219 | 6630 | 10/11/2018 | $ 607.46 |
| 22220 | 6716 | 10/11/2018 | $ 1,013.02 |
| 22221 | 6798 | 10/11/2018 | $ 4,158.06 |
| 22222 | 6801 | 10/12/2018 | $ 841.68 |
| 22223 | 6967 | 10/12/2018 | $ 495.00 |
| 22224 | 6992 | 10/12/2018 | $ 1,434.08 |
| 22225 | 6900 | 10/12/2018 | $ 1,364.46 |
| 22226 | 7060 | 10/12/2018 | $ 809.56 |
| 22227 | 7077 | 10/12/2018 | $ 540.79 |
| 22228 | 7087 | 10/12/2018 | $ 922.58 |
| 22229 | 6879 | 10/12/2018 | $ 1,860.72 |
| 22230 | 3075 | 10/12/2018 | $ 1,301.97 |
| 22231 | 7161 | 10/12/2018 | $ 4,203.41 |
| 22232 | 6720 | 10/12/2018 | $ 2,283.21 |
| 22233 | 7203 | 10/12/2018 | $ 4,400.66 |
| 22234 | 7000 | 10/12/2018 | $ 3,955.62 |
| 22235 | 7242 | 10/12/2018 | $ 2,788.08 |
| 22236 | 7258 | 10/12/2018 | $ 2,143.08 |
| 22237 | 7286 | 10/12/2018 | $ 2,269.42 |
| 22238 | 5473 | 10/12/2018 | $ 2,690.76 |
| 22239 | 7138 | 10/12/2018 | $ 1,878.43 |
| 22240 | 6561 | 10/12/2018 | $ 2,384.78 |
| 22241 | 6241 | 10/12/2018 | $ 2,160.69 |
| 22242 | 7439 | 10/12/2018 | $ 2,598.17 |
| 22243 | 7539 | 10/12/2018 | $ 3,345.84 |
| 22244 | 7516 | 10/12/2018 | $ 1,265.46 |
| 22245 | 7582 | 10/12/2018 | $ 1,042.95 |
| 22246 | 7611 | 10/12/2018 | $ 2,308.87 |
| 22247 | 7659 | 10/12/2018 | $ 1,594.14 |
| 22248 | 7701 | 10/12/2018 | $ 986.76 |
| 22249 | 4603 | 10/12/2018 | $ 1,433.14 |
| 22250 | 7714 | 10/12/2018 | $ 1,906.75 |
| 22251 | 7635 | 10/12/2018 | $ 917.65 |
| 22252 | 7805 | 10/12/2018 | $ 1,164.73 |
| 22253 | 7827 | 10/12/2018 | $ 1,354.98 |
| 22254 | 7794 | 10/12/2018 | $ 2,843.31 |
| 22255 | 7855 | 10/12/2018 | $ 1,298.88 |
| 22256 | 6445 | 10/12/2018 | $ 2,283.55 |
| 22257 | 7281 | 10/12/2018 | $ 959.07 |
| 22258 | 7958 | 10/12/2018 | $ 1,538.31 |
| 22259 | 8056 | 10/12/2018 | $ 971.96 |
| 22260 | 8079 | 10/12/2018 | $ 3,104.48 |
| 22261 | 8259 | 10/13/2018 | $ 2,218.28 |
| 22262 | 8272 | 10/13/2018 | $ 4,062.52 |
| 22263 | 6873 | 10/13/2018 | $ 2,676.95 |
| 22264 | 8426 | 10/13/2018 | $ 1,813.67 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22265 | 8447 | 10/13/2018 | $ 2,719.81 |
| 22266 | 5998 | 10/13/2018 | $ 1,015.76 |
| 22267 | 8471 | 10/13/2018 | $ 394.52 |
| 22268 | 6007 | 10/13/2018 | $ 1,260.01 |
| 22269 | 6675 | 10/13/2018 | $ 1,266.01 |
| 22270 | 8411 | 10/13/2018 | $ 1,124.80 |
| 22271 | 8590 | 10/13/2018 | $ 1,320.15 |
| 22272 | 6472 | 10/13/2018 | $ 3,224.22 |
| 22273 | 8815 | 10/14/2018 | $ 1,286.63 |
| 22274 | 8830 | 10/14/2018 | $ 2,213.55 |
| 22275 | 8839 | 10/14/2018 | $ 2,147.81 |
| 22276 | 8877 | 10/14/2018 | $ 4,411.58 |
| 22277 | 8880 | 10/14/2018 | $ 302.77 |
| 22278 | 8905 | 10/14/2018 | $ 4,386.30 |
| 22279 | 8943 | 10/14/2018 | $ 1,820.84 |
| 22280 | 8951 | 10/14/2018 | $ 2,445.93 |
| 22281 | 8847 | 10/14/2018 | $ 1,652.93 |
| 22282 | 8010 | 10/14/2018 | $ 2,051.21 |
| 22283 | 9030 | 10/14/2018 | $ 902.14 |
| 22284 | 8330 | 10/14/2018 | $ 2,964.63 |
| 22285 | 9065 | 10/14/2018 | $ 2,187.31 |
| 22286 | 9081 | 10/14/2018 | $ 3,917.31 |
| 22287 | 8887 | 10/14/2018 | $ 2,554.43 |
| 22288 | 9129 | 10/14/2018 | $ 1,936.62 |
| 22289 | 8679 | 10/14/2018 | $ 459.21 |
| 22290 | 9108 | 10/14/2018 | $ 361.25 |
| 22291 | 9177 | 10/14/2018 | $ 1,526.84 |
| 22292 | 9186 | 10/14/2018 | $ 1,505.76 |
| 22293 | 4268 | 10/14/2018 | $ 1,668.50 |
| 22294 | 7733 | 10/14/2018 | $ 1,273.83 |
| 22295 | 8838 | 10/14/2018 | $ 1,365.36 |
| 22296 | 9259 | 10/14/2018 | $ 926.75 |
| 22297 | 8439 | 10/14/2018 | $ 1,294.64 |
| 22298 | 9296 | 10/14/2018 | $ 1,004.59 |
| 22299 | 9307 | 10/14/2018 | $ 1,934.50 |
| 22300 | 9354 | 10/15/2018 | $ 1,331.99 |
| 22301 | 9436 | 10/15/2018 | $ 3,115.02 |
| 22302 | 7731 | 10/15/2018 | $ 1,055.35 |
| 22303 | 8327 | 10/15/2018 | $ 983.82 |
| 22304 | 9537 | 10/15/2018 | $ 1,213.73 |
| 22305 | 9565 | 10/15/2018 | $ 2,879.77 |
| 22306 | 9584 | 10/15/2018 | $ 1,563.35 |
| 22307 | 9557 | 10/15/2018 | $ 2,060.01 |
| 22308 | 9621 | 10/15/2018 | $ 1,876.69 |
| 22309 | 9140 | 10/15/2018 | $ 2,368.27 |
| 22310 | 9595 | 10/15/2018 | $ 2,328.89 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22311 | 8502 | 10/15/2018 | $ 2,359.75 |
| 22312 | 9649 | 10/15/2018 | $ 3,651.27 |
| 22313 | 9581 | 10/15/2018 | $ 590.51 |
| 22314 | 7163 | 10/15/2018 | $ 1,700.42 |
| 22315 | 8123 | 10/15/2018 | $ 2,189.43 |
| 22316 | 9769 | 10/15/2018 | $ 3,407.64 |
| 22317 | 9680 | 10/15/2018 | $ 972.41 |
| 22318 | 9775 | 10/15/2018 | $ 1,587.76 |
| 22319 | 9788 | 10/15/2018 | $ 611.07 |
| 22320 | 9003 | 10/15/2018 | $ 2,264.09 |
| 22321 | 9817 | 10/15/2018 | $ 2,499.25 |
| 22322 | 7870 | 10/15/2018 | $ 2,094.51 |
| 22323 | 9967 | 10/15/2018 | $ 1,155.86 |
| 22324 | 9978 | 10/15/2018 | $ 1,949.48 |
| 22325 | 7525 | 10/15/2018 | $ 1,515.07 |
| 22326 | 0002 | 10/15/2018 | $ 357.11 |
| 22327 | 0015 | 10/15/2018 | $ 2,066.32 |
| 22328 | 9667 | 10/15/2018 | $ 3,077.60 |
| 22329 | 0050 | 10/15/2018 | $ 3,530.28 |
| 22330 | 0089 | 10/15/2018 | $ 2,170.58 |
| 22331 | 0097 | 10/15/2018 | $ 873.37 |
| 22332 | 0108 | 10/15/2018 | $ 787.24 |
| 22333 | 9733 | 10/15/2018 | $ 315.14 |
| 22334 | 0162 | 10/15/2018 | $ 3,459.33 |
| 22335 | 8276 | 10/15/2018 | $ 2,293.53 |
| 22336 | 0197 | 10/15/2018 | $ 1,624.30 |
| 22337 | 8845 | 10/15/2018 | $ 1,555.71 |
| 22338 | 0174 | 10/15/2018 | $ 1,221.87 |
| 22339 | 0371 | 10/15/2018 | $ 3,515.37 |
| 22340 | 0411 | 10/15/2018 | $ 2,158.04 |
| 22341 | 0413 | 10/15/2018 | $ 1,926.59 |
| 22342 | 7238 | 10/15/2018 | $ 2,492.01 |
| 22343 | 0434 | 10/15/2018 | $ 783.44 |
| 22344 | 0439 | 10/15/2018 | $ 1,254.24 |
| 22345 | 0477 | 10/15/2018 | $ 345.05 |
| 22346 | 0484 | 10/15/2018 | $ 187.11 |
| 22347 | 0135 | 10/15/2018 | $ 1,277.72 |
| 22348 | 0494 | 10/15/2018 | $ 2,384.44 |
| 22349 | 0233 | 10/15/2018 | $ 1,124.38 |
| 22350 | 0542 | 10/15/2018 | $ 1,625.70 |
| 22351 | 0687 | 10/15/2018 | $ 1,776.89 |
| 22352 | 8744 | 10/15/2018 | $ 2,616.41 |
| 22353 | 0779 | 10/15/2018 | $ 389.17 |
| 22354 | 0486 | 10/15/2018 | $ 1,296.13 |
| 22355 | 0814 | 10/15/2018 | $ 3,882.18 |
| 22356 | 0726 | 10/15/2018 | $ 3,999.97 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22357 | 0843                         | 10/15/2018       | $    3,426.91 |
| 22358 | 0905                         | 10/16/2018       | $      807.27 |
| 22359 | 0956                         | 10/16/2018       | $    1,026.23 |
| 22360 | 0958                         | 10/16/2018       | $    1,778.91 |
| 22361 | 0962                         | 10/16/2018       | $    1,453.99 |
| 22362 | 1010                         | 10/16/2018       | $      592.25 |
| 22363 | 1131                         | 10/16/2018       | $    2,399.26 |
| 22364 | 1230                         | 10/16/2018       | $    2,226.19 |
| 22365 | 9472                         | 10/16/2018       | $    1,628.40 |
| 22366 | 1247                         | 10/16/2018       | $    1,914.93 |
| 22367 | 1317                         | 10/16/2018       | $      957.26 |
| 22368 | 9609                         | 10/16/2018       | $      844.25 |
| 22369 | 0351                         | 10/16/2018       | $    1,940.24 |
| 22370 | 1504                         | 10/16/2018       | $    1,301.85 |
| 22371 | 7606                         | 10/16/2018       | $    1,228.52 |
| 22372 | 1564                         | 10/16/2018       | $    1,834.30 |
| 22373 | 6101                         | 10/16/2018       | $    2,550.81 |
| 22374 | 1701                         | 10/16/2018       | $    2,511.82 |
| 22375 | 8792                         | 10/16/2018       | $    3,178.19 |
| 22376 | 1621                         | 10/16/2018       | $    2,623.40 |
| 22377 | 1743                         | 10/16/2018       | $    2,162.62 |
| 22378 | 1761                         | 10/16/2018       | $    2,570.17 |
| 22379 | 1787                         | 10/16/2018       | $      696.10 |
| 22380 | 1839                         | 10/16/2018       | $      592.11 |
| 22381 | 1898                         | 10/16/2018       | $    1,551.92 |
| 22382 | 1915                         | 10/16/2018       | $      734.03 |
| 22383 | 1951                         | 10/16/2018       | $    4,081.52 |
| 22384 | 1973                         | 10/16/2018       | $    2,174.92 |
| 22385 | 1919                         | 10/16/2018       | $    2,910.37 |
| 22386 | 6303                         | 10/16/2018       | $    1,573.11 |
| 22387 | 1848                         | 10/16/2018       | $    1,452.52 |
| 22388 | 2054                         | 10/16/2018       | $    1,887.47 |
| 22389 | 2231                         | 10/16/2018       | $    2,224.32 |
| 22390 | 2233                         | 10/16/2018       | $      693.04 |
| 22391 | 2252                         | 10/17/2018       | $    2,081.26 |
| 22392 | 2256                         | 10/17/2018       | $    2,206.27 |
| 22393 | 1683                         | 10/17/2018       | $    3,027.57 |
| 22394 | 2349                         | 10/17/2018       | $    3,698.98 |
| 22395 | 2413                         | 10/17/2018       | $    2,121.07 |
| 22396 | 2439                         | 10/17/2018       | $    1,563.84 |
| 22397 | 2454                         | 10/17/2018       | $    2,412.88 |
| 22398 | 2467                         | 10/17/2018       | $    1,339.68 |
| 22399 | 2471                         | 10/17/2018       | $    2,511.84 |
| 22400 | 2443                         | 10/17/2018       | $    1,034.34 |
| 22401 | 2396                         | 10/17/2018       | $    2,436.27 |
| 22402 | 2433                         | 10/17/2018       | $    2,362.00 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22403 | 2538 | 10/17/2018 | $ 1,213.74 |
| 22404 | 2577 | 10/17/2018 | $ 3,598.93 |
| 22405 | 2588 | 10/17/2018 | $ 596.08 |
| 22406 | 2589 | 10/17/2018 | $ 1,698.60 |
| 22407 | 2627 | 10/17/2018 | $ 1,490.62 |
| 22408 | 2660 | 10/17/2018 | $ 3,849.92 |
| 22409 | 2683 | 10/17/2018 | $ 495.48 |
| 22410 | 2446 | 10/17/2018 | $ 1,051.81 |
| 22411 | 2743 | 10/17/2018 | $ 3,157.52 |
| 22412 | 2776 | 10/17/2018 | $ 3,030.89 |
| 22413 | 2767 | 10/17/2018 | $ 859.23 |
| 22414 | 2623 | 10/17/2018 | $ 1,172.34 |
| 22415 | 2779 | 10/17/2018 | $ 1,308.65 |
| 22416 | 2788 | 10/17/2018 | $ 1,913.21 |
| 22417 | 2803 | 10/17/2018 | $ 3,501.17 |
| 22418 | 2183 | 10/17/2018 | $ 2,278.89 |
| 22419 | 2793 | 10/17/2018 | $ 2,732.75 |
| 22420 | 2824 | 10/17/2018 | $ 3,875.66 |
| 22421 | 2755 | 10/17/2018 | $ 1,507.57 |
| 22422 | 2530 | 10/17/2018 | $ 1,590.06 |
| 22423 | 2907 | 10/17/2018 | $ 2,301.49 |
| 22424 | 3025 | 10/17/2018 | $ 1,900.82 |
| 22425 | 2943 | 10/17/2018 | $ 2,105.42 |
| 22426 | 3043 | 10/17/2018 | $ 323.13 |
| 22427 | 0608 | 10/17/2018 | $ 1,477.72 |
| 22428 | 8942 | 10/17/2018 | $ 566.55 |
| 22429 | 3105 | 10/17/2018 | $ 620.22 |
| 22430 | 3116 | 10/17/2018 | $ 1,657.77 |
| 22431 | 3179 | 10/17/2018 | $ 1,307.73 |
| 22432 | 3175 | 10/17/2018 | $ 1,295.63 |
| 22433 | 3186 | 10/17/2018 | $ 3,175.75 |
| 22434 | 2043 | 10/17/2018 | $ 2,051.55 |
| 22435 | 3211 | 10/17/2018 | $ 3,871.15 |
| 22436 | 3219 | 10/17/2018 | $ 2,666.10 |
| 22437 | 2784 | 10/17/2018 | $ 2,214.98 |
| 22438 | 0595 | 10/17/2018 | $ 1,669.46 |
| 22439 | 3362 | 10/17/2018 | $ 1,659.41 |
| 22440 | 3358 | 10/17/2018 | $ 1,788.94 |
| 22441 | 3422 | 10/17/2018 | $ 2,815.29 |
| 22442 | 3434 | 10/17/2018 | $ 1,139.99 |
| 22443 | 3411 | 10/17/2018 | $ 969.14 |
| 22444 | 3467 | 10/17/2018 | $ 1,696.21 |
| 22445 | 2856 | 10/17/2018 | $ 624.33 |
| 22446 | 9261 | 10/17/2018 | $ 861.36 |
| 22447 | 3532 | 10/17/2018 | $ 712.42 |
| 22448 | 3407 | 10/17/2018 | $ 348.50 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22449 | 3611 | 10/17/2018 | $ 1,327.69 |
| 22450 | 3664 | 10/18/2018 | $ 1,318.08 |
| 22451 | 3724 | 10/18/2018 | $ 2,902.73 |
| 22452 | 3748 | 10/18/2018 | $ 2,365.52 |
| 22453 | 3787 | 10/18/2018 | $ 1,865.97 |
| 22454 | 3822 | 10/18/2018 | $ 1,930.93 |
| 22455 | 3874 | 10/18/2018 | $ 747.81 |
| 22456 | 3893 | 10/18/2018 | $ 977.21 |
| 22457 | 3890 | 10/18/2018 | $ 921.99 |
| 22458 | 3906 | 10/18/2018 | $ 454.53 |
| 22459 | 3848 | 10/18/2018 | $ 983.62 |
| 22460 | 3894 | 10/18/2018 | $ 2,971.61 |
| 22461 | 4014 | 10/18/2018 | $ 1,821.11 |
| 22462 | 3997 | 10/18/2018 | $ 2,210.72 |
| 22463 | 4111 | 10/18/2018 | $ 708.29 |
| 22464 | 3465 | 10/18/2018 | $ 1,647.62 |
| 22465 | 4108 | 10/18/2018 | $ 2,547.55 |
| 22466 | 4121 | 10/18/2018 | $ 4,430.05 |
| 22467 | 3497 | 10/18/2018 | $ 1,941.02 |
| 22468 | 4256 | 10/18/2018 | $ 2,414.28 |
| 22469 | 3104 | 10/18/2018 | $ 486.81 |
| 22470 | 4302 | 10/18/2018 | $ 536.29 |
| 22471 | 2178 | 10/18/2018 | $ 2,034.09 |
| 22472 | 4359 | 10/18/2018 | $ 767.00 |
| 22473 | 4375 | 10/18/2018 | $ 1,424.66 |
| 22474 | 4245 | 10/18/2018 | $ 2,769.12 |
| 22475 | 3954 | 10/18/2018 | $ 1,638.52 |
| 22476 | 4386 | 10/18/2018 | $ 2,272.30 |
| 22477 | 3198 | 10/18/2018 | $ 757.21 |
| 22478 | 2860 | 10/18/2018 | $ 618.31 |
| 22479 | 4328 | 10/18/2018 | $ 1,574.15 |
| 22480 | 4457 | 10/18/2018 | $ 2,791.43 |
| 22481 | 4471 | 10/18/2018 | $ 896.61 |
| 22482 | 4486 | 10/18/2018 | $ 2,239.45 |
| 22483 | 4520 | 10/18/2018 | $ 3,514.53 |
| 22484 | 4530 | 10/18/2018 | $ 1,535.15 |
| 22485 | 4538 | 10/18/2018 | $ 1,262.29 |
| 22486 | 4556 | 10/18/2018 | $ 1,285.46 |
| 22487 | 4564 | 10/18/2018 | $ 1,018.63 |
| 22488 | 4574 | 10/18/2018 | $ 2,219.88 |
| 22489 | 4576 | 10/18/2018 | $ 1,030.70 |
| 22490 | 4326 | 10/18/2018 | $ 1,889.62 |
| 22491 | 4518 | 10/18/2018 | $ 2,803.57 |
| 22492 | 4606 | 10/18/2018 | $ 2,507.33 |
| 22493 | 4616 | 10/18/2018 | $ 1,256.47 |
| 22494 | 4626 | 10/18/2018 | $ 3,075.73 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22495 | 4630 | 10/18/2018 | $   779.43 |
| 22496 | 4657 | 10/18/2018 | $   710.65 |
| 22497 | 0762 | 10/18/2018 | $ 2,117.03 |
| 22498 | 4190 | 10/18/2018 | $ 4,117.64 |
| 22499 | 8282 | 10/18/2018 | $ 2,591.05 |
| 22500 | 4718 | 10/18/2018 | $ 2,422.52 |
| 22501 | 4680 | 10/18/2018 | $ 3,676.63 |
| 22502 | 4781 | 10/18/2018 | $ 1,447.32 |
| 22503 | 4802 | 10/18/2018 | $ 1,166.30 |
| 22504 | 4852 | 10/18/2018 | $ 2,519.49 |
| 22505 | 4899 | 10/18/2018 | $   317.66 |
| 22506 | 4908 | 10/18/2018 | $   981.30 |
| 22507 | 4950 | 10/18/2018 | $ 2,965.17 |
| 22508 | 4980 | 10/18/2018 | $ 2,716.31 |
| 22509 | 3656 | 10/18/2018 | $ 1,651.57 |
| 22510 | 5034 | 10/18/2018 | $ 3,500.00 |
| 22511 | 5041 | 10/18/2018 | $ 2,264.38 |
| 22512 | 5080 | 10/18/2018 | $ 1,507.96 |
| 22513 | 5124 | 10/19/2018 | $ 3,191.55 |
| 22514 | 5125 | 10/19/2018 | $ 4,257.92 |
| 22515 | 5143 | 10/19/2018 | $   931.04 |
| 22516 | 5160 | 10/19/2018 | $ 1,197.28 |
| 22517 | 5129 | 10/19/2018 | $   734.23 |
| 22518 | 5145 | 10/19/2018 | $ 2,144.88 |
| 22519 | 4934 | 10/19/2018 | $ 1,812.05 |
| 22520 | 5245 | 10/19/2018 | $ 1,980.08 |
| 22521 | 5253 | 10/19/2018 | $   969.99 |
| 22522 | 5290 | 10/19/2018 | $   696.86 |
| 22523 | 5312 | 10/19/2018 | $ 1,240.96 |
| 22524 | 5078 | 10/19/2018 | $   595.37 |
| 22525 | 5322 | 10/19/2018 | $   334.91 |
| 22526 | 5329 | 10/19/2018 | $ 1,231.15 |
| 22527 | 5339 | 10/19/2018 | $ 1,509.65 |
| 22528 | 5347 | 10/19/2018 | $ 1,623.47 |
| 22529 | 0319 | 10/19/2018 | $ 1,002.79 |
| 22530 | 5403 | 10/19/2018 | $ 1,876.38 |
| 22531 | 5416 | 10/19/2018 | $ 3,547.62 |
| 22532 | 5455 | 10/19/2018 | $ 3,608.08 |
| 22533 | 4081 | 10/19/2018 | $ 2,716.32 |
| 22534 | 4805 | 10/19/2018 | $ 1,941.39 |
| 22535 | 5475 | 10/19/2018 | $ 2,014.43 |
| 22536 | 5626 | 10/19/2018 | $ 1,116.15 |
| 22537 | 5637 | 10/19/2018 | $   853.69 |
| 22538 | 0743 | 10/19/2018 | $   959.10 |
| 22539 | 5649 | 10/19/2018 | $ 2,612.33 |
| 22540 | 5619 | 10/19/2018 | $ 1,886.66 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22541 | 5656 | 10/19/2018 | $ 3,036.73 |
| 22542 | 4821 | 10/19/2018 | $ 1,787.08 |
| 22543 | 5570 | 10/19/2018 | $ 2,231.15 |
| 22544 | 5791 | 10/19/2018 | $ 3,684.97 |
| 22545 | 5808 | 10/19/2018 | $ 3,345.90 |
| 22546 | 5472 | 10/19/2018 | $ 2,773.90 |
| 22547 | 5393 | 10/19/2018 | $ 2,464.81 |
| 22548 | 5392 | 10/19/2018 | $ 884.52 |
| 22549 | 5833 | 10/19/2018 | $ 776.38 |
| 22550 | 5879 | 10/19/2018 | $ 1,923.90 |
| 22551 | 5885 | 10/19/2018 | $ 1,974.31 |
| 22552 | 5914 | 10/19/2018 | $ 724.20 |
| 22553 | 5929 | 10/19/2018 | $ 3,801.52 |
| 22554 | 5903 | 10/19/2018 | $ 757.24 |
| 22555 | 2785 | 10/19/2018 | $ 868.74 |
| 22556 | 5982 | 10/19/2018 | $ 521.91 |
| 22557 | 5978 | 10/19/2018 | $ 1,353.51 |
| 22558 | 6088 | 10/19/2018 | $ 2,531.13 |
| 22559 | 6127 | 10/19/2018 | $ 1,444.87 |
| 22560 | 5335 | 10/19/2018 | $ 2,341.30 |
| 22561 | 6159 | 10/19/2018 | $ 1,738.28 |
| 22562 | 6148 | 10/19/2018 | $ 752.12 |
| 22563 | 6191 | 10/19/2018 | $ 1,900.69 |
| 22564 | 3492 | 10/19/2018 | $ 1,035.12 |
| 22565 | 2996 | 10/19/2018 | $ 2,283.99 |
| 22566 | 6223 | 10/19/2018 | $ 340.39 |
| 22567 | 6123 | 10/19/2018 | $ 2,777.54 |
| 22568 | 5989 | 10/19/2018 | $ 3,768.12 |
| 22569 | 6303 | 10/19/2018 | $ 3,221.18 |
| 22570 | 6357 | 10/19/2018 | $ 3,000.27 |
| 22571 | 6378 | 10/20/2018 | $ 3,605.21 |
| 22572 | 6418 | 10/20/2018 | $ 981.04 |
| 22573 | 6486 | 10/20/2018 | $ 1,948.41 |
| 22574 | 6489 | 10/20/2018 | $ 433.35 |
| 22575 | 6495 | 10/20/2018 | $ 1,351.93 |
| 22576 | 6558 | 10/20/2018 | $ 1,497.96 |
| 22577 | 6593 | 10/20/2018 | $ 1,261.50 |
| 22578 | 6613 | 10/20/2018 | $ 2,641.43 |
| 22579 | 6616 | 10/20/2018 | $ 1,801.20 |
| 22580 | 6648 | 10/20/2018 | $ 1,436.08 |
| 22581 | 6454 | 10/20/2018 | $ 2,955.96 |
| 22582 | 6668 | 10/20/2018 | $ 4,412.81 |
| 22583 | 4722 | 10/20/2018 | $ 2,265.70 |
| 22584 | 6704 | 10/20/2018 | $ 1,268.84 |
| 22585 | 6731 | 10/20/2018 | $ 2,010.65 |
| 22586 | 6804 | 10/20/2018 | $ 837.96 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22587 | 6852 | 10/20/2018 | $ 2,693.01 |
| 22588 | 4010 | 10/20/2018 | $ 2,995.75 |
| 22589 | 2086 | 10/20/2018 | $ 2,853.84 |
| 22590 | 6589 | 10/20/2018 | $ 2,628.27 |
| 22591 | 6879 | 10/20/2018 | $ 1,185.96 |
| 22592 | 6898 | 10/20/2018 | $ 2,927.55 |
| 22593 | 6908 | 10/20/2018 | $ 1,035.20 |
| 22594 | 6911 | 10/20/2018 | $ 1,675.97 |
| 22595 | 3235 | 10/20/2018 | $ 2,473.80 |
| 22596 | 7010 | 10/20/2018 | $ 1,127.40 |
| 22597 | 7035 | 10/20/2018 | $ 438.62 |
| 22598 | 4352 | 10/20/2018 | $ 332.66 |
| 22599 | 5085 | 10/21/2018 | $ 1,817.27 |
| 22600 | 7127 | 10/21/2018 | $ 1,232.44 |
| 22601 | 7137 | 10/21/2018 | $ 451.32 |
| 22602 | 6594 | 10/21/2018 | $ 818.90 |
| 22603 | 7166 | 10/21/2018 | $ 2,684.75 |
| 22604 | 7173 | 10/21/2018 | $ 577.61 |
| 22605 | 7180 | 10/21/2018 | $ 1,341.63 |
| 22606 | 7185 | 10/21/2018 | $ 1,065.66 |
| 22607 | 6859 | 10/21/2018 | $ 1,558.01 |
| 22608 | 7321 | 10/21/2018 | $ 2,242.16 |
| 22609 | 7348 | 10/21/2018 | $ 1,367.95 |
| 22610 | 7399 | 10/21/2018 | $ 2,070.49 |
| 22611 | 7381 | 10/21/2018 | $ 1,574.51 |
| 22612 | 7418 | 10/21/2018 | $ 233.65 |
| 22613 | 7470 | 10/21/2018 | $ 1,422.92 |
| 22614 | 7482 | 10/21/2018 | $ 2,188.16 |
| 22615 | 7502 | 10/21/2018 | $ 3,664.36 |
| 22616 | 7507 | 10/21/2018 | $ 2,661.70 |
| 22617 | 7469 | 10/21/2018 | $ 914.68 |
| 22618 | 7516 | 10/21/2018 | $ 1,215.16 |
| 22619 | 7495 | 10/21/2018 | $ 1,186.70 |
| 22620 | 2111 | 10/21/2018 | $ 1,274.51 |
| 22621 | 7548 | 10/21/2018 | $ 832.79 |
| 22622 | 7592 | 10/21/2018 | $ 1,826.04 |
| 22623 | 7609 | 10/21/2018 | $ 2,418.32 |
| 22624 | 7615 | 10/21/2018 | $ 2,483.77 |
| 22625 | 7618 | 10/21/2018 | $ 3,030.50 |
| 22626 | 7619 | 10/21/2018 | $ 2,066.72 |
| 22627 | 7598 | 10/21/2018 | $ 1,184.20 |
| 22628 | 7627 | 10/21/2018 | $ 1,164.59 |
| 22629 | 7681 | 10/21/2018 | $ 4,059.31 |
| 22630 | 7800 | 10/22/2018 | $ 2,449.45 |
| 22631 | 7866 | 10/22/2018 | $ 1,581.13 |
| 22632 | 7830 | 10/22/2018 | $ 538.83 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22633 | 5489 | 10/22/2018 | $ 793.33 |
| 22634 | 7901 | 10/22/2018 | $ 999.79 |
| 22635 | 6781 | 10/22/2018 | $ 814.50 |
| 22636 | 7952 | 10/22/2018 | $ 1,275.75 |
| 22637 | 7994 | 10/22/2018 | $ 2,303.39 |
| 22638 | 3293 | 10/22/2018 | $ 2,986.40 |
| 22639 | 7631 | 10/22/2018 | $ 1,763.64 |
| 22640 | 8069 | 10/22/2018 | $ 1,742.12 |
| 22641 | 6390 | 10/22/2018 | $ 576.04 |
| 22642 | 8088 | 10/22/2018 | $ 2,512.86 |
| 22643 | 8077 | 10/22/2018 | $ 913.68 |
| 22644 | 7680 | 10/22/2018 | $ 2,095.50 |
| 22645 | 6547 | 10/22/2018 | $ 338.81 |
| 22646 | 8203 | 10/22/2018 | $ 660.18 |
| 22647 | 8256 | 10/22/2018 | $ 349.59 |
| 22648 | 7532 | 10/22/2018 | $ 1,716.17 |
| 22649 | 8177 | 10/22/2018 | $ 772.71 |
| 22650 | 8323 | 10/22/2018 | $ 586.37 |
| 22651 | 8191 | 10/22/2018 | $ 1,658.09 |
| 22652 | 8142 | 10/22/2018 | $ 1,491.07 |
| 22653 | 6707 | 10/22/2018 | $ 1,929.66 |
| 22654 | 8382 | 10/22/2018 | $ 1,791.30 |
| 22655 | 8398 | 10/22/2018 | $ 5,249.34 |
| 22656 | 8442 | 10/22/2018 | $ 3,365.01 |
| 22657 | 8356 | 10/22/2018 | $ 1,634.31 |
| 22658 | 8525 | 10/22/2018 | $ 1,366.77 |
| 22659 | 8385 | 10/22/2018 | $ 2,097.19 |
| 22660 | 6053 | 10/22/2018 | $ 3,416.84 |
| 22661 | 8572 | 10/22/2018 | $ 2,272.15 |
| 22662 | 8557 | 10/22/2018 | $ 844.69 |
| 22663 | 8602 | 10/22/2018 | $ 3,562.87 |
| 22664 | 8637 | 10/22/2018 | $ 2,878.48 |
| 22665 | 8639 | 10/22/2018 | $ 1,428.07 |
| 22666 | 8500 | 10/22/2018 | $ 1,206.05 |
| 22667 | 8521 | 10/22/2018 | $ 1,313.42 |
| 22668 | 8658 | 10/22/2018 | $ 1,852.93 |
| 22669 | 8657 | 10/22/2018 | $ 2,214.39 |
| 22670 | 7625 | 10/22/2018 | $ 897.05 |
| 22671 | 8110 | 10/22/2018 | $ 2,082.10 |
| 22672 | 8775 | 10/22/2018 | $ 1,692.20 |
| 22673 | 8795 | 10/22/2018 | $ 1,370.23 |
| 22674 | 8194 | 10/22/2018 | $ 2,089.40 |
| 22675 | 8546 | 10/22/2018 | $ 3,946.82 |
| 22676 | 8499 | 10/22/2018 | $ 1,289.09 |
| 22677 | 8834 | 10/22/2018 | $ 2,369.30 |
| 22678 | 8856 | 10/22/2018 | $ 2,118.53 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22679 | 8867 | 10/22/2018 | $ 3,941.24 |
| 22680 | 8931 | 10/22/2018 | $ 2,657.26 |
| 22681 | 9055 | 10/22/2018 | $ 1,871.62 |
| 22682 | 8959 | 10/22/2018 | $ 1,137.40 |
| 22683 | 7290 | 10/22/2018 | $ 2,039.71 |
| 22684 | 9079 | 10/22/2018 | $ 2,316.89 |
| 22685 | 9106 | 10/22/2018 | $ 3,427.63 |
| 22686 | 9155 | 10/22/2018 | $ 3,137.21 |
| 22687 | 9170 | 10/22/2018 | $ 2,656.21 |
| 22688 | 9228 | 10/22/2018 | $ 1,736.77 |
| 22689 | 9234 | 10/22/2018 | $ 3,310.52 |
| 22690 | 9252 | 10/22/2018 | $ 2,291.61 |
| 22691 | 9193 | 10/22/2018 | $ 1,135.50 |
| 22692 | 6715 | 10/22/2018 | $ 1,806.63 |
| 22693 | 8068 | 10/22/2018 | $ 1,199.56 |
| 22694 | 9315 | 10/22/2018 | $ 2,189.58 |
| 22695 | 9348 | 10/22/2018 | $ 1,259.89 |
| 22696 | 9416 | 10/22/2018 | $ 2,557.68 |
| 22697 | 9428 | 10/23/2018 | $ 1,246.47 |
| 22698 | 9524 | 10/23/2018 | $ 1,326.02 |
| 22699 | 9553 | 10/23/2018 | $ 606.99 |
| 22700 | 4654 | 10/23/2018 | $ 1,164.10 |
| 22701 | 4972 | 10/23/2018 | $ 786.34 |
| 22702 | 9602 | 10/23/2018 | $ 1,487.65 |
| 22703 | 9655 | 10/23/2018 | $ 2,360.60 |
| 22704 | 9579 | 10/23/2018 | $ 4,455.28 |
| 22705 | 9661 | 10/23/2018 | $ 2,270.60 |
| 22706 | 9716 | 10/23/2018 | $ 2,383.17 |
| 22707 | 9711 | 10/23/2018 | $ 3,950.89 |
| 22708 | 9802 | 10/23/2018 | $ 2,903.82 |
| 22709 | 8618 | 10/23/2018 | $ 699.83 |
| 22710 | 8924 | 10/23/2018 | $ 644.04 |
| 22711 | 8535 | 10/23/2018 | $ 3,619.20 |
| 22712 | 9628 | 10/23/2018 | $ 1,129.83 |
| 22713 | 8236 | 10/23/2018 | $ 640.25 |
| 22714 | 9884 | 10/23/2018 | $ 1,970.90 |
| 22715 | 8907 | 10/23/2018 | $ 1,649.97 |
| 22716 | 9979 | 10/23/2018 | $ 1,298.00 |
| 22717 | 9992 | 10/23/2018 | $ 641.98 |
| 22718 | 9596 | 10/23/2018 | $ 2,867.69 |
| 22719 | 0039 | 10/23/2018 | $ 1,088.81 |
| 22720 | 0067 | 10/23/2018 | $ 2,406.77 |
| 22721 | 0086 | 10/23/2018 | $ 968.14 |
| 22722 | 0080 | 10/23/2018 | $ 1,883.56 |
| 22723 | 0103 | 10/23/2018 | $ 1,228.59 |
| 22724 | 0118 | 10/23/2018 | $ 2,189.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22725 | 7461 | 10/23/2018 | $ 1,772.06 |
| 22726 | 9775 | 10/23/2018 | $ 1,750.86 |
| 22727 | 0200 | 10/23/2018 | $ 840.74 |
| 22728 | 0186 | 10/23/2018 | $ 1,491.31 |
| 22729 | 9940 | 10/23/2018 | $ 4,246.23 |
| 22730 | 5311 | 10/23/2018 | $ 1,217.00 |
| 22731 | 9235 | 10/23/2018 | $ 2,912.83 |
| 22732 | 0237 | 10/23/2018 | $ 3,642.91 |
| 22733 | 0320 | 10/23/2018 | $ 2,002.93 |
| 22734 | 0174 | 10/23/2018 | $ 1,663.94 |
| 22735 | 0351 | 10/23/2018 | $ 1,705.06 |
| 22736 | 0353 | 10/23/2018 | $ 2,066.32 |
| 22737 | 0372 | 10/23/2018 | $ 387.84 |
| 22738 | 0383 | 10/23/2018 | $ 715.10 |
| 22739 | 6299 | 10/23/2018 | $ 2,491.75 |
| 22740 | 0450 | 10/23/2018 | $ 1,251.65 |
| 22741 | 0541 | 10/23/2018 | $ 2,863.80 |
| 22742 | 0554 | 10/23/2018 | $ 2,729.82 |
| 22743 | 8648 | 10/23/2018 | $ 3,880.09 |
| 22744 | 8733 | 10/23/2018 | $ 2,087.56 |
| 22745 | 0606 | 10/23/2018 | $ 2,378.19 |
| 22746 | 0608 | 10/23/2018 | $ 676.95 |
| 22747 | 7570 | 10/23/2018 | $ 2,199.71 |
| 22748 | 0656 | 10/23/2018 | $ 1,090.31 |
| 22749 | 0671 | 10/23/2018 | $ 1,561.52 |
| 22750 | 0501 | 10/23/2018 | $ 1,251.95 |
| 22751 | 0686 | 10/23/2018 | $ 2,561.98 |
| 22752 | 0694 | 10/23/2018 | $ 813.00 |
| 22753 | 0752 | 10/23/2018 | $ 3,772.66 |
| 22754 | 0761 | 10/24/2018 | $ 272.58 |
| 22755 | 9817 | 10/24/2018 | $ 2,042.02 |
| 22756 | 0820 | 10/24/2018 | $ 1,282.55 |
| 22757 | 0886 | 10/24/2018 | $ 1,338.49 |
| 22758 | 0926 | 10/24/2018 | $ 2,272.34 |
| 22759 | 0970 | 10/24/2018 | $ 1,813.08 |
| 22760 | 0981 | 10/24/2018 | $ 2,479.53 |
| 22761 | 0959 | 10/24/2018 | $ 1,950.82 |
| 22762 | 0975 | 10/24/2018 | $ 744.33 |
| 22763 | 1047 | 10/24/2018 | $ 1,819.44 |
| 22764 | 1043 | 10/24/2018 | $ 2,079.72 |
| 22765 | 1087 | 10/24/2018 | $ 1,285.22 |
| 22766 | 1108 | 10/24/2018 | $ 926.91 |
| 22767 | 1149 | 10/24/2018 | $ 2,268.27 |
| 22768 | 1161 | 10/24/2018 | $ 730.68 |
| 22769 | 9889 | 10/24/2018 | $ 4,041.12 |
| 22770 | 1297 | 10/24/2018 | $ 2,596.43 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22771 | 1243 | 10/24/2018 | $ 1,381.32 |
| 22772 | 1300 | 10/24/2018 | $ 2,191.83 |
| 22773 | 1345 | 10/24/2018 | $ 1,677.61 |
| 22774 | 1394 | 10/24/2018 | $ 2,887.73 |
| 22775 | 1395 | 10/24/2018 | $ 2,123.50 |
| 22776 | 1131 | 10/24/2018 | $ 2,770.27 |
| 22777 | 1411 | 10/24/2018 | $ 1,119.01 |
| 22778 | 1413 | 10/24/2018 | $ 1,186.48 |
| 22779 | 1418 | 10/24/2018 | $ 1,089.55 |
| 22780 | 1285 | 10/24/2018 | $ 1,459.48 |
| 22781 | 7782 | 10/24/2018 | $ 1,070.12 |
| 22782 | 9947 | 10/24/2018 | $ 1,829.72 |
| 22783 | 1534 | 10/24/2018 | $ 2,122.37 |
| 22784 | 1533 | 10/24/2018 | $ 251.38 |
| 22785 | 1535 | 10/24/2018 | $ 623.22 |
| 22786 | 1540 | 10/24/2018 | $ 3,200.33 |
| 22787 | 0626 | 10/24/2018 | $ 650.41 |
| 22788 | 1671 | 10/24/2018 | $ 2,961.51 |
| 22789 | 0812 | 10/24/2018 | $ 1,390.78 |
| 22790 | 1133 | 10/24/2018 | $ 2,022.00 |
| 22791 | 1703 | 10/24/2018 | $ 773.50 |
| 22792 | 1737 | 10/24/2018 | $ 973.19 |
| 22793 | 1744 | 10/24/2018 | $ 2,738.23 |
| 22794 | 5859 | 10/24/2018 | $ 2,474.56 |
| 22795 | 1763 | 10/24/2018 | $ 1,516.68 |
| 22796 | 1787 | 10/24/2018 | $ 1,449.95 |
| 22797 | 1730 | 10/24/2018 | $ 892.56 |
| 22798 | 1699 | 10/24/2018 | $ 2,501.73 |
| 22799 | 0795 | 10/24/2018 | $ 2,916.88 |
| 22800 | 1828 | 10/24/2018 | $ 1,581.59 |
| 22801 | 1054 | 10/24/2018 | $ 1,693.29 |
| 22802 | 7585 | 10/24/2018 | $ 3,218.07 |
| 22803 | 9237 | 10/24/2018 | $ 1,438.15 |
| 22804 | 1939 | 10/24/2018 | $ 1,453.55 |
| 22805 | 1525 | 10/24/2018 | $ 1,605.56 |
| 22806 | 1949 | 10/24/2018 | $ 1,725.00 |
| 22807 | 2022 | 10/24/2018 | $ 1,238.13 |
| 22808 | 1008 | 10/24/2018 | $ 1,411.71 |
| 22809 | 1910 | 10/24/2018 | $ 695.65 |
| 22810 | 2049 | 10/24/2018 | $ 3,256.93 |
| 22811 | 2038 | 10/24/2018 | $ 2,380.92 |
| 22812 | 2082 | 10/24/2018 | $ 1,475.69 |
| 22813 | 2092 | 10/24/2018 | $ 4,403.55 |
| 22814 | 2105 | 10/24/2018 | $ 3,216.55 |
| 22815 | 2153 | 10/24/2018 | $ 2,834.50 |
| 22816 | 2180 | 10/24/2018 | $ 2,184.88 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22817 | 2183 | 10/24/2018 | $ 488.60 |
| 22818 | 2187 | 10/24/2018 | $ 431.12 |
| 22819 | 2226 | 10/25/2018 | $ 2,658.50 |
| 22820 | 2248 | 10/25/2018 | $ 429.36 |
| 22821 | 2249 | 10/25/2018 | $ 633.84 |
| 22822 | 2324 | 10/25/2018 | $ 1,173.10 |
| 22823 | 2230 | 10/25/2018 | $ 647.53 |
| 22824 | 2353 | 10/25/2018 | $ 1,365.69 |
| 22825 | 7117 | 10/25/2018 | $ 2,605.82 |
| 22826 | 2444 | 10/25/2018 | $ 2,178.00 |
| 22827 | 2190 | 10/25/2018 | $ 1,073.87 |
| 22828 | 2540 | 10/25/2018 | $ 1,763.38 |
| 22829 | 2586 | 10/25/2018 | $ 2,562.14 |
| 22830 | 2503 | 10/25/2018 | $ 880.79 |
| 22831 | 2613 | 10/25/2018 | $ 3,774.54 |
| 22832 | 2618 | 10/25/2018 | $ 575.91 |
| 22833 | 2643 | 10/25/2018 | $ 4,003.95 |
| 22834 | 1391 | 10/25/2018 | $ 444.11 |
| 22835 | 2660 | 10/25/2018 | $ 1,878.25 |
| 22836 | 2535 | 10/25/2018 | $ 1,176.20 |
| 22837 | 8061 | 10/25/2018 | $ 1,888.37 |
| 22838 | 2770 | 10/25/2018 | $ 1,754.79 |
| 22839 | 2743 | 10/25/2018 | $ 2,340.50 |
| 22840 | 2663 | 10/25/2018 | $ 1,328.67 |
| 22841 | 2858 | 10/25/2018 | $ 860.44 |
| 22842 | 2867 | 10/25/2018 | $ 1,153.36 |
| 22843 | 2870 | 10/25/2018 | $ 1,298.64 |
| 22844 | 2644 | 10/25/2018 | $ 1,500.33 |
| 22845 | 2885 | 10/25/2018 | $ 894.56 |
| 22846 | 2887 | 10/25/2018 | $ 2,124.16 |
| 22847 | 2925 | 10/25/2018 | $ 1,471.58 |
| 22848 | 2980 | 10/25/2018 | $ 2,048.80 |
| 22849 | 3028 | 10/25/2018 | $ 1,327.97 |
| 22850 | 3066 | 10/25/2018 | $ 1,369.86 |
| 22851 | 3016 | 10/25/2018 | $ 2,059.11 |
| 22852 | 3145 | 10/25/2018 | $ 1,262.68 |
| 22853 | 2786 | 10/25/2018 | $ 2,175.54 |
| 22854 | 3133 | 10/25/2018 | $ 974.79 |
| 22855 | 3234 | 10/25/2018 | $ 2,105.81 |
| 22856 | 3311 | 10/25/2018 | $ 1,545.60 |
| 22857 | 3278 | 10/25/2018 | $ 1,176.88 |
| 22858 | 3361 | 10/25/2018 | $ 1,034.09 |
| 22859 | 3376 | 10/25/2018 | $ 3,546.62 |
| 22860 | 3377 | 10/25/2018 | $ 741.69 |
| 22861 | 3378 | 10/25/2018 | $ 1,051.74 |
| 22862 | 3350 | 10/25/2018 | $ 3,725.96 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22863 | 2219 | 10/25/2018 | $ 3,296.76 |
| 22864 | 3572 | 10/25/2018 | $ 712.04 |
| 22865 | 3613 | 10/25/2018 | $ 3,941.28 |
| 22866 | 3560 | 10/25/2018 | $ 703.17 |
| 22867 | 3652 | 10/26/2018 | $ 937.79 |
| 22868 | 3656 | 10/26/2018 | $ 1,934.57 |
| 22869 | 3723 | 10/26/2018 | $ 1,041.07 |
| 22870 | 3725 | 10/26/2018 | $ 2,559.02 |
| 22871 | 7149 | 10/26/2018 | $ 2,262.74 |
| 22872 | 2303 | 10/26/2018 | $ 1,311.80 |
| 22873 | 3676 | 10/26/2018 | $ 1,973.02 |
| 22874 | 3810 | 10/26/2018 | $ 1,980.60 |
| 22875 | 3899 | 10/26/2018 | $ 791.29 |
| 22876 | 3909 | 10/26/2018 | $ 4,461.56 |
| 22877 | 3780 | 10/26/2018 | $ 1,170.63 |
| 22878 | 2984 | 10/26/2018 | $ 979.10 |
| 22879 | 3926 | 10/26/2018 | $ 1,878.98 |
| 22880 | 2736 | 10/26/2018 | $ 2,807.36 |
| 22881 | 3990 | 10/26/2018 | $ 1,791.79 |
| 22882 | 4000 | 10/26/2018 | $ 575.17 |
| 22883 | 3898 | 10/26/2018 | $ 3,679.69 |
| 22884 | 4093 | 10/26/2018 | $ 2,361.03 |
| 22885 | 3917 | 10/26/2018 | $ 2,763.52 |
| 22886 | 4132 | 10/26/2018 | $ 2,458.03 |
| 22887 | 4172 | 10/26/2018 | $ 151.95 |
| 22888 | 4174 | 10/26/2018 | $ 492.29 |
| 22889 | 4139 | 10/26/2018 | $ 4,051.42 |
| 22890 | 4241 | 10/26/2018 | $ 879.67 |
| 22891 | 4256 | 10/26/2018 | $ 1,100.55 |
| 22892 | 4267 | 10/26/2018 | $ 3,592.38 |
| 22893 | 4317 | 10/26/2018 | $ 1,382.71 |
| 22894 | 3927 | 10/26/2018 | $ 2,402.48 |
| 22895 | 4386 | 10/26/2018 | $ 2,230.54 |
| 22896 | 3702 | 10/26/2018 | $ 1,185.47 |
| 22897 | 1543 | 10/26/2018 | $ 2,508.94 |
| 22898 | 4481 | 10/26/2018 | $ 4,058.93 |
| 22899 | 3048 | 10/26/2018 | $ 524.53 |
| 22900 | 4641 | 10/26/2018 | $ 1,523.57 |
| 22901 | 8533 | 10/26/2018 | $ 1,272.05 |
| 22902 | 4445 | 10/26/2018 | $ 2,775.43 |
| 22903 | 4644 | 10/26/2018 | $ 702.67 |
| 22904 | 4696 | 10/26/2018 | $ 2,127.02 |
| 22905 | 4813 | 10/26/2018 | $ 1,667.63 |
| 22906 | 4863 | 10/26/2018 | $ 555.67 |
| 22907 | 4676 | 10/26/2018 | $ 2,534.86 |
| 22908 | 4935 | 10/26/2018 | $ 903.03 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 22909 | 4998 | 10/27/2018 | $ 980.00 |
| 22910 | 5109 | 10/27/2018 | $ 1,244.82 |
| 22911 | 5120 | 10/27/2018 | $ 2,822.22 |
| 22912 | 5137 | 10/27/2018 | $ 2,045.57 |
| 22913 | 5134 | 10/27/2018 | $ 3,393.74 |
| 22914 | 5154 | 10/27/2018 | $ 1,650.03 |
| 22915 | 9990 | 10/27/2018 | $ 2,435.41 |
| 22916 | 5116 | 10/27/2018 | $ 2,355.45 |
| 22917 | 4410 | 10/27/2018 | $ 1,139.85 |
| 22918 | 5228 | 10/27/2018 | $ 2,506.02 |
| 22919 | 5260 | 10/27/2018 | $ 2,443.51 |
| 22920 | 5262 | 10/27/2018 | $ 1,737.67 |
| 22921 | 5286 | 10/27/2018 | $ 2,347.18 |
| 22922 | 5298 | 10/27/2018 | $ 2,209.05 |
| 22923 | 4420 | 10/27/2018 | $ 1,070.51 |
| 22924 | 5057 | 10/27/2018 | $ 827.13 |
| 22925 | 5160 | 10/27/2018 | $ 518.33 |
| 22926 | 2884 | 10/27/2018 | $ 297.66 |
| 22927 | 4077 | 10/27/2018 | $ 1,763.33 |
| 22928 | 5407 | 10/27/2018 | $ 1,051.74 |
| 22929 | 5461 | 10/27/2018 | $ 2,703.42 |
| 22930 | 5485 | 10/27/2018 | $ 2,206.98 |
| 22931 | 5493 | 10/27/2018 | $ 1,332.95 |
| 22932 | 5499 | 10/27/2018 | $ 1,684.70 |
| 22933 | 2638 | 10/27/2018 | $ 2,019.92 |
| 22934 | 5475 | 10/27/2018 | $ 425.28 |
| 22935 | 5539 | 10/27/2018 | $ 3,149.26 |
| 22936 | 5577 | 10/27/2018 | $ 1,590.44 |
| 22937 | 5597 | 10/27/2018 | $ 24.49 |
| 22938 | 4970 | 10/27/2018 | $ 123.83 |
| 22939 | 2684 | 10/27/2018 | $ 404.76 |
| 22940 | 5527 | 10/27/2018 | $ 1,189.82 |
| 22941 | 5664 | 10/27/2018 | $ 655.09 |
| 22942 | 5029 | 10/27/2018 | $ 1,741.70 |
| 22943 | 5692 | 10/27/2018 | $ 1,627.82 |
| 22944 | 5743 | 10/28/2018 | $ 1,530.69 |
| 22945 | 5787 | 10/28/2018 | $ 2,789.88 |
| 22946 | 5785 | 10/28/2018 | $ 1,575.79 |
| 22947 | 5822 | 10/28/2018 | $ 1,139.16 |
| 22948 | 5866 | 10/28/2018 | $ 659.58 |
| 22949 | 5701 | 10/28/2018 | $ 2,772.54 |
| 22950 | 5713 | 10/28/2018 | $ 3,094.08 |
| 22951 | 5957 | 10/28/2018 | $ 1,309.80 |
| 22952 | 5959 | 10/28/2018 | $ 112.42 |
| 22953 | 0798 | 10/28/2018 | $ 338.56 |
| 22954 | 2140 | 10/28/2018 | $ 1,167.73 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 22955 | 6059 | 10/28/2018 | $    1,527.07 |
| 22956 | 4713 | 10/28/2018 | $       362.00 |
| 22957 | 6076 | 10/28/2018 | $    2,698.85 |
| 22958 | 6081 | 10/28/2018 | $    1,121.90 |
| 22959 | 6135 | 10/28/2018 | $    3,850.22 |
| 22960 | 6097 | 10/28/2018 | $    1,251.33 |
| 22961 | 6195 | 10/28/2018 | $       347.37 |
| 22962 | 6218 | 10/28/2018 | $    3,296.94 |
| 22963 | 6263 | 10/28/2018 | $    2,237.15 |
| 22964 | 6347 | 10/29/2018 | $       807.16 |
| 22965 | 6352 | 10/29/2018 | $       749.42 |
| 22966 | 6355 | 10/29/2018 | $       273.36 |
| 22967 | 6387 | 10/29/2018 | $    3,067.01 |
| 22968 | 6403 | 10/29/2018 | $       866.01 |
| 22969 | 5717 | 10/29/2018 | $    1,363.50 |
| 22970 | 6557 | 10/29/2018 | $    1,927.05 |
| 22971 | 6594 | 10/29/2018 | $    2,419.67 |
| 22972 | 6558 | 10/29/2018 | $    2,824.42 |
| 22973 | 6612 | 10/29/2018 | $       988.10 |
| 22974 | 6623 | 10/29/2018 | $         50.00 |
| 22975 | 6626 | 10/29/2018 | $    4,104.83 |
| 22976 | 6712 | 10/29/2018 | $    2,133.55 |
| 22977 | 6725 | 10/29/2018 | $       652.70 |
| 22978 | 6729 | 10/29/2018 | $    1,008.96 |
| 22979 | 6670 | 10/29/2018 | $    3,482.38 |
| 22980 | 6761 | 10/29/2018 | $    2,104.74 |
| 22981 | 6607 | 10/29/2018 | $    1,075.21 |
| 22982 | 6826 | 10/29/2018 | $    1,101.31 |
| 22983 | 4071 | 10/29/2018 | $    1,177.77 |
| 22984 | 6878 | 10/29/2018 | $    3,304.87 |
| 22985 | 6912 | 10/29/2018 | $    2,735.00 |
| 22986 | 6951 | 10/29/2018 | $    1,009.39 |
| 22987 | 6962 | 10/29/2018 | $    3,926.04 |
| 22988 | 7096 | 10/29/2018 | $    2,109.58 |
| 22989 | 7080 | 10/29/2018 | $    1,252.89 |
| 22990 | 7114 | 10/29/2018 | $       607.13 |
| 22991 | 6766 | 10/29/2018 | $    1,952.70 |
| 22992 | 7184 | 10/29/2018 | $    1,753.79 |
| 22993 | 7182 | 10/29/2018 | $       467.34 |
| 22994 | 7187 | 10/29/2018 | $    1,262.57 |
| 22995 | 0943 | 10/29/2018 | $    1,227.29 |
| 22996 | 7084 | 10/29/2018 | $    1,633.24 |
| 22997 | 7224 | 10/29/2018 | $    3,244.67 |
| 22998 | 7199 | 10/29/2018 | $    2,318.57 |
| 22999 | 7262 | 10/29/2018 | $       955.70 |
| 23000 | 5428 | 10/29/2018 | $    1,814.64 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23001 | 5454 | 10/29/2018 | $    4,026.45 |
| 23002 | 7346 | 10/29/2018 | $    2,384.59 |
| 23003 | 7378 | 10/29/2018 | $       820.94 |
| 23004 | 7352 | 10/29/2018 | $    3,229.68 |
| 23005 | 7394 | 10/29/2018 | $    1,198.75 |
| 23006 | 5438 | 10/29/2018 | $    4,658.54 |
| 23007 | 7434 | 10/29/2018 | $       488.58 |
| 23008 | 3591 | 10/29/2018 | $    1,208.12 |
| 23009 | 7051 | 10/29/2018 | $       482.90 |
| 23010 | 7377 | 10/29/2018 | $    1,329.43 |
| 23011 | 7503 | 10/29/2018 | $    1,683.67 |
| 23012 | 7507 | 10/29/2018 | $    2,936.65 |
| 23013 | 7545 | 10/29/2018 | $    1,468.60 |
| 23014 | 7589 | 10/29/2018 | $    1,352.72 |
| 23015 | 7607 | 10/29/2018 | $    2,049.45 |
| 23016 | 7650 | 10/29/2018 | $    2,733.35 |
| 23017 | 7666 | 10/29/2018 | $    1,791.95 |
| 23018 | 7691 | 10/29/2018 | $    1,686.70 |
| 23019 | 2714 | 10/29/2018 | $    1,539.17 |
| 23020 | 7749 | 10/29/2018 | $    3,031.20 |
| 23021 | 7746 | 10/29/2018 | $    1,006.61 |
| 23022 | 7667 | 10/29/2018 | $    2,407.02 |
| 23023 | 7754 | 10/29/2018 | $       230.54 |
| 23024 | 7820 | 10/29/2018 | $       363.78 |
| 23025 | 6911 | 10/29/2018 | $    1,457.82 |
| 23026 | 7654 | 10/29/2018 | $       698.00 |
| 23027 | 1445 | 10/29/2018 | $    3,448.64 |
| 23028 | 7825 | 10/29/2018 | $    2,788.30 |
| 23029 | 8055 | 10/30/2018 | $    1,585.29 |
| 23030 | 8066 | 10/30/2018 | $    3,623.45 |
| 23031 | 7948 | 10/30/2018 | $    1,443.57 |
| 23032 | 7982 | 10/30/2018 | $       535.35 |
| 23033 | 6762 | 10/30/2018 | $       720.30 |
| 23034 | 8158 | 10/30/2018 | $    1,934.22 |
| 23035 | 8155 | 10/30/2018 | $    3,510.18 |
| 23036 | 4176 | 10/30/2018 | $    3,958.39 |
| 23037 | 6956 | 10/30/2018 | $    3,497.04 |
| 23038 | 8234 | 10/30/2018 | $    1,405.41 |
| 23039 | 8083 | 10/30/2018 | $       315.66 |
| 23040 | 8271 | 10/30/2018 | $    1,710.27 |
| 23041 | 8263 | 10/30/2018 | $    1,576.35 |
| 23042 | 8293 | 10/30/2018 | $       355.30 |
| 23043 | 8292 | 10/30/2018 | $    1,378.90 |
| 23044 | 8312 | 10/30/2018 | $       371.75 |
| 23045 | 8377 | 10/30/2018 | $    2,060.15 |
| 23046 | 8376 | 10/30/2018 | $       308.91 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23047 | 8407 | 10/30/2018 | $ 4,044.15 |
| 23048 | 8392 | 10/30/2018 | $ 1,131.93 |
| 23049 | 8008 | 10/30/2018 | $ 2,074.68 |
| 23050 | 7793 | 10/30/2018 | $ 2,088.08 |
| 23051 | 8449 | 10/30/2018 | $ 355.15 |
| 23052 | 8459 | 10/30/2018 | $ 818.82 |
| 23053 | 5867 | 10/30/2018 | $ 1,212.39 |
| 23054 | 8521 | 10/30/2018 | $ 1,185.19 |
| 23055 | 8547 | 10/30/2018 | $ 890.16 |
| 23056 | 8582 | 10/30/2018 | $ 100.00 |
| 23057 | 8587 | 10/30/2018 | $ 1,877.25 |
| 23058 | 7949 | 10/30/2018 | $ 1,015.86 |
| 23059 | 8656 | 10/30/2018 | $ 2,598.17 |
| 23060 | 6481 | 10/30/2018 | $ 3,181.87 |
| 23061 | 8710 | 10/30/2018 | $ 1,174.82 |
| 23062 | 8670 | 10/30/2018 | $ 949.02 |
| 23063 | 8724 | 10/30/2018 | $ 2,973.92 |
| 23064 | 8722 | 10/30/2018 | $ 2,910.95 |
| 23065 | 8548 | 10/30/2018 | $ 2,270.41 |
| 23066 | 8731 | 10/30/2018 | $ 3,372.35 |
| 23067 | 5588 | 10/30/2018 | $ 1,344.42 |
| 23068 | 8727 | 10/30/2018 | $ 530.50 |
| 23069 | 8746 | 10/30/2018 | $ 1,905.63 |
| 23070 | 8767 | 10/30/2018 | $ 240.33 |
| 23071 | 8726 | 10/30/2018 | $ 1,977.26 |
| 23072 | 8875 | 10/30/2018 | $ 2,673.65 |
| 23073 | 8926 | 10/30/2018 | $ 1,656.32 |
| 23074 | 8935 | 10/30/2018 | $ 4,356.52 |
| 23075 | 8952 | 10/30/2018 | $ 1,466.61 |
| 23076 | 8983 | 10/30/2018 | $ 1,336.15 |
| 23077 | 8955 | 10/30/2018 | $ 1,498.82 |
| 23078 | 5439 | 10/30/2018 | $ 2,127.42 |
| 23079 | 9007 | 10/30/2018 | $ 901.84 |
| 23080 | 9015 | 10/30/2018 | $ 1,478.57 |
| 23081 | 9024 | 10/30/2018 | $ 2,286.84 |
| 23082 | 7484 | 10/30/2018 | $ 944.64 |
| 23083 | 9029 | 10/30/2018 | $ 2,728.56 |
| 23084 | 8959 | 10/30/2018 | $ 329.85 |
| 23085 | 4142 | 10/30/2018 | $ 2,788.85 |
| 23086 | 9038 | 10/30/2018 | $ 1,217.96 |
| 23087 | 9050 | 10/30/2018 | $ 329.00 |
| 23088 | 9076 | 10/30/2018 | $ 1,974.32 |
| 23089 | 9088 | 10/30/2018 | $ 1,698.62 |
| 23090 | 9099 | 10/30/2018 | $ 4,063.84 |
| 23091 | 9085 | 10/30/2018 | $ 526.79 |
| 23092 | 9079 | 10/30/2018 | $ 147.83 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23093 | 9188 | 10/30/2018 | $ 2,426.68 |
| 23094 | 9107 | 10/30/2018 | $ 1,736.53 |
| 23095 | 9245 | 10/30/2018 | $ 2,148.81 |
| 23096 | 9283 | 10/30/2018 | $ 1,042.10 |
| 23097 | 9259 | 10/30/2018 | $ 729.65 |
| 23098 | 8279 | 10/30/2018 | $ 829.86 |
| 23099 | 9334 | 10/30/2018 | $ 261.60 |
| 23100 | 9359 | 10/30/2018 | $ 2,275.85 |
| 23101 | 6415 | 10/30/2018 | $ 3,939.67 |
| 23102 | 9391 | 10/30/2018 | $ 887.67 |
| 23103 | 9441 | 10/30/2018 | $ 690.32 |
| 23104 | 5975 | 10/30/2018 | $ 232.30 |
| 23105 | 9455 | 10/30/2018 | $ 1,921.03 |
| 23106 | 8541 | 10/31/2018 | $ 875.17 |
| 23107 | 9641 | 10/31/2018 | $ 1,383.12 |
| 23108 | 9671 | 10/31/2018 | $ 3,884.05 |
| 23109 | 9670 | 10/31/2018 | $ 2,861.62 |
| 23110 | 9681 | 10/31/2018 | $ 2,949.18 |
| 23111 | 9594 | 10/31/2018 | $ 2,057.33 |
| 23112 | 9678 | 10/31/2018 | $ 747.51 |
| 23113 | 9748 | 10/31/2018 | $ 2,981.18 |
| 23114 | 9782 | 10/31/2018 | $ 1,787.09 |
| 23115 | 9772 | 10/31/2018 | $ 1,097.15 |
| 23116 | 9816 | 10/31/2018 | $ 984.40 |
| 23117 | 9837 | 10/31/2018 | $ 1,650.08 |
| 23118 | 9746 | 10/31/2018 | $ 2,502.53 |
| 23119 | 9847 | 10/31/2018 | $ 892.57 |
| 23120 | 9807 | 10/31/2018 | $ 3,182.48 |
| 23121 | 9897 | 10/31/2018 | $ 4,008.85 |
| 23122 | 9903 | 10/31/2018 | $ 1,090.54 |
| 23123 | 9912 | 10/31/2018 | $ 1,831.19 |
| 23124 | 9930 | 10/31/2018 | $ 2,297.27 |
| 23125 | 9938 | 10/31/2018 | $ 1,092.18 |
| 23126 | 9977 | 10/31/2018 | $ 1,926.95 |
| 23127 | 9979 | 10/31/2018 | $ 2,919.00 |
| 23128 | 9983 | 10/31/2018 | $ 567.75 |
| 23129 | 9999 | 10/31/2018 | $ 1,777.39 |
| 23130 | 0044 | 10/31/2018 | $ 1,235.21 |
| 23131 | 0095 | 10/31/2018 | $ 1,723.37 |
| 23132 | 0097 | 10/31/2018 | $ 1,662.19 |
| 23133 | 0101 | 10/31/2018 | $ 518.52 |
| 23134 | 0168 | 10/31/2018 | $ 3,133.89 |
| 23135 | 0192 | 10/31/2018 | $ 1,887.34 |
| 23136 | 0194 | 10/31/2018 | $ 928.46 |
| 23137 | 0234 | 10/31/2018 | $ 979.38 |
| 23138 | 0249 | 10/31/2018 | $ 1,997.88 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23139 | 0265 | 10/31/2018 | $ 2,634.24 |
| 23140 | 0326 | 10/31/2018 | $ 1,245.85 |
| 23141 | 0365 | 10/31/2018 | $ 200.16 |
| 23142 | 0368 | 10/31/2018 | $ 1,684.26 |
| 23143 | 8908 | 10/31/2018 | $ 3,044.26 |
| 23144 | 0432 | 10/31/2018 | $ 1,291.07 |
| 23145 | 9159 | 10/31/2018 | $ 2,470.68 |
| 23146 | 6807 | 10/31/2018 | $ 1,197.77 |
| 23147 | 0459 | 10/31/2018 | $ 2,288.37 |
| 23148 | 0496 | 10/31/2018 | $ 327.47 |
| 23149 | 0526 | 10/31/2018 | $ 2,224.17 |
| 23150 | 0451 | 10/31/2018 | $ 681.92 |
| 23151 | 0653 | 10/31/2018 | $ 1,828.67 |
| 23152 | 0668 | 10/31/2018 | $ 1,953.06 |
| 23153 | 0638 | 10/31/2018 | $ 2,872.63 |
| 23154 | 0552 | 10/31/2018 | $ 1,579.10 |
| 23155 | 9299 | 10/31/2018 | $ 1,119.32 |
| 23156 | 0634 | 10/31/2018 | $ 3,337.37 |
| 23157 | 0683 | 10/31/2018 | $ 684.63 |
| 23158 | 0616 | 10/31/2018 | $ 710.80 |
| 23159 | 0718 | 10/31/2018 | $ 2,904.30 |
| 23160 | 0721 | 10/31/2018 | $ 2,529.52 |
| 23161 | 0752 | 10/31/2018 | $ 1,769.87 |
| 23162 | 0751 | 10/31/2018 | $ 972.26 |
| 23163 | 0766 | 10/31/2018 | $ 3,613.05 |
| 23164 | 0800 | 10/31/2018 | $ 2,442.81 |
| 23165 | 0855 | 11/1/2018 | $ 2,038.72 |
| 23166 | 0847 | 11/1/2018 | $ 1,020.33 |
| 23167 | 0900 | 11/1/2018 | $ 1,953.01 |
| 23168 | 8837 | 11/1/2018 | $ 3,458.89 |
| 23169 | 0910 | 11/1/2018 | $ 2,032.53 |
| 23170 | 0921 | 11/1/2018 | $ 358.79 |
| 23171 | 0938 | 11/1/2018 | $ 1,333.51 |
| 23172 | 0911 | 11/1/2018 | $ 2,008.13 |
| 23173 | 0942 | 11/1/2018 | $ 1,197.03 |
| 23174 | 1004 | 11/1/2018 | $ 2,703.26 |
| 23175 | 1022 | 11/1/2018 | $ 1,394.01 |
| 23176 | 1038 | 11/1/2018 | $ 737.74 |
| 23177 | 1078 | 11/1/2018 | $ 2,061.24 |
| 23178 | 1082 | 11/1/2018 | $ 2,617.80 |
| 23179 | 1173 | 11/1/2018 | $ 1,832.75 |
| 23180 | 0732 | 11/1/2018 | $ 1,886.55 |
| 23181 | 7367 | 11/1/2018 | $ 2,071.21 |
| 23182 | 1284 | 11/1/2018 | $ 1,257.21 |
| 23183 | 1299 | 11/1/2018 | $ 1,757.52 |
| 23184 | 1168 | 11/1/2018 | $ 1,189.09 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23185 | 1356 | 11/1/2018 | $ 1,071.21 |
| 23186 | 1268 | 11/1/2018 | $ 1,408.46 |
| 23187 | 0872 | 11/1/2018 | $ 945.65 |
| 23188 | 0737 | 11/1/2018 | $ 1,197.79 |
| 23189 | 1444 | 11/1/2018 | $ 2,378.99 |
| 23190 | 1465 | 11/1/2018 | $ 3,137.93 |
| 23191 | 1468 | 11/1/2018 | $ 3,197.09 |
| 23192 | 1475 | 11/1/2018 | $ 408.16 |
| 23193 | 1493 | 11/1/2018 | $ 2,208.21 |
| 23194 | 1398 | 11/1/2018 | $ 2,230.44 |
| 23195 | 0504 | 11/1/2018 | $ 645.12 |
| 23196 | 1300 | 11/1/2018 | $ 1,352.77 |
| 23197 | 1698 | 11/1/2018 | $ 2,604.65 |
| 23198 | 1712 | 11/1/2018 | $ 1,823.02 |
| 23199 | 1777 | 11/1/2018 | $ 2,282.59 |
| 23200 | 1780 | 11/1/2018 | $ 1,868.03 |
| 23201 | 1790 | 11/1/2018 | $ 1,549.79 |
| 23202 | 1793 | 11/1/2018 | $ 478.67 |
| 23203 | 1890 | 11/1/2018 | $ 1,230.78 |
| 23204 | 1657 | 11/1/2018 | $ 1,157.74 |
| 23205 | 1963 | 11/1/2018 | $ 3,409.93 |
| 23206 | 1971 | 11/1/2018 | $ 1,553.30 |
| 23207 | 1993 | 11/1/2018 | $ 222.87 |
| 23208 | 1970 | 11/1/2018 | $ 2,442.07 |
| 23209 | 2013 | 11/1/2018 | $ 2,810.84 |
| 23210 | 1664 | 11/1/2018 | $ 2,669.28 |
| 23211 | 2037 | 11/1/2018 | $ 2,037.80 |
| 23212 | 2170 | 11/1/2018 | $ 2,457.85 |
| 23213 | 2182 | 11/1/2018 | $ 1,021.64 |
| 23214 | 2219 | 11/1/2018 | $ 822.10 |
| 23215 | 2217 | 11/1/2018 | $ 936.57 |
| 23216 | 2213 | 11/1/2018 | $ 2,276.23 |
| 23217 | 2128 | 11/1/2018 | $ 1,745.72 |
| 23218 | 2309 | 11/1/2018 | $ 2,352.11 |
| 23219 | 2316 | 11/1/2018 | $ 1,889.62 |
| 23220 | 9451 | 11/1/2018 | $ 3,724.54 |
| 23221 | 2100 | 11/1/2018 | $ 404.87 |
| 23222 | 2333 | 11/1/2018 | $ 596.96 |
| 23223 | 2319 | 11/1/2018 | $ 1,500.32 |
| 23224 | 2410 | 11/2/2018 | $ 1,908.91 |
| 23225 | 2419 | 11/2/2018 | $ 2,565.38 |
| 23226 | 2442 | 11/2/2018 | $ 994.76 |
| 23227 | 2431 | 11/2/2018 | $ 984.80 |
| 23228 | 2480 | 11/2/2018 | $ 380.98 |
| 23229 | 2493 | 11/2/2018 | $ 2,534.83 |
| 23230 | 2499 | 11/2/2018 | $ 258.88 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23231 | 2514 | 11/2/2018 | $ 437.19 |
| 23232 | 0573 | 11/2/2018 | $ 1,276.08 |
| 23233 | 2528 | 11/2/2018 | $ 971.72 |
| 23234 | 9723 | 11/2/2018 | $ 1,841.46 |
| 23235 | 2498 | 11/2/2018 | $ 2,492.15 |
| 23236 | 2601 | 11/2/2018 | $ 1,008.03 |
| 23237 | 2607 | 11/2/2018 | $ 3,881.82 |
| 23238 | 2653 | 11/2/2018 | $ 2,685.89 |
| 23239 | 2516 | 11/2/2018 | $ 2,121.92 |
| 23240 | 2561 | 11/2/2018 | $ 1,120.07 |
| 23241 | 2685 | 11/2/2018 | $ 2,176.68 |
| 23242 | 2760 | 11/2/2018 | $ 2,676.95 |
| 23243 | 2568 | 11/2/2018 | $ 962.06 |
| 23244 | 7428 | 11/2/2018 | $ 3,346.38 |
| 23245 | 2897 | 11/2/2018 | $ 1,616.06 |
| 23246 | 2926 | 11/2/2018 | $ 1,007.26 |
| 23247 | 2960 | 11/2/2018 | $ 1,526.03 |
| 23248 | 2740 | 11/2/2018 | $ 1,024.00 |
| 23249 | 2475 | 11/2/2018 | $ 2,997.72 |
| 23250 | 2861 | 11/2/2018 | $ 3,145.52 |
| 23251 | 3117 | 11/2/2018 | $ 4,231.20 |
| 23252 | 2964 | 11/2/2018 | $ 515.54 |
| 23253 | 2843 | 11/2/2018 | $ 2,610.32 |
| 23254 | 1049 | 11/2/2018 | $ 1,822.70 |
| 23255 | 3149 | 11/2/2018 | $ 2,340.97 |
| 23256 | 3257 | 11/2/2018 | $ 3,624.00 |
| 23257 | 2500 | 11/2/2018 | $ 1,317.56 |
| 23258 | 3014 | 11/2/2018 | $ 3,359.53 |
| 23259 | 2327 | 11/2/2018 | $ 3,175.28 |
| 23260 | 3277 | 11/2/2018 | $ 913.73 |
| 23261 | 3194 | 11/2/2018 | $ 2,165.32 |
| 23262 | 2392 | 11/2/2018 | $ 1,374.73 |
| 23263 | 3300 | 11/2/2018 | $ 1,872.14 |
| 23264 | 2979 | 11/2/2018 | $ 1,367.06 |
| 23265 | 3378 | 11/2/2018 | $ 1,662.15 |
| 23266 | 3384 | 11/2/2018 | $ 339.84 |
| 23267 | 3348 | 11/2/2018 | $ 2,358.33 |
| 23268 | 3417 | 11/2/2018 | $ 2,280.71 |
| 23269 | 3419 | 11/2/2018 | $ 1,932.61 |
| 23270 | 3397 | 11/2/2018 | $ 1,165.43 |
| 23271 | 9913 | 11/2/2018 | $ 385.61 |
| 23272 | 3438 | 11/2/2018 | $ 512.46 |
| 23273 | 3490 | 11/2/2018 | $ 2,215.00 |
| 23274 | 3435 | 11/2/2018 | $ 791.57 |
| 23275 | 3535 | 11/2/2018 | $ 832.13 |
| 23276 | 3581 | 11/2/2018 | $ 620.32 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23277 | 3456 | 11/2/2018 | $ 3,396.89 |
| 23278 | 3592 | 11/2/2018 | $ 1,979.15 |
| 23279 | 3620 | 11/2/2018 | $ 1,221.76 |
| 23280 | 3636 | 11/2/2018 | $ 1,536.21 |
| 23281 | 3603 | 11/2/2018 | $ 864.18 |
| 23282 | 3738 | 11/2/2018 | $ 1,727.07 |
| 23283 | 3243 | 11/2/2018 | $ 1,497.39 |
| 23284 | 2830 | 11/2/2018 | $ 1,111.99 |
| 23285 | 1589 | 11/2/2018 | $ 3,979.32 |
| 23286 | 3911 | 11/2/2018 | $ 1,836.90 |
| 23287 | 3932 | 11/2/2018 | $ 2,638.62 |
| 23288 | 3969 | 11/3/2018 | $ 1,252.85 |
| 23289 | 3970 | 11/3/2018 | $ 2,035.64 |
| 23290 | 4025 | 11/3/2018 | $ 1,658.53 |
| 23291 | 4037 | 11/3/2018 | $ 2,931.75 |
| 23292 | 4018 | 11/3/2018 | $ 2,324.08 |
| 23293 | 8224 | 11/3/2018 | $ 774.99 |
| 23294 | 4089 | 11/3/2018 | $ 934.60 |
| 23295 | 4176 | 11/3/2018 | $ 1,482.96 |
| 23296 | 1103 | 11/3/2018 | $ 2,783.81 |
| 23297 | 4191 | 11/3/2018 | $ 2,246.77 |
| 23298 | 4207 | 11/3/2018 | $ 1,868.14 |
| 23299 | 4218 | 11/3/2018 | $ 1,817.52 |
| 23300 | 3448 | 11/3/2018 | $ 485.85 |
| 23301 | 4260 | 11/3/2018 | $ 617.99 |
| 23302 | 3786 | 11/3/2018 | $ 1,168.86 |
| 23303 | 4282 | 11/3/2018 | $ 938.46 |
| 23304 | 4298 | 11/3/2018 | $ 1,231.79 |
| 23305 | 4287 | 11/3/2018 | $ 388.58 |
| 23306 | 3367 | 11/3/2018 | $ 1,270.98 |
| 23307 | 4406 | 11/3/2018 | $ 557.85 |
| 23308 | 3853 | 11/3/2018 | $ 435.77 |
| 23309 | 4465 | 11/3/2018 | $ 492.38 |
| 23310 | 9325 | 11/3/2018 | $ 391.70 |
| 23311 | 3293 | 11/3/2018 | $ 1,830.56 |
| 23312 | 4536 | 11/3/2018 | $ 729.04 |
| 23313 | 4540 | 11/3/2018 | $ 574.95 |
| 23314 | 3177 | 11/3/2018 | $ 4,055.10 |
| 23315 | 4579 | 11/3/2018 | $ 484.88 |
| 23316 | 4583 | 11/3/2018 | $ 637.25 |
| 23317 | 4247 | 11/3/2018 | $ 4,395.95 |
| 23318 | 4692 | 11/3/2018 | $ 2,250.52 |
| 23319 | 4752 | 11/4/2018 | $ 1,501.66 |
| 23320 | 4760 | 11/4/2018 | $ 520.92 |
| 23321 | 4831 | 11/4/2018 | $ 5,024.44 |
| 23322 | 4512 | 11/4/2018 | $ 575.17 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23323 | 4659 | 11/4/2018 | $ 1,906.56 |
| 23324 | 5117 | 11/4/2018 | $ 1,587.52 |
| 23325 | 5173 | 11/4/2018 | $ 1,456.28 |
| 23326 | 5262 | 11/4/2018 | $ 2,103.09 |
| 23327 | 5030 | 11/4/2018 | $ 1,035.13 |
| 23328 | 5293 | 11/4/2018 | $ 862.99 |
| 23329 | 5326 | 11/4/2018 | $ 865.63 |
| 23330 | 5357 | 11/4/2018 | $ 349.05 |
| 23331 | 5445 | 11/4/2018 | $ 4,697.82 |
| 23332 | 5494 | 11/4/2018 | $ 845.33 |
| 23333 | 5528 | 11/5/2018 | $ 434.03 |
| 23334 | 5578 | 11/5/2018 | $ 3,068.68 |
| 23335 | 5640 | 11/5/2018 | $ 3,214.84 |
| 23336 | 3575 | 11/5/2018 | $ 2,637.80 |
| 23337 | 5749 | 11/5/2018 | $ 1,465.88 |
| 23338 | 5837 | 11/5/2018 | $ 1,945.82 |
| 23339 | 5870 | 11/5/2018 | $ 619.75 |
| 23340 | 5877 | 11/5/2018 | $ 1,930.80 |
| 23341 | 5862 | 11/5/2018 | $ 1,356.93 |
| 23342 | 5934 | 11/5/2018 | $ 2,830.90 |
| 23343 | 5110 | 11/5/2018 | $ 646.39 |
| 23344 | 5979 | 11/5/2018 | $ 1,243.57 |
| 23345 | 5949 | 11/5/2018 | $ 1,855.16 |
| 23346 | 2358 | 11/5/2018 | $ 2,484.08 |
| 23347 | 9879 | 11/5/2018 | $ 1,451.21 |
| 23348 | 6054 | 11/5/2018 | $ 1,229.06 |
| 23349 | 6071 | 11/5/2018 | $ 1,455.02 |
| 23350 | 6084 | 11/5/2018 | $ 2,266.72 |
| 23351 | 3424 | 11/5/2018 | $ 2,228.16 |
| 23352 | 6123 | 11/5/2018 | $ 721.85 |
| 23353 | 5056 | 11/5/2018 | $ 1,473.81 |
| 23354 | 6147 | 11/5/2018 | $ 1,255.49 |
| 23355 | 5875 | 11/5/2018 | $ 1,964.18 |
| 23356 | 4350 | 11/5/2018 | $ 1,287.99 |
| 23357 | 5782 | 11/5/2018 | $ 248.17 |
| 23358 | 4391 | 11/5/2018 | $ 2,255.59 |
| 23359 | 6164 | 11/5/2018 | $ 2,052.81 |
| 23360 | 6200 | 11/5/2018 | $ 2,399.52 |
| 23361 | 5908 | 11/5/2018 | $ 2,887.73 |
| 23362 | 6288 | 11/5/2018 | $ 272.83 |
| 23363 | 6326 | 11/5/2018 | $ 337.58 |
| 23364 | 6340 | 11/5/2018 | $ 540.05 |
| 23365 | 6020 | 11/5/2018 | $ 1,927.84 |
| 23366 | 6253 | 11/5/2018 | $ 1,894.81 |
| 23367 | 5080 | 11/5/2018 | $ 2,708.18 |
| 23368 | 5947 | 11/5/2018 | $ 1,860.81 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23369 | 6387 | 11/5/2018 | $     1,712.82 |
| 23370 | 6494 | 11/5/2018 | $     2,470.94 |
| 23371 | 6464 | 11/5/2018 | $       607.71 |
| 23372 | 5733 | 11/5/2018 | $       919.02 |
| 23373 | 6532 | 11/5/2018 | $       306.13 |
| 23374 | 4380 | 11/5/2018 | $     2,975.03 |
| 23375 | 4475 | 11/5/2018 | $     3,229.35 |
| 23376 | 6717 | 11/5/2018 | $       755.55 |
| 23377 | 6719 | 11/5/2018 | $       930.15 |
| 23378 | 6722 | 11/5/2018 | $     2,394.38 |
| 23379 | 5882 | 11/5/2018 | $     2,194.01 |
| 23380 | 6349 | 11/5/2018 | $       712.25 |
| 23381 | 5690 | 11/5/2018 | $     2,355.40 |
| 23382 | 6808 | 11/5/2018 | $     2,054.90 |
| 23383 | 6800 | 11/5/2018 | $     4,345.54 |
| 23384 | 6835 | 11/5/2018 | $     2,654.15 |
| 23385 | 6850 | 11/5/2018 | $       421.10 |
| 23386 | 6856 | 11/5/2018 | $     1,945.92 |
| 23387 | 6899 | 11/5/2018 | $     4,272.98 |
| 23388 | 6767 | 11/5/2018 | $     4,229.43 |
| 23389 | 6954 | 11/5/2018 | $     1,498.49 |
| 23390 | 6960 | 11/5/2018 | $     1,228.95 |
| 23391 | 6949 | 11/5/2018 | $       887.67 |
| 23392 | 6979 | 11/5/2018 | $       705.42 |
| 23393 | 7014 | 11/5/2018 | $     1,671.86 |
| 23394 | 7038 | 11/5/2018 | $     3,913.89 |
| 23395 | 7009 | 11/5/2018 | $     1,914.27 |
| 23396 | 7022 | 11/5/2018 | $     1,146.21 |
| 23397 | 7072 | 11/5/2018 | $       877.90 |
| 23398 | 7087 | 11/5/2018 | $     2,036.36 |
| 23399 | 7126 | 11/5/2018 | $     1,265.97 |
| 23400 | 7130 | 11/5/2018 | $     1,547.33 |
| 23401 | 7149 | 11/5/2018 | $       383.54 |
| 23402 | 2674 | 11/5/2018 | $     3,374.50 |
| 23403 | 6474 | 11/5/2018 | $     2,370.37 |
| 23404 | 7172 | 11/5/2018 | $     1,058.79 |
| 23405 | 7183 | 11/5/2018 | $     2,399.29 |
| 23406 | 7195 | 11/5/2018 | $     1,381.75 |
| 23407 | 7206 | 11/5/2018 | $     1,189.38 |
| 23408 | 7227 | 11/5/2018 | $     2,027.09 |
| 23409 | 7233 | 11/5/2018 | $     2,302.80 |
| 23410 | 7287 | 11/5/2018 | $     1,928.50 |
| 23411 | 7300 | 11/5/2018 | $     2,529.58 |
| 23412 | 7306 | 11/5/2018 | $     2,414.81 |
| 23413 | 7310 | 11/5/2018 | $     1,635.28 |
| 23414 | 7028 | 11/5/2018 | $       882.90 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23415 | 7350 | 11/5/2018 | $ 3,247.71 |
| 23416 | 7370 | 11/5/2018 | $ 1,495.39 |
| 23417 | 7383 | 11/5/2018 | $ 1,093.59 |
| 23418 | 7405 | 11/5/2018 | $ 2,797.66 |
| 23419 | 7414 | 11/5/2018 | $ 1,482.12 |
| 23420 | 7437 | 11/6/2018 | $ 2,625.45 |
| 23421 | 7492 | 11/6/2018 | $ 1,229.43 |
| 23422 | 7504 | 11/6/2018 | $ 1,685.33 |
| 23423 | 7545 | 11/6/2018 | $ 1,997.12 |
| 23424 | 7546 | 11/6/2018 | $ 900.26 |
| 23425 | 7588 | 11/6/2018 | $ 642.22 |
| 23426 | 7476 | 11/6/2018 | $ 288.34 |
| 23427 | 5663 | 11/6/2018 | $ 1,778.74 |
| 23428 | 7716 | 11/6/2018 | $ 234.43 |
| 23429 | 7731 | 11/6/2018 | $ 1,632.35 |
| 23430 | 7783 | 11/6/2018 | $ 1,352.18 |
| 23431 | 5697 | 11/6/2018 | $ 2,125.06 |
| 23432 | 7821 | 11/6/2018 | $ 2,521.78 |
| 23433 | 7888 | 11/6/2018 | $ 1,774.42 |
| 23434 | 7937 | 11/6/2018 | $ 2,822.44 |
| 23435 | 7894 | 11/6/2018 | $ 949.72 |
| 23436 | 8062 | 11/6/2018 | $ 1,248.95 |
| 23437 | 8107 | 11/6/2018 | $ 2,855.01 |
| 23438 | 5233 | 11/6/2018 | $ 2,643.83 |
| 23439 | 8159 | 11/6/2018 | $ 1,007.14 |
| 23440 | 8170 | 11/6/2018 | $ 3,966.83 |
| 23441 | 8217 | 11/6/2018 | $ 1,727.29 |
| 23442 | 8223 | 11/6/2018 | $ 457.99 |
| 23443 | 8158 | 11/6/2018 | $ 1,237.17 |
| 23444 | 8129 | 11/6/2018 | $ 372.07 |
| 23445 | 8177 | 11/6/2018 | $ 802.02 |
| 23446 | 7917 | 11/6/2018 | $ 352.70 |
| 23447 | 8295 | 11/6/2018 | $ 312.59 |
| 23448 | 5144 | 11/6/2018 | $ 2,148.76 |
| 23449 | 8338 | 11/6/2018 | $ 642.46 |
| 23450 | 8361 | 11/6/2018 | $ 4,245.04 |
| 23451 | 8346 | 11/6/2018 | $ 680.12 |
| 23452 | 8352 | 11/6/2018 | $ 3,159.98 |
| 23453 | 8384 | 11/6/2018 | $ 337.16 |
| 23454 | 8246 | 11/6/2018 | $ 1,567.22 |
| 23455 | 8438 | 11/6/2018 | $ 3,978.52 |
| 23456 | 8435 | 11/6/2018 | $ 949.53 |
| 23457 | 8339 | 11/6/2018 | $ 2,506.48 |
| 23458 | 6779 | 11/6/2018 | $ 892.75 |
| 23459 | 8422 | 11/6/2018 | $ 1,838.12 |
| 23460 | 3712 | 11/6/2018 | $ 788.58 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23461 | 8146 | 11/6/2018 | $   2,316.61 |
| 23462 | 8541 | 11/6/2018 | $   1,136.71 |
| 23463 | 8559 | 11/6/2018 | $   1,290.25 |
| 23464 | 1786 | 11/6/2018 | $   1,782.61 |
| 23465 | 8605 | 11/6/2018 | $   2,115.92 |
| 23466 | 8614 | 11/6/2018 | $   1,642.58 |
| 23467 | 8615 | 11/6/2018 | $   2,714.79 |
| 23468 | 8588 | 11/6/2018 | $   1,472.52 |
| 23469 | 8688 | 11/6/2018 | $   1,248.95 |
| 23470 | 2937 | 11/6/2018 | $     898.63 |
| 23471 | 8557 | 11/6/2018 | $     702.54 |
| 23472 | 4561 | 11/6/2018 | $   1,951.53 |
| 23473 | 8723 | 11/6/2018 | $   1,090.17 |
| 23474 | 8737 | 11/6/2018 | $   2,380.67 |
| 23475 | 8738 | 11/6/2018 | $   2,065.13 |
| 23476 | 8754 | 11/6/2018 | $   2,558.99 |
| 23477 | 8813 | 11/6/2018 | $   3,062.00 |
| 23478 | 8791 | 11/6/2018 | $   1,840.01 |
| 23479 | 8828 | 11/6/2018 | $     519.84 |
| 23480 | 8881 | 11/6/2018 | $   1,812.94 |
| 23481 | 8741 | 11/6/2018 | $   2,069.88 |
| 23482 | 8969 | 11/6/2018 | $     688.00 |
| 23483 | 9002 | 11/6/2018 | $   3,404.39 |
| 23484 | 9006 | 11/6/2018 | $   2,437.35 |
| 23485 | 9016 | 11/7/2018 | $     300.84 |
| 23486 | 9047 | 11/7/2018 | $   1,598.56 |
| 23487 | 9051 | 11/7/2018 | $   1,075.05 |
| 23488 | 9096 | 11/7/2018 | $   1,453.55 |
| 23489 | 9093 | 11/7/2018 | $     854.39 |
| 23490 | 9129 | 11/7/2018 | $     849.52 |
| 23491 | 9075 | 11/7/2018 | $   2,262.31 |
| 23492 | 8991 | 11/7/2018 | $   3,809.09 |
| 23493 | 9178 | 11/7/2018 | $   2,117.58 |
| 23494 | 9207 | 11/7/2018 | $   2,158.84 |
| 23495 | 9224 | 11/7/2018 | $     546.94 |
| 23496 | 9244 | 11/7/2018 | $   1,991.76 |
| 23497 | 9261 | 11/7/2018 | $   1,395.51 |
| 23498 | 9281 | 11/7/2018 | $     326.11 |
| 23499 | 9327 | 11/7/2018 | $   1,216.03 |
| 23500 | 8523 | 11/7/2018 | $     910.02 |
| 23501 | 9372 | 11/7/2018 | $     707.79 |
| 23502 | 9399 | 11/7/2018 | $   1,343.25 |
| 23503 | 9391 | 11/7/2018 | $     371.83 |
| 23504 | 9396 | 11/7/2018 | $     701.08 |
| 23505 | 3136 | 11/7/2018 | $   1,519.74 |
| 23506 | 9253 | 11/7/2018 | $     581.37 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23507 | 9463 | 11/7/2018 | $ 1,734.74 |
| 23508 | 9504 | 11/7/2018 | $ 2,495.63 |
| 23509 | 9493 | 11/7/2018 | $ 1,403.56 |
| 23510 | 9518 | 11/7/2018 | $ 2,527.33 |
| 23511 | 9523 | 11/7/2018 | $ 1,133.75 |
| 23512 | 9467 | 11/7/2018 | $ 1,753.78 |
| 23513 | 4893 | 11/7/2018 | $ 821.73 |
| 23514 | 9569 | 11/7/2018 | $ 1,161.00 |
| 23515 | 3869 | 11/7/2018 | $ 3,238.62 |
| 23516 | 8555 | 11/7/2018 | $ 1,671.00 |
| 23517 | 9329 | 11/7/2018 | $ 561.95 |
| 23518 | 9627 | 11/7/2018 | $ 1,394.87 |
| 23519 | 7313 | 11/7/2018 | $ 1,895.85 |
| 23520 | 9540 | 11/7/2018 | $ 1,206.82 |
| 23521 | 9682 | 11/7/2018 | $ 1,693.72 |
| 23522 | 9701 | 11/7/2018 | $ 2,340.50 |
| 23523 | 8321 | 11/7/2018 | $ 1,735.89 |
| 23524 | 9671 | 11/7/2018 | $ 1,731.85 |
| 23525 | 9778 | 11/7/2018 | $ 916.94 |
| 23526 | 9712 | 11/7/2018 | $ 1,579.66 |
| 23527 | 9802 | 11/7/2018 | $ 612.40 |
| 23528 | 9813 | 11/7/2018 | $ 3,013.90 |
| 23529 | 9828 | 11/7/2018 | $ 2,186.98 |
| 23530 | 9852 | 11/7/2018 | $ 2,132.74 |
| 23531 | 9841 | 11/7/2018 | $ 1,783.55 |
| 23532 | 9867 | 11/7/2018 | $ 1,865.12 |
| 23533 | 9878 | 11/7/2018 | $ 1,298.48 |
| 23534 | 9260 | 11/7/2018 | $ 975.31 |
| 23535 | 9877 | 11/7/2018 | $ 1,160.62 |
| 23536 | 9891 | 11/7/2018 | $ 2,340.20 |
| 23537 | 9779 | 11/7/2018 | $ 1,108.63 |
| 23538 | 9589 | 11/7/2018 | $ 1,095.47 |
| 23539 | 9976 | 11/7/2018 | $ 2,328.10 |
| 23540 | 9741 | 11/7/2018 | $ 2,929.12 |
| 23541 | 0002 | 11/7/2018 | $ 1,375.59 |
| 23542 | 9865 | 11/7/2018 | $ 661.11 |
| 23543 | 0070 | 11/7/2018 | $ 1,595.73 |
| 23544 | 0101 | 11/7/2018 | $ 2,287.78 |
| 23545 | 0162 | 11/7/2018 | $ 295.08 |
| 23546 | 0203 | 11/7/2018 | $ 2,126.54 |
| 23547 | 0233 | 11/7/2018 | $ 1,433.30 |
| 23548 | 0245 | 11/7/2018 | $ 865.06 |
| 23549 | 0240 | 11/7/2018 | $ 637.76 |
| 23550 | 0277 | 11/7/2018 | $ 990.77 |
| 23551 | 0318 | 11/7/2018 | $ 390.80 |
| 23552 | 0314 | 11/7/2018 | $ 1,773.02 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23553 | 0340 | 11/7/2018 | $ 395.00 |
| 23554 | 7267 | 11/7/2018 | $ 2,354.61 |
| 23555 | 0377 | 11/7/2018 | $ 1,902.60 |
| 23556 | 0410 | 11/7/2018 | $ 2,907.87 |
| 23557 | 9947 | 11/8/2018 | $ 2,350.50 |
| 23558 | 0473 | 11/8/2018 | $ 1,324.99 |
| 23559 | 0499 | 11/8/2018 | $ 2,347.16 |
| 23560 | 0563 | 11/8/2018 | $ 1,187.50 |
| 23561 | 0491 | 11/8/2018 | $ 694.95 |
| 23562 | 0577 | 11/8/2018 | $ 3,487.46 |
| 23563 | 0608 | 11/8/2018 | $ 4,171.72 |
| 23564 | 4663 | 11/8/2018 | $ 1,474.25 |
| 23565 | 0631 | 11/8/2018 | $ 118.56 |
| 23566 | 0653 | 11/8/2018 | $ 1,748.64 |
| 23567 | 0734 | 11/8/2018 | $ 2,576.25 |
| 23568 | 6143 | 11/8/2018 | $ 935.61 |
| 23569 | 0726 | 11/8/2018 | $ 3,989.82 |
| 23570 | 0783 | 11/8/2018 | $ 534.86 |
| 23571 | 0804 | 11/8/2018 | $ 1,727.39 |
| 23572 | 0754 | 11/8/2018 | $ 2,195.35 |
| 23573 | 0868 | 11/8/2018 | $ 1,501.02 |
| 23574 | 0856 | 11/8/2018 | $ 1,356.18 |
| 23575 | 0920 | 11/8/2018 | $ 2,782.52 |
| 23576 | 0241 | 11/8/2018 | $ 587.62 |
| 23577 | 9929 | 11/8/2018 | $ 698.38 |
| 23578 | 7957 | 11/8/2018 | $ 495.97 |
| 23579 | 0548 | 11/8/2018 | $ 2,359.94 |
| 23580 | 9645 | 11/8/2018 | $ 1,418.70 |
| 23581 | 0786 | 11/8/2018 | $ 1,525.70 |
| 23582 | 1053 | 11/8/2018 | $ 3,247.40 |
| 23583 | 1003 | 11/8/2018 | $ 2,201.93 |
| 23584 | 1088 | 11/8/2018 | $ 2,601.36 |
| 23585 | 1090 | 11/8/2018 | $ 1,889.36 |
| 23586 | 1097 | 11/8/2018 | $ 2,325.31 |
| 23587 | 5921 | 11/8/2018 | $ 1,457.76 |
| 23588 | 9724 | 11/8/2018 | $ 511.82 |
| 23589 | 0819 | 11/8/2018 | $ 3,817.86 |
| 23590 | 8745 | 11/8/2018 | $ 429.95 |
| 23591 | 1217 | 11/8/2018 | $ 2,814.81 |
| 23592 | 7579 | 11/8/2018 | $ 798.44 |
| 23593 | 9618 | 11/8/2018 | $ 2,632.80 |
| 23594 | 1265 | 11/8/2018 | $ 2,113.98 |
| 23595 | 0397 | 11/8/2018 | $ 1,340.12 |
| 23596 | 0442 | 11/8/2018 | $ 1,722.96 |
| 23597 | 4948 | 11/8/2018 | $ 1,812.52 |
| 23598 | 1295 | 11/8/2018 | $ 3,223.87 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23599 | 1318 | 11/8/2018 | $ 1,695.24 |
| 23600 | 1157 | 11/8/2018 | $ 3,257.15 |
| 23601 | 1339 | 11/8/2018 | $ 2,858.03 |
| 23602 | 1346 | 11/8/2018 | $ 2,132.29 |
| 23603 | 1350 | 11/8/2018 | $ 2,010.66 |
| 23604 | 1412 | 11/8/2018 | $ 2,505.04 |
| 23605 | 1392 | 11/8/2018 | $ 1,058.40 |
| 23606 | 1545 | 11/8/2018 | $ 1,411.98 |
| 23607 | 7923 | 11/8/2018 | $ 362.39 |
| 23608 | 1564 | 11/8/2018 | $ 2,229.37 |
| 23609 | 1552 | 11/8/2018 | $ 2,297.79 |
| 23610 | 4426 | 11/8/2018 | $ 3,668.12 |
| 23611 | 1654 | 11/8/2018 | $ 1,329.97 |
| 23612 | 1689 | 11/8/2018 | $ 2,288.46 |
| 23613 | 7791 | 11/8/2018 | $ 738.57 |
| 23614 | 1737 | 11/8/2018 | $ 2,321.35 |
| 23615 | 1820 | 11/8/2018 | $ 3,340.47 |
| 23616 | 1837 | 11/8/2018 | $ 642.10 |
| 23617 | 1838 | 11/9/2018 | $ 2,641.38 |
| 23618 | 1883 | 11/9/2018 | $ 1,671.18 |
| 23619 | 1920 | 11/9/2018 | $ 1,594.87 |
| 23620 | 6344 | 11/9/2018 | $ 2,106.18 |
| 23621 | 1977 | 11/9/2018 | $ 897.93 |
| 23622 | 1969 | 11/9/2018 | $ 566.79 |
| 23623 | 2046 | 11/9/2018 | $ 3,502.67 |
| 23624 | 6823 | 11/9/2018 | $ 1,290.54 |
| 23625 | 2161 | 11/9/2018 | $ 1,866.76 |
| 23626 | 2207 | 11/9/2018 | $ 861.73 |
| 23627 | 2232 | 11/9/2018 | $ 1,276.65 |
| 23628 | 2217 | 11/9/2018 | $ 1,149.61 |
| 23629 | 2169 | 11/9/2018 | $ 1,057.75 |
| 23630 | 2281 | 11/9/2018 | $ 1,020.91 |
| 23631 | 2080 | 11/9/2018 | $ 1,606.05 |
| 23632 | 0922 | 11/9/2018 | $ 1,190.58 |
| 23633 | 2202 | 11/9/2018 | $ 426.31 |
| 23634 | 2295 | 11/9/2018 | $ 765.54 |
| 23635 | 2291 | 11/9/2018 | $ 1,649.93 |
| 23636 | 2348 | 11/9/2018 | $ 258.46 |
| 23637 | 2350 | 11/9/2018 | $ 2,019.14 |
| 23638 | 2374 | 11/9/2018 | $ 2,349.80 |
| 23639 | 2395 | 11/9/2018 | $ 3,390.75 |
| 23640 | 2128 | 11/9/2018 | $ 645.91 |
| 23641 | 2429 | 11/9/2018 | $ 1,975.34 |
| 23642 | 2234 | 11/9/2018 | $ 2,775.77 |
| 23643 | 2435 | 11/9/2018 | $ 649.04 |
| 23644 | 2436 | 11/9/2018 | $ 1,234.66 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23645 | 2464 | 11/9/2018 | $ 2,230.76 |
| 23646 | 2463 | 11/9/2018 | $ 2,570.31 |
| 23647 | 9781 | 11/9/2018 | $ 1,984.67 |
| 23648 | 7486 | 11/9/2018 | $ 68.23 |
| 23649 | 2538 | 11/9/2018 | $ 1,038.44 |
| 23650 | 2556 | 11/9/2018 | $ 1,906.91 |
| 23651 | 2565 | 11/9/2018 | $ 901.51 |
| 23652 | 8975 | 11/9/2018 | $ 1,630.53 |
| 23653 | 2681 | 11/9/2018 | $ 1,067.59 |
| 23654 | 2168 | 11/9/2018 | $ 686.08 |
| 23655 | 2772 | 11/9/2018 | $ 841.73 |
| 23656 | 8215 | 11/9/2018 | $ 1,712.64 |
| 23657 | 2406 | 11/9/2018 | $ 2,104.12 |
| 23658 | 2802 | 11/9/2018 | $ 1,215.16 |
| 23659 | 2818 | 11/9/2018 | $ 2,024.05 |
| 23660 | 2843 | 11/9/2018 | $ 743.41 |
| 23661 | 6966 | 11/9/2018 | $ 1,414.97 |
| 23662 | 2884 | 11/9/2018 | $ 961.58 |
| 23663 | 2921 | 11/9/2018 | $ 2,590.78 |
| 23664 | 2933 | 11/9/2018 | $ 1,078.11 |
| 23665 | 0020 | 11/9/2018 | $ 1,563.87 |
| 23666 | 2994 | 11/9/2018 | $ 263.83 |
| 23667 | 3010 | 11/9/2018 | $ 2,435.30 |
| 23668 | 1702 | 11/9/2018 | $ 2,894.38 |
| 23669 | 3050 | 11/9/2018 | $ 977.92 |
| 23670 | 2949 | 11/9/2018 | $ 1,640.01 |
| 23671 | 3096 | 11/9/2018 | $ 1,980.60 |
| 23672 | 3098 | 11/9/2018 | $ 2,005.57 |
| 23673 | 3128 | 11/10/2018 | $ 1,920.41 |
| 23674 | 3225 | 11/10/2018 | $ 2,420.61 |
| 23675 | 3244 | 11/10/2018 | $ 1,203.27 |
| 23676 | 6129 | 11/10/2018 | $ 2,262.05 |
| 23677 | 3267 | 11/10/2018 | $ 2,935.73 |
| 23678 | 3273 | 11/10/2018 | $ 3,895.89 |
| 23679 | 3294 | 11/10/2018 | $ 1,007.43 |
| 23680 | 3298 | 11/10/2018 | $ 4,784.91 |
| 23681 | 3300 | 11/10/2018 | $ 945.67 |
| 23682 | 3322 | 11/10/2018 | $ 2,697.64 |
| 23683 | 3331 | 11/10/2018 | $ 1,303.35 |
| 23684 | 3353 | 11/10/2018 | $ 1,021.35 |
| 23685 | 9152 | 11/10/2018 | $ 1,328.03 |
| 23686 | 2799 | 11/10/2018 | $ 2,996.16 |
| 23687 | 3354 | 11/10/2018 | $ 3,140.49 |
| 23688 | 3399 | 11/10/2018 | $ 900.48 |
| 23689 | 3246 | 11/10/2018 | $ 786.88 |
| 23690 | 3259 | 11/10/2018 | $ 2,347.61 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23691 | 3520 | 11/10/2018 | $ 2,037.48 |
| 23692 | 3557 | 11/10/2018 | $ 2,538.58 |
| 23693 | 2881 | 11/10/2018 | $ 1,572.43 |
| 23694 | 3566 | 11/10/2018 | $ 705.90 |
| 23695 | 3570 | 11/10/2018 | $ 1,792.46 |
| 23696 | 3577 | 11/10/2018 | $ 666.84 |
| 23697 | 3046 | 11/10/2018 | $ 1,872.03 |
| 23698 | 3587 | 11/10/2018 | $ 3,562.43 |
| 23699 | 3572 | 11/10/2018 | $ 2,213.20 |
| 23700 | 0007 | 11/10/2018 | $ 2,463.27 |
| 23701 | 3667 | 11/10/2018 | $ 1,514.50 |
| 23702 | 3670 | 11/10/2018 | $ 591.80 |
| 23703 | 3592 | 11/10/2018 | $ 880.44 |
| 23704 | 3712 | 11/10/2018 | $ 2,318.17 |
| 23705 | 3725 | 11/10/2018 | $ 1,341.92 |
| 23706 | 3797 | 11/11/2018 | $ 4,028.07 |
| 23707 | 3857 | 11/11/2018 | $ 4,023.28 |
| 23708 | 3933 | 11/11/2018 | $ 1,974.56 |
| 23709 | 3938 | 11/11/2018 | $ 1,990.56 |
| 23710 | 0627 | 11/11/2018 | $ 599.71 |
| 23711 | 3974 | 11/11/2018 | $ 903.27 |
| 23712 | 3992 | 11/11/2018 | $ 724.32 |
| 23713 | 4047 | 11/11/2018 | $ 2,146.69 |
| 23714 | 4002 | 11/11/2018 | $ 1,005.24 |
| 23715 | 4057 | 11/11/2018 | $ 1,724.94 |
| 23716 | 4098 | 11/11/2018 | $ 3,700.95 |
| 23717 | 4101 | 11/11/2018 | $ 562.62 |
| 23718 | 4051 | 11/11/2018 | $ 1,173.16 |
| 23719 | 4157 | 11/11/2018 | $ 1,993.57 |
| 23720 | 4165 | 11/11/2018 | $ 2,294.97 |
| 23721 | 4048 | 11/11/2018 | $ 2,864.76 |
| 23722 | 4223 | 11/11/2018 | $ 2,449.91 |
| 23723 | 4236 | 11/11/2018 | $ 1,887.48 |
| 23724 | 4276 | 11/11/2018 | $ 800.67 |
| 23725 | 4291 | 11/11/2018 | $ 4,363.10 |
| 23726 | 4320 | 11/11/2018 | $ 1,135.60 |
| 23727 | 4340 | 11/11/2018 | $ 3,035.07 |
| 23728 | 4353 | 11/12/2018 | $ 244.12 |
| 23729 | 4401 | 11/12/2018 | $ 1,207.30 |
| 23730 | 4449 | 11/12/2018 | $ 3,184.36 |
| 23731 | 3018 | 11/12/2018 | $ 1,608.46 |
| 23732 | 4468 | 11/12/2018 | $ 1,625.65 |
| 23733 | 4471 | 11/12/2018 | $ 2,082.06 |
| 23734 | 0116 | 11/12/2018 | $ 2,393.40 |
| 23735 | 4496 | 11/12/2018 | $ 3,762.07 |
| 23736 | 4504 | 11/12/2018 | $ 2,980.65 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23737 | 4084 | 11/12/2018 | $    2,723.03 |
| 23738 | 4590 | 11/12/2018 | $    1,203.68 |
| 23739 | 4023 | 11/12/2018 | $    1,224.30 |
| 23740 | 3787 | 11/12/2018 | $    1,275.30 |
| 23741 | 4743 | 11/12/2018 | $    3,252.58 |
| 23742 | 4755 | 11/12/2018 | $    1,271.91 |
| 23743 | 4633 | 11/12/2018 | $    2,869.13 |
| 23744 | 4839 | 11/12/2018 | $      451.20 |
| 23745 | 4844 | 11/12/2018 | $      437.42 |
| 23746 | 2017 | 11/12/2018 | $    3,103.10 |
| 23747 | 4604 | 11/12/2018 | $    1,418.54 |
| 23748 | 9635 | 11/12/2018 | $    2,197.94 |
| 23749 | 4962 | 11/12/2018 | $    4,065.11 |
| 23750 | 4964 | 11/12/2018 | $    1,725.50 |
| 23751 | 3408 | 11/12/2018 | $    3,022.57 |
| 23752 | 3805 | 11/12/2018 | $      850.15 |
| 23753 | 4984 | 11/12/2018 | $    1,005.57 |
| 23754 | 4994 | 11/12/2018 | $    1,559.71 |
| 23755 | 5003 | 11/12/2018 | $    2,272.46 |
| 23756 | 5032 | 11/12/2018 | $      932.06 |
| 23757 | 5036 | 11/12/2018 | $    2,066.32 |
| 23758 | 5046 | 11/12/2018 | $    1,524.32 |
| 23759 | 5044 | 11/12/2018 | $    1,363.36 |
| 23760 | 5090 | 11/12/2018 | $    1,184.35 |
| 23761 | 5146 | 11/12/2018 | $    1,664.15 |
| 23762 | 5162 | 11/12/2018 | $    2,866.77 |
| 23763 | 5176 | 11/12/2018 | $    3,010.59 |
| 23764 | 5226 | 11/12/2018 | $    2,898.31 |
| 23765 | 4782 | 11/12/2018 | $    3,262.08 |
| 23766 | 5298 | 11/12/2018 | $      992.81 |
| 23767 | 5304 | 11/12/2018 | $    2,433.67 |
| 23768 | 5310 | 11/12/2018 | $      719.75 |
| 23769 | 5318 | 11/12/2018 | $    3,555.26 |
| 23770 | 5358 | 11/12/2018 | $    2,598.87 |
| 23771 | 3147 | 11/12/2018 | $    2,962.26 |
| 23772 | 5391 | 11/12/2018 | $      844.55 |
| 23773 | 5317 | 11/12/2018 | $    3,101.01 |
| 23774 | 5424 | 11/12/2018 | $      135.25 |
| 23775 | 5295 | 11/12/2018 | $    1,835.54 |
| 23776 | 5244 | 11/12/2018 | $    2,947.10 |
| 23777 | 5480 | 11/12/2018 | $    1,472.13 |
| 23778 | 5463 | 11/12/2018 | $    1,605.84 |
| 23779 | 4897 | 11/12/2018 | $    1,346.68 |
| 23780 | 2059 | 11/12/2018 | $      574.00 |
| 23781 | 5594 | 11/12/2018 | $    1,319.50 |
| 23782 | 2092 | 11/12/2018 | $    1,168.64 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23783 | 3678 | 11/12/2018 | $ 730.69 |
| 23784 | 5534 | 11/12/2018 | $ 1,750.87 |
| 23785 | 5684 | 11/12/2018 | $ 2,435.91 |
| 23786 | 5694 | 11/12/2018 | $ 4,358.24 |
| 23787 | 5736 | 11/13/2018 | $ 2,969.20 |
| 23788 | 5764 | 11/13/2018 | $ 2,221.39 |
| 23789 | 5769 | 11/13/2018 | $ 1,184.61 |
| 23790 | 5771 | 11/13/2018 | $ 424.34 |
| 23791 | 3377 | 11/13/2018 | $ 2,276.93 |
| 23792 | 5797 | 11/13/2018 | $ 2,352.48 |
| 23793 | 5693 | 11/13/2018 | $ 2,939.79 |
| 23794 | 5867 | 11/13/2018 | $ 1,950.61 |
| 23795 | 5923 | 11/13/2018 | $ 1,347.57 |
| 23796 | 5961 | 11/13/2018 | $ 2,086.17 |
| 23797 | 0742 | 11/13/2018 | $ 3,146.95 |
| 23798 | 5798 | 11/13/2018 | $ 4,015.04 |
| 23799 | 5987 | 11/13/2018 | $ 2,316.58 |
| 23800 | 5446 | 11/13/2018 | $ 2,378.93 |
| 23801 | 6013 | 11/13/2018 | $ 4,259.30 |
| 23802 | 6014 | 11/13/2018 | $ 2,239.52 |
| 23803 | 6085 | 11/13/2018 | $ 645.72 |
| 23804 | 6081 | 11/13/2018 | $ 2,343.58 |
| 23805 | 6099 | 11/13/2018 | $ 3,901.87 |
| 23806 | 6020 | 11/13/2018 | $ 1,059.85 |
| 23807 | 6143 | 11/13/2018 | $ 3,046.45 |
| 23808 | 6145 | 11/13/2018 | $ 2,253.29 |
| 23809 | 4971 | 11/13/2018 | $ 878.01 |
| 23810 | 6136 | 11/13/2018 | $ 828.86 |
| 23811 | 5864 | 11/13/2018 | $ 1,090.47 |
| 23812 | 6234 | 11/13/2018 | $ 2,102.10 |
| 23813 | 6241 | 11/13/2018 | $ 2,513.78 |
| 23814 | 3719 | 11/13/2018 | $ 2,464.31 |
| 23815 | 6250 | 11/13/2018 | $ 1,131.28 |
| 23816 | 6245 | 11/13/2018 | $ 701.08 |
| 23817 | 6289 | 11/13/2018 | $ 721.35 |
| 23818 | 6333 | 11/13/2018 | $ 1,824.58 |
| 23819 | 6296 | 11/13/2018 | $ 653.60 |
| 23820 | 6338 | 11/13/2018 | $ 2,410.76 |
| 23821 | 6438 | 11/13/2018 | $ 3,946.68 |
| 23822 | 6449 | 11/13/2018 | $ 1,383.66 |
| 23823 | 6299 | 11/13/2018 | $ 294.09 |
| 23824 | 6481 | 11/13/2018 | $ 2,243.83 |
| 23825 | 6515 | 11/13/2018 | $ 2,781.32 |
| 23826 | 6523 | 11/13/2018 | $ 1,137.64 |
| 23827 | 6238 | 11/13/2018 | $ 1,203.43 |
| 23828 | 6546 | 11/13/2018 | $ 3,395.44 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 23829 | 3181 | 11/13/2018 | $ 1,268.10 |
| 23830 | 6544 | 11/13/2018 | $ 1,924.68 |
| 23831 | 6591 | 11/13/2018 | $ 103.48 |
| 23832 | 6602 | 11/13/2018 | $ 732.94 |
| 23833 | 6610 | 11/13/2018 | $ 4,234.22 |
| 23834 | 6008 | 11/13/2018 | $ 2,307.99 |
| 23835 | 6698 | 11/13/2018 | $ 4,319.03 |
| 23836 | 6715 | 11/13/2018 | $ 2,745.21 |
| 23837 | 6714 | 11/13/2018 | $ 2,157.00 |
| 23838 | 6744 | 11/13/2018 | $ 1,111.06 |
| 23839 | 6755 | 11/13/2018 | $ 1,933.28 |
| 23840 | 6792 | 11/13/2018 | $ 1,808.01 |
| 23841 | 6800 | 11/13/2018 | $ 558.97 |
| 23842 | 6642 | 11/13/2018 | $ 1,380.20 |
| 23843 | 6830 | 11/13/2018 | $ 1,568.00 |
| 23844 | 6769 | 11/13/2018 | $ 1,084.63 |
| 23845 | 6908 | 11/13/2018 | $ 4,324.63 |
| 23846 | 4228 | 11/13/2018 | $ 2,554.18 |
| 23847 | 6944 | 11/13/2018 | $ 963.11 |
| 23848 | 6995 | 11/13/2018 | $ 1,213.33 |
| 23849 | 7020 | 11/13/2018 | $ 2,542.08 |
| 23850 | 6963 | 11/13/2018 | $ 2,096.87 |
| 23851 | 7043 | 11/13/2018 | $ 2,780.91 |
| 23852 | 7088 | 11/13/2018 | $ 2,308.26 |
| 23853 | 1800 | 11/13/2018 | $ 1,189.61 |
| 23854 | 7111 | 11/13/2018 | $ 1,490.91 |
| 23855 | 7124 | 11/14/2018 | $ 3,686.54 |
| 23856 | 7126 | 11/14/2018 | $ 2,666.15 |
| 23857 | 7127 | 11/14/2018 | $ 2,479.60 |
| 23858 | 7211 | 11/14/2018 | $ 3,387.08 |
| 23859 | 7219 | 11/14/2018 | $ 1,255.54 |
| 23860 | 7332 | 11/14/2018 | $ 2,679.13 |
| 23861 | 7337 | 11/14/2018 | $ 1,092.18 |
| 23862 | 7333 | 11/14/2018 | $ 229.15 |
| 23863 | 2091 | 11/14/2018 | $ 2,456.41 |
| 23864 | 6987 | 11/14/2018 | $ 2,925.19 |
| 23865 | 7388 | 11/14/2018 | $ 1,318.46 |
| 23866 | 6679 | 11/14/2018 | $ 3,034.07 |
| 23867 | 7404 | 11/14/2018 | $ 2,302.53 |
| 23868 | 6346 | 11/14/2018 | $ 1,902.59 |
| 23869 | 7395 | 11/14/2018 | $ 1,305.24 |
| 23870 | 5361 | 11/14/2018 | $ 2,995.25 |
| 23871 | 7430 | 11/14/2018 | $ 1,529.96 |
| 23872 | 5050 | 11/14/2018 | $ 730.04 |
| 23873 | 7484 | 11/14/2018 | $ 1,501.49 |
| 23874 | 3620 | 11/14/2018 | $ 1,470.67 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23875 | 7564 | 11/14/2018 | $ 1,312.97 |
| 23876 | 3784 | 11/14/2018 | $ 1,340.97 |
| 23877 | 7157 | 11/14/2018 | $ 2,398.21 |
| 23878 | 7485 | 11/14/2018 | $ 700.42 |
| 23879 | 7624 | 11/14/2018 | $ 2,965.97 |
| 23880 | 7631 | 11/14/2018 | $ 2,020.42 |
| 23881 | 7668 | 11/14/2018 | $ 2,985.50 |
| 23882 | 7580 | 11/14/2018 | $ 1,796.41 |
| 23883 | 6937 | 11/14/2018 | $ 1,343.57 |
| 23884 | 7747 | 11/14/2018 | $ 3,418.06 |
| 23885 | 7782 | 11/14/2018 | $ 2,382.87 |
| 23886 | 7790 | 11/14/2018 | $ 1,835.71 |
| 23887 | 7834 | 11/14/2018 | $ 1,489.94 |
| 23888 | 7878 | 11/14/2018 | $ 2,880.77 |
| 23889 | 7890 | 11/14/2018 | $ 1,800.48 |
| 23890 | 3588 | 11/14/2018 | $ 3,322.94 |
| 23891 | 7909 | 11/14/2018 | $ 881.92 |
| 23892 | 7940 | 11/14/2018 | $ 1,193.67 |
| 23893 | 7947 | 11/14/2018 | $ 3,904.22 |
| 23894 | 7605 | 11/14/2018 | $ 2,345.82 |
| 23895 | 7970 | 11/14/2018 | $ 2,397.56 |
| 23896 | 7657 | 11/14/2018 | $ 1,538.55 |
| 23897 | 8015 | 11/14/2018 | $ 1,904.73 |
| 23898 | 8018 | 11/14/2018 | $ 1,237.72 |
| 23899 | 8040 | 11/14/2018 | $ 1,981.20 |
| 23900 | 4438 | 11/14/2018 | $ 4,513.90 |
| 23901 | 5224 | 11/14/2018 | $ 2,466.82 |
| 23902 | 8059 | 11/14/2018 | $ 946.42 |
| 23903 | 8076 | 11/14/2018 | $ 620.26 |
| 23904 | 8084 | 11/14/2018 | $ 1,419.73 |
| 23905 | 8098 | 11/14/2018 | $ 1,171.45 |
| 23906 | 8042 | 11/14/2018 | $ 1,690.35 |
| 23907 | 8127 | 11/14/2018 | $ 3,590.38 |
| 23908 | 8135 | 11/14/2018 | $ 2,598.17 |
| 23909 | 8228 | 11/15/2018 | $ 3,473.17 |
| 23910 | 8238 | 11/15/2018 | $ 2,790.82 |
| 23911 | 8245 | 11/15/2018 | $ 2,099.99 |
| 23912 | 8252 | 11/15/2018 | $ 3,353.60 |
| 23913 | 6695 | 11/15/2018 | $ 2,212.17 |
| 23914 | 8159 | 11/15/2018 | $ 401.48 |
| 23915 | 8327 | 11/15/2018 | $ 1,673.30 |
| 23916 | 8350 | 11/15/2018 | $ 1,069.42 |
| 23917 | 8388 | 11/15/2018 | $ 758.42 |
| 23918 | 8392 | 11/15/2018 | $ 4,118.47 |
| 23919 | 8394 | 11/15/2018 | $ 1,812.20 |
| 23920 | 8403 | 11/15/2018 | $ 3,833.65 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23921 | 8465 | 11/15/2018 | $ 1,967.90 |
| 23922 | 8504 | 11/15/2018 | $ 655.90 |
| 23923 | 7761 | 11/15/2018 | $ 1,505.64 |
| 23924 | 8589 | 11/15/2018 | $ 2,551.51 |
| 23925 | 8597 | 11/15/2018 | $ 1,251.38 |
| 23926 | 8596 | 11/15/2018 | $ 827.81 |
| 23927 | 8598 | 11/15/2018 | $ 1,069.09 |
| 23928 | 3432 | 11/15/2018 | $ 1,454.77 |
| 23929 | 8646 | 11/15/2018 | $ 1,919.75 |
| 23930 | 8622 | 11/15/2018 | $ 2,544.88 |
| 23931 | 5747 | 11/15/2018 | $ 1,967.70 |
| 23932 | 8746 | 11/15/2018 | $ 1,797.15 |
| 23933 | 8752 | 11/15/2018 | $ 2,739.09 |
| 23934 | 8764 | 11/15/2018 | $ 1,084.36 |
| 23935 | 8725 | 11/15/2018 | $ 3,244.60 |
| 23936 | 8639 | 11/15/2018 | $ 291.11 |
| 23937 | 6848 | 11/15/2018 | $ 1,238.27 |
| 23938 | 5555 | 11/15/2018 | $ 2,974.74 |
| 23939 | 8849 | 11/15/2018 | $ 1,264.10 |
| 23940 | 4861 | 11/15/2018 | $ 3,941.25 |
| 23941 | 8901 | 11/15/2018 | $ 1,636.83 |
| 23942 | 8886 | 11/15/2018 | $ 1,345.38 |
| 23943 | 8945 | 11/15/2018 | $ 748.94 |
| 23944 | 8964 | 11/15/2018 | $ 2,124.80 |
| 23945 | 8968 | 11/15/2018 | $ 2,292.72 |
| 23946 | 8975 | 11/15/2018 | $ 876.15 |
| 23947 | 9035 | 11/16/2018 | $ 1,477.86 |
| 23948 | 9052 | 11/16/2018 | $ 2,774.02 |
| 23949 | 9085 | 11/16/2018 | $ 1,297.21 |
| 23950 | 9098 | 11/16/2018 | $ 1,872.27 |
| 23951 | 8779 | 11/16/2018 | $ 1,646.64 |
| 23952 | 9192 | 11/16/2018 | $ 1,709.29 |
| 23953 | 9161 | 11/16/2018 | $ 1,927.54 |
| 23954 | 9172 | 11/16/2018 | $ 4,024.69 |
| 23955 | 9245 | 11/16/2018 | $ 3,742.18 |
| 23956 | 9296 | 11/16/2018 | $ 1,145.25 |
| 23957 | 9214 | 11/16/2018 | $ 2,858.17 |
| 23958 | 9337 | 11/16/2018 | $ 4,602.06 |
| 23959 | 9320 | 11/16/2018 | $ 1,660.91 |
| 23960 | 7826 | 11/16/2018 | $ 1,990.73 |
| 23961 | 6915 | 11/16/2018 | $ 2,890.48 |
| 23962 | 9376 | 11/16/2018 | $ 320.77 |
| 23963 | 8090 | 11/16/2018 | $ 1,525.87 |
| 23964 | 9238 | 11/16/2018 | $ 2,281.31 |
| 23965 | 9450 | 11/16/2018 | $ 1,101.55 |
| 23966 | 9493 | 11/16/2018 | $ 2,617.67 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 23967 | 9503 | 11/16/2018 | $ 3,093.69 |
| 23968 | 9588 | 11/16/2018 | $ 458.99 |
| 23969 | 9471 | 11/16/2018 | $ 1,900.99 |
| 23970 | 9712 | 11/17/2018 | $ 2,051.01 |
| 23971 | 8783 | 11/17/2018 | $ 1,422.25 |
| 23972 | 9755 | 11/17/2018 | $ 2,642.60 |
| 23973 | 9859 | 11/17/2018 | $ 2,244.51 |
| 23974 | 9873 | 11/17/2018 | $ 3,929.41 |
| 23975 | 9843 | 11/17/2018 | $ 611.52 |
| 23976 | 9697 | 11/17/2018 | $ 1,965.60 |
| 23977 | 9922 | 11/17/2018 | $ 3,324.69 |
| 23978 | 9763 | 11/17/2018 | $ 693.32 |
| 23979 | 9949 | 11/17/2018 | $ 2,787.53 |
| 23980 | 9815 | 11/17/2018 | $ 726.56 |
| 23981 | 7396 | 11/17/2018 | $ 1,581.80 |
| 23982 | 9990 | 11/17/2018 | $ 2,935.27 |
| 23983 | 0000 | 11/17/2018 | $ 1,612.36 |
| 23984 | 0012 | 11/17/2018 | $ 314.55 |
| 23985 | 9097 | 11/17/2018 | $ 1,043.71 |
| 23986 | 9927 | 11/17/2018 | $ 2,736.52 |
| 23987 | 0045 | 11/17/2018 | $ 2,001.20 |
| 23988 | 0058 | 11/17/2018 | $ 2,799.48 |
| 23989 | 0070 | 11/17/2018 | $ 3,978.76 |
| 23990 | 0097 | 11/17/2018 | $ 2,914.27 |
| 23991 | 0120 | 11/17/2018 | $ 2,487.52 |
| 23992 | 0130 | 11/17/2018 | $ 1,459.61 |
| 23993 | 0131 | 11/17/2018 | $ 1,399.53 |
| 23994 | 0209 | 11/17/2018 | $ 586.27 |
| 23995 | 0190 | 11/17/2018 | $ 3,589.32 |
| 23996 | 0259 | 11/17/2018 | $ 1,892.41 |
| 23997 | 0332 | 11/18/2018 | $ 2,218.06 |
| 23998 | 0358 | 11/18/2018 | $ 760.56 |
| 23999 | 0381 | 11/18/2018 | $ 565.36 |
| 24000 | 0393 | 11/18/2018 | $ 715.91 |
| 24001 | 0453 | 11/18/2018 | $ 1,710.80 |
| 24002 | 0457 | 11/18/2018 | $ 2,032.38 |
| 24003 | 0093 | 11/18/2018 | $ 1,735.72 |
| 24004 | 0212 | 11/18/2018 | $ 3,106.20 |
| 24005 | 0512 | 11/18/2018 | $ 3,077.00 |
| 24006 | 0062 | 11/18/2018 | $ 924.90 |
| 24007 | 0387 | 11/18/2018 | $ 1,452.87 |
| 24008 | 0554 | 11/18/2018 | $ 2,187.83 |
| 24009 | 9468 | 11/18/2018 | $ 2,171.41 |
| 24010 | 0142 | 11/18/2018 | $ 908.55 |
| 24011 | 0571 | 11/18/2018 | $ 3,369.77 |
| 24012 | 0577 | 11/18/2018 | $ 1,370.48 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24013 | 6948 | 11/18/2018 | $ 2,055.50 |
| 24014 | 0610 | 11/18/2018 | $ 1,913.52 |
| 24015 | 9562 | 11/18/2018 | $ 779.82 |
| 24016 | 9871 | 11/18/2018 | $ 1,990.74 |
| 24017 | 0713 | 11/18/2018 | $ 1,148.84 |
| 24018 | 0728 | 11/18/2018 | $ 695.86 |
| 24019 | 0744 | 11/18/2018 | $ 3,361.23 |
| 24020 | 0723 | 11/18/2018 | $ 2,396.37 |
| 24021 | 0785 | 11/18/2018 | $ 1,448.82 |
| 24022 | 0802 | 11/18/2018 | $ 982.87 |
| 24023 | 0833 | 11/19/2018 | $ 4,222.10 |
| 24024 | 0849 | 11/19/2018 | $ 2,390.30 |
| 24025 | 0778 | 11/19/2018 | $ 821.84 |
| 24026 | 0919 | 11/19/2018 | $ 603.86 |
| 24027 | 0930 | 11/19/2018 | $ 2,287.05 |
| 24028 | 9957 | 11/19/2018 | $ 2,142.62 |
| 24029 | 0997 | 11/19/2018 | $ 381.47 |
| 24030 | 1014 | 11/19/2018 | $ 490.00 |
| 24031 | 1059 | 11/19/2018 | $ 4,424.62 |
| 24032 | 8607 | 11/19/2018 | $ 2,182.67 |
| 24033 | 1084 | 11/19/2018 | $ 639.75 |
| 24034 | 1089 | 11/19/2018 | $ 2,386.32 |
| 24035 | 1088 | 11/19/2018 | $ 591.86 |
| 24036 | 7307 | 11/19/2018 | $ 1,738.42 |
| 24037 | 1125 | 11/19/2018 | $ 2,725.44 |
| 24038 | 1122 | 11/19/2018 | $ 676.57 |
| 24039 | 0491 | 11/19/2018 | $ 701.07 |
| 24040 | 1146 | 11/19/2018 | $ 363.04 |
| 24041 | 1162 | 11/19/2018 | $ 2,040.84 |
| 24042 | 1197 | 11/19/2018 | $ 2,170.79 |
| 24043 | 1232 | 11/19/2018 | $ 2,316.10 |
| 24044 | 0732 | 11/19/2018 | $ 1,413.75 |
| 24045 | 1436 | 11/19/2018 | $ 2,901.27 |
| 24046 | 1316 | 11/19/2018 | $ 3,896.84 |
| 24047 | 0595 | 11/19/2018 | $ 1,654.14 |
| 24048 | 1452 | 11/19/2018 | $ 2,719.53 |
| 24049 | 1474 | 11/19/2018 | $ 1,998.41 |
| 24050 | 1527 | 11/19/2018 | $ 2,288.08 |
| 24051 | 1538 | 11/19/2018 | $ 2,257.14 |
| 24052 | 1520 | 11/19/2018 | $ 1,849.22 |
| 24053 | 1640 | 11/19/2018 | $ 909.57 |
| 24054 | 1663 | 11/19/2018 | $ 1,545.92 |
| 24055 | 1671 | 11/19/2018 | $ 4,269.81 |
| 24056 | 0716 | 11/19/2018 | $ 1,022.20 |
| 24057 | 1689 | 11/19/2018 | $ 2,510.02 |
| 24058 | 1727 | 11/19/2018 | $ 1,023.41 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24059 | 1732 | 11/19/2018 | $ 1,890.11 |
| 24060 | 1708 | 11/19/2018 | $ 2,937.94 |
| 24061 | 1818 | 11/19/2018 | $ 1,397.73 |
| 24062 | 1807 | 11/19/2018 | $ 1,658.68 |
| 24063 | 1866 | 11/19/2018 | $ 848.44 |
| 24064 | 1881 | 11/19/2018 | $ 491.01 |
| 24065 | 1844 | 11/19/2018 | $ 901.08 |
| 24066 | 1719 | 11/19/2018 | $ 566.75 |
| 24067 | 1997 | 11/19/2018 | $ 484.63 |
| 24068 | 2024 | 11/19/2018 | $ 1,477.22 |
| 24069 | 2034 | 11/19/2018 | $ 1,524.89 |
| 24070 | 2045 | 11/19/2018 | $ 66.10 |
| 24071 | 2078 | 11/19/2018 | $ 539.50 |
| 24072 | 2150 | 11/19/2018 | $ 2,388.83 |
| 24073 | 2198 | 11/19/2018 | $ 3,218.76 |
| 24074 | 2200 | 11/19/2018 | $ 3,531.42 |
| 24075 | 2133 | 11/19/2018 | $ 714.92 |
| 24076 | 2330 | 11/20/2018 | $ 1,227.09 |
| 24077 | 2355 | 11/20/2018 | $ 1,309.47 |
| 24078 | 2393 | 11/20/2018 | $ 1,974.84 |
| 24079 | 1004 | 11/20/2018 | $ 3,550.14 |
| 24080 | 2452 | 11/20/2018 | $ 684.22 |
| 24081 | 2450 | 11/20/2018 | $ 2,116.32 |
| 24082 | 2479 | 11/20/2018 | $ 1,323.17 |
| 24083 | 2481 | 11/20/2018 | $ 2,143.59 |
| 24084 | 1228 | 11/20/2018 | $ 640.16 |
| 24085 | 2526 | 11/20/2018 | $ 1,736.75 |
| 24086 | 2470 | 11/20/2018 | $ 763.25 |
| 24087 | 2654 | 11/20/2018 | $ 1,311.87 |
| 24088 | 2662 | 11/20/2018 | $ 2,384.87 |
| 24089 | 2692 | 11/20/2018 | $ 2,313.53 |
| 24090 | 2761 | 11/20/2018 | $ 529.84 |
| 24091 | 2579 | 11/20/2018 | $ 846.01 |
| 24092 | 2779 | 11/20/2018 | $ 558.34 |
| 24093 | 2202 | 11/20/2018 | $ 1,952.89 |
| 24094 | 2910 | 11/20/2018 | $ 2,886.86 |
| 24095 | 2925 | 11/20/2018 | $ 3,076.29 |
| 24096 | 2854 | 11/20/2018 | $ 1,438.92 |
| 24097 | 2936 | 11/20/2018 | $ 858.83 |
| 24098 | 1573 | 11/20/2018 | $ 2,934.75 |
| 24099 | 2962 | 11/20/2018 | $ 1,045.91 |
| 24100 | 2869 | 11/20/2018 | $ 1,043.39 |
| 24101 | 3012 | 11/20/2018 | $ 2,453.13 |
| 24102 | 3009 | 11/20/2018 | $ 2,654.65 |
| 24103 | 3029 | 11/20/2018 | $ 2,914.91 |
| 24104 | 9850 | 11/20/2018 | $ 2,826.56 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24105 | 0329 | 11/20/2018 | $ 1,682.18 |
| 24106 | 2952 | 11/20/2018 | $ 1,228.95 |
| 24107 | 3113 | 11/20/2018 | $ 332.71 |
| 24108 | 0432 | 11/20/2018 | $ 4,296.63 |
| 24109 | 3066 | 11/20/2018 | $ 2,785.95 |
| 24110 | 3042 | 11/20/2018 | $ 1,179.65 |
| 24111 | 3177 | 11/20/2018 | $ 1,419.56 |
| 24112 | 3207 | 11/20/2018 | $ 2,493.71 |
| 24113 | 2963 | 11/20/2018 | $ 1,242.57 |
| 24114 | 3252 | 11/20/2018 | $ 739.40 |
| 24115 | 3266 | 11/20/2018 | $ 2,118.66 |
| 24116 | 3255 | 11/20/2018 | $ 509.52 |
| 24117 | 3305 | 11/20/2018 | $ 785.84 |
| 24118 | 2840 | 11/20/2018 | $ 669.14 |
| 24119 | 3334 | 11/20/2018 | $ 760.76 |
| 24120 | 3423 | 11/20/2018 | $ 780.87 |
| 24121 | 3438 | 11/20/2018 | $ 2,023.21 |
| 24122 | 3473 | 11/20/2018 | $ 622.48 |
| 24123 | 3537 | 11/20/2018 | $ 1,262.87 |
| 24124 | 3556 | 11/20/2018 | $ 3,440.28 |
| 24125 | 3617 | 11/20/2018 | $ 1,344.62 |
| 24126 | 3675 | 11/20/2018 | $ 1,689.79 |
| 24127 | 3684 | 11/21/2018 | $ 1,614.47 |
| 24128 | 3692 | 11/21/2018 | $ 1,786.01 |
| 24129 | 2365 | 11/21/2018 | $ 1,507.22 |
| 24130 | 3729 | 11/21/2018 | $ 595.18 |
| 24131 | 3775 | 11/21/2018 | $ 2,715.21 |
| 24132 | 3888 | 11/21/2018 | $ 789.73 |
| 24133 | 3709 | 11/21/2018 | $ 1,479.81 |
| 24134 | 3865 | 11/21/2018 | $ 1,377.23 |
| 24135 | 3997 | 11/21/2018 | $ 4,341.74 |
| 24136 | 3986 | 11/21/2018 | $ 1,030.70 |
| 24137 | 9478 | 11/21/2018 | $ 815.41 |
| 24138 | 4094 | 11/21/2018 | $ 2,251.31 |
| 24139 | 4096 | 11/21/2018 | $ 2,396.50 |
| 24140 | 4158 | 11/21/2018 | $ 1,074.09 |
| 24141 | 4150 | 11/21/2018 | $ 1,956.95 |
| 24142 | 3379 | 11/21/2018 | $ 662.21 |
| 24143 | 4268 | 11/21/2018 | $ 3,540.44 |
| 24144 | 4231 | 11/21/2018 | $ 1,061.73 |
| 24145 | 4360 | 11/21/2018 | $ 2,521.26 |
| 24146 | 1842 | 11/21/2018 | $ 2,606.68 |
| 24147 | 4442 | 11/21/2018 | $ 909.28 |
| 24148 | 4105 | 11/21/2018 | $ 195.27 |
| 24149 | 4057 | 11/21/2018 | $ 1,849.86 |
| 24150 | 4220 | 11/21/2018 | $ 2,829.38 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24151 | 4505 | 11/21/2018 | $ 2,325.34 |
| 24152 | 4537 | 11/21/2018 | $ 1,506.08 |
| 24153 | 3610 | 11/21/2018 | $ 2,317.62 |
| 24154 | 4581 | 11/21/2018 | $ 833.52 |
| 24155 | 4619 | 11/21/2018 | $ 1,453.66 |
| 24156 | 4672 | 11/21/2018 | $ 3,648.39 |
| 24157 | 4687 | 11/21/2018 | $ 1,245.22 |
| 24158 | 4686 | 11/21/2018 | $ 879.19 |
| 24159 | 2334 | 11/21/2018 | $ 1,227.02 |
| 24160 | 4808 | 11/21/2018 | $ 731.25 |
| 24161 | 4890 | 11/22/2018 | $ 1,249.69 |
| 24162 | 4895 | 11/22/2018 | $ 2,238.75 |
| 24163 | 4897 | 11/22/2018 | $ 1,866.01 |
| 24164 | 5013 | 11/22/2018 | $ 1,766.39 |
| 24165 | 5020 | 11/22/2018 | $ 149.89 |
| 24166 | 5103 | 11/22/2018 | $ 1,037.93 |
| 24167 | 5107 | 11/22/2018 | $ 832.99 |
| 24168 | 5052 | 11/22/2018 | $ 2,115.92 |
| 24169 | 5208 | 11/22/2018 | $ 1,530.58 |
| 24170 | 5261 | 11/22/2018 | $ 2,121.74 |
| 24171 | 3468 | 11/22/2018 | $ 2,787.73 |
| 24172 | 5288 | 11/22/2018 | $ 1,547.19 |
| 24173 | 5364 | 11/23/2018 | $ 2,299.70 |
| 24174 | 4874 | 11/23/2018 | $ 1,304.60 |
| 24175 | 2837 | 11/23/2018 | $ 3,288.35 |
| 24176 | 5508 | 11/23/2018 | $ 1,674.03 |
| 24177 | 3697 | 11/23/2018 | $ 939.23 |
| 24178 | 5575 | 11/23/2018 | $ 2,682.97 |
| 24179 | 5509 | 11/23/2018 | $ 711.83 |
| 24180 | 5276 | 11/23/2018 | $ 2,026.13 |
| 24181 | 5629 | 11/23/2018 | $ 2,610.61 |
| 24182 | 5638 | 11/23/2018 | $ 2,884.79 |
| 24183 | 0737 | 11/23/2018 | $ 1,105.17 |
| 24184 | 5708 | 11/23/2018 | $ 514.11 |
| 24185 | 5698 | 11/23/2018 | $ 893.12 |
| 24186 | 5639 | 11/23/2018 | $ 252.32 |
| 24187 | 5786 | 11/23/2018 | $ 1,893.17 |
| 24188 | 5869 | 11/23/2018 | $ 1,767.23 |
| 24189 | 5885 | 11/23/2018 | $ 3,943.63 |
| 24190 | 5889 | 11/23/2018 | $ 1,645.22 |
| 24191 | 5936 | 11/23/2018 | $ 502.34 |
| 24192 | 5977 | 11/23/2018 | $ 3,034.41 |
| 24193 | 6022 | 11/23/2018 | $ 4,039.43 |
| 24194 | 6067 | 11/23/2018 | $ 739.38 |
| 24195 | 6126 | 11/23/2018 | $ 750.88 |
| 24196 | 6239 | 11/24/2018 | $ 1,541.17 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24197 | 6249 | 11/24/2018 | $ 1,332.70 |
| 24198 | 6255 | 11/24/2018 | $ 1,659.12 |
| 24199 | 6277 | 11/24/2018 | $ 1,473.23 |
| 24200 | 6113 | 11/24/2018 | $ 3,358.25 |
| 24201 | 6286 | 11/24/2018 | $ 757.30 |
| 24202 | 6292 | 11/24/2018 | $ 791.30 |
| 24203 | 5338 | 11/24/2018 | $ 1,925.55 |
| 24204 | 5687 | 11/24/2018 | $ 1,509.88 |
| 24205 | 6337 | 11/24/2018 | $ 688.72 |
| 24206 | 3521 | 11/24/2018 | $ 1,168.95 |
| 24207 | 6378 | 11/24/2018 | $ 829.10 |
| 24208 | 6376 | 11/24/2018 | $ 1,732.41 |
| 24209 | 6401 | 11/24/2018 | $ 2,247.18 |
| 24210 | 6014 | 11/24/2018 | $ 3,598.15 |
| 24211 | 6427 | 11/24/2018 | $ 665.15 |
| 24212 | 6421 | 11/24/2018 | $ 449.17 |
| 24213 | 6424 | 11/24/2018 | $ 349.08 |
| 24214 | 6491 | 11/24/2018 | $ 595.75 |
| 24215 | 5305 | 11/24/2018 | $ 1,992.15 |
| 24216 | 6483 | 11/24/2018 | $ 1,229.27 |
| 24217 | 2222 | 11/24/2018 | $ 2,090.78 |
| 24218 | 6528 | 11/24/2018 | $ 701.77 |
| 24219 | 6496 | 11/24/2018 | $ 2,246.67 |
| 24220 | 5553 | 11/24/2018 | $ 3,804.68 |
| 24221 | 6591 | 11/24/2018 | $ 2,284.05 |
| 24222 | 6396 | 11/24/2018 | $ 3,253.58 |
| 24223 | 6609 | 11/24/2018 | $ 1,462.24 |
| 24224 | 6679 | 11/24/2018 | $ 2,019.91 |
| 24225 | 6670 | 11/24/2018 | $ 895.28 |
| 24226 | 6720 | 11/24/2018 | $ 1,245.16 |
| 24227 | 6773 | 11/25/2018 | $ 3,234.18 |
| 24228 | 6789 | 11/25/2018 | $ 2,021.32 |
| 24229 | 6322 | 11/25/2018 | $ 1,104.93 |
| 24230 | 6826 | 11/25/2018 | $ 1,282.53 |
| 24231 | 6836 | 11/25/2018 | $ 1,931.38 |
| 24232 | 6852 | 11/25/2018 | $ 4,213.26 |
| 24233 | 6876 | 11/25/2018 | $ 3,569.79 |
| 24234 | 6901 | 11/25/2018 | $ 1,162.71 |
| 24235 | 6970 | 11/25/2018 | $ 2,185.65 |
| 24236 | 6974 | 11/25/2018 | $ 1,243.23 |
| 24237 | 6994 | 11/25/2018 | $ 4,395.97 |
| 24238 | 7056 | 11/25/2018 | $ 194.25 |
| 24239 | 7071 | 11/25/2018 | $ 1,106.77 |
| 24240 | 7086 | 11/25/2018 | $ 2,057.23 |
| 24241 | 6176 | 11/25/2018 | $ 427.88 |
| 24242 | 5536 | 11/25/2018 | $ 1,825.72 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 24243 | 7303 | 11/25/2018 | $      933.33 |
| 24244 | 7459 | 11/26/2018 | $    2,703.25 |
| 24245 | 7469 | 11/26/2018 | $    1,458.15 |
| 24246 | 7452 | 11/26/2018 | $    2,645.37 |
| 24247 | 5913 | 11/26/2018 | $      653.43 |
| 24248 | 5483 | 11/26/2018 | $      391.63 |
| 24249 | 3633 | 11/26/2018 | $    1,730.54 |
| 24250 | 7602 | 11/26/2018 | $    1,745.43 |
| 24251 | 4400 | 11/26/2018 | $    1,147.02 |
| 24252 | 7656 | 11/26/2018 | $    2,790.03 |
| 24253 | 7661 | 11/26/2018 | $    2,841.61 |
| 24254 | 7719 | 11/26/2018 | $    1,911.28 |
| 24255 | 7728 | 11/26/2018 | $    2,449.30 |
| 24256 | 7285 | 11/26/2018 | $    3,093.25 |
| 24257 | 7762 | 11/26/2018 | $    2,351.32 |
| 24258 | 7769 | 11/26/2018 | $    3,387.15 |
| 24259 | 7773 | 11/26/2018 | $      776.76 |
| 24260 | 6353 | 11/26/2018 | $    1,173.94 |
| 24261 | 7966 | 11/26/2018 | $      511.77 |
| 24262 | 7220 | 11/26/2018 | $    2,410.12 |
| 24263 | 7511 | 11/26/2018 | $      880.03 |
| 24264 | 6688 | 11/26/2018 | $    1,189.18 |
| 24265 | 8095 | 11/26/2018 | $    3,710.56 |
| 24266 | 7811 | 11/26/2018 | $    1,000.00 |
| 24267 | 8137 | 11/26/2018 | $    1,762.49 |
| 24268 | 8169 | 11/26/2018 | $    4,144.99 |
| 24269 | 4933 | 11/26/2018 | $      746.11 |
| 24270 | 5622 | 11/26/2018 | $    1,060.78 |
| 24271 | 7699 | 11/26/2018 | $    1,070.79 |
| 24272 | 8278 | 11/26/2018 | $    2,630.44 |
| 24273 | 8100 | 11/26/2018 | $    1,119.79 |
| 24274 | 8333 | 11/26/2018 | $    3,818.83 |
| 24275 | 7955 | 11/26/2018 | $    1,093.34 |
| 24276 | 8382 | 11/26/2018 | $    2,983.54 |
| 24277 | 8420 | 11/26/2018 | $    3,444.64 |
| 24278 | 8438 | 11/26/2018 | $      818.34 |
| 24279 | 8149 | 11/26/2018 | $    1,921.32 |
| 24280 | 8469 | 11/26/2018 | $    4,322.32 |
| 24281 | 8481 | 11/26/2018 | $    1,590.16 |
| 24282 | 4408 | 11/26/2018 | $    4,341.26 |
| 24283 | 7875 | 11/26/2018 | $      683.68 |
| 24284 | 3884 | 11/26/2018 | $      918.15 |
| 24285 | 8554 | 11/26/2018 | $    1,802.16 |
| 24286 | 8515 | 11/26/2018 | $    2,389.97 |
| 24287 | 8613 | 11/26/2018 | $    2,148.02 |
| 24288 | 8628 | 11/26/2018 | $    3,159.90 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24289 | 8647 | 11/26/2018 | $ 1,179.61 |
| 24290 | 8685 | 11/26/2018 | $ 2,497.68 |
| 24291 | 8770 | 11/26/2018 | $ 911.14 |
| 24292 | 6005 | 11/26/2018 | $ 2,402.32 |
| 24293 | 8788 | 11/26/2018 | $ 2,603.82 |
| 24294 | 8826 | 11/26/2018 | $ 2,399.37 |
| 24295 | 7064 | 11/26/2018 | $ 1,428.63 |
| 24296 | 8879 | 11/26/2018 | $ 2,721.67 |
| 24297 | 8881 | 11/26/2018 | $ 1,241.89 |
| 24298 | 8993 | 11/26/2018 | $ 1,361.65 |
| 24299 | 9017 | 11/26/2018 | $ 2,174.36 |
| 24300 | 9043 | 11/27/2018 | $ 1,564.38 |
| 24301 | 9082 | 11/27/2018 | $ 1,964.97 |
| 24302 | 7136 | 11/27/2018 | $ 2,720.23 |
| 24303 | 8134 | 11/27/2018 | $ 2,346.91 |
| 24304 | 9220 | 11/27/2018 | $ 4,293.29 |
| 24305 | 9113 | 11/27/2018 | $ 903.85 |
| 24306 | 9289 | 11/27/2018 | $ 275.99 |
| 24307 | 8920 | 11/27/2018 | $ 2,126.68 |
| 24308 | 9366 | 11/27/2018 | $ 326.85 |
| 24309 | 9374 | 11/27/2018 | $ 1,035.29 |
| 24310 | 9086 | 11/27/2018 | $ 535.43 |
| 24311 | 9397 | 11/27/2018 | $ 1,810.38 |
| 24312 | 8694 | 11/27/2018 | $ 983.36 |
| 24313 | 9469 | 11/27/2018 | $ 2,554.41 |
| 24314 | 9468 | 11/27/2018 | $ 2,962.13 |
| 24315 | 9490 | 11/27/2018 | $ 2,103.07 |
| 24316 | 9506 | 11/27/2018 | $ 1,778.74 |
| 24317 | 9348 | 11/27/2018 | $ 1,356.91 |
| 24318 | 8470 | 11/27/2018 | $ 491.83 |
| 24319 | 9608 | 11/27/2018 | $ 270.90 |
| 24320 | 9637 | 11/27/2018 | $ 982.95 |
| 24321 | 7431 | 11/27/2018 | $ 690.88 |
| 24322 | 6189 | 11/27/2018 | $ 1,317.92 |
| 24323 | 9679 | 11/27/2018 | $ 4,262.48 |
| 24324 | 9704 | 11/27/2018 | $ 2,054.72 |
| 24325 | 9532 | 11/27/2018 | $ 272.25 |
| 24326 | 9741 | 11/27/2018 | $ 1,064.91 |
| 24327 | 9765 | 11/27/2018 | $ 361.64 |
| 24328 | 9784 | 11/27/2018 | $ 5,405.46 |
| 24329 | 9762 | 11/27/2018 | $ 1,135.62 |
| 24330 | 9822 | 11/27/2018 | $ 1,303.80 |
| 24331 | 9745 | 11/27/2018 | $ 1,638.30 |
| 24332 | 8098 | 11/27/2018 | $ 591.69 |
| 24333 | 0025 | 11/27/2018 | $ 814.92 |
| 24334 | 0064 | 11/27/2018 | $ 2,383.10 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24335 | 0082 | 11/27/2018 | $ 953.48 |
| 24336 | 9214 | 11/27/2018 | $ 577.84 |
| 24337 | 0163 | 11/27/2018 | $ 2,180.43 |
| 24338 | 0141 | 11/27/2018 | $ 1,789.79 |
| 24339 | 9792 | 11/27/2018 | $ 1,009.93 |
| 24340 | 0204 | 11/27/2018 | $ 1,741.75 |
| 24341 | 0036 | 11/27/2018 | $ 2,449.95 |
| 24342 | 0272 | 11/27/2018 | $ 2,711.33 |
| 24343 | 7334 | 11/27/2018 | $ 1,879.59 |
| 24344 | 0393 | 11/27/2018 | $ 3,256.05 |
| 24345 | 0423 | 11/27/2018 | $ 1,946.64 |
| 24346 | 0442 | 11/27/2018 | $ 1,512.41 |
| 24347 | 0453 | 11/27/2018 | $ 2,126.99 |
| 24348 | 0467 | 11/27/2018 | $ 2,799.77 |
| 24349 | 0543 | 11/28/2018 | $ 1,233.68 |
| 24350 | 0565 | 11/28/2018 | $ 1,505.96 |
| 24351 | 0537 | 11/28/2018 | $ 772.32 |
| 24352 | 0624 | 11/28/2018 | $ 462.80 |
| 24353 | 0640 | 11/28/2018 | $ 382.88 |
| 24354 | 0639 | 11/28/2018 | $ 2,247.17 |
| 24355 | 0620 | 11/28/2018 | $ 1,451.25 |
| 24356 | 0656 | 11/28/2018 | $ 263.69 |
| 24357 | 0728 | 11/28/2018 | $ 1,452.89 |
| 24358 | 0750 | 11/28/2018 | $ 3,085.18 |
| 24359 | 0464 | 11/28/2018 | $ 3,704.37 |
| 24360 | 0365 | 11/28/2018 | $ 2,196.80 |
| 24361 | 0805 | 11/28/2018 | $ 1,274.63 |
| 24362 | 0909 | 11/28/2018 | $ 2,613.60 |
| 24363 | 0933 | 11/28/2018 | $ 315.07 |
| 24364 | 0929 | 11/28/2018 | $ 3,741.26 |
| 24365 | 0955 | 11/28/2018 | $ 1,985.27 |
| 24366 | 0967 | 11/28/2018 | $ 843.33 |
| 24367 | 0973 | 11/28/2018 | $ 611.25 |
| 24368 | 0589 | 11/28/2018 | $ 1,574.98 |
| 24369 | 1059 | 11/28/2018 | $ 1,416.58 |
| 24370 | 1080 | 11/28/2018 | $ 3,450.94 |
| 24371 | 0521 | 11/28/2018 | $ 769.64 |
| 24372 | 1101 | 11/28/2018 | $ 1,861.86 |
| 24373 | 1136 | 11/28/2018 | $ 2,503.09 |
| 24374 | 5914 | 11/28/2018 | $ 3,124.11 |
| 24375 | 0790 | 11/28/2018 | $ 3,833.80 |
| 24376 | 1214 | 11/28/2018 | $ 3,808.64 |
| 24377 | 1248 | 11/28/2018 | $ 1,199.72 |
| 24378 | 1281 | 11/28/2018 | $ 607.50 |
| 24379 | 1307 | 11/28/2018 | $ 1,012.89 |
| 24380 | 1238 | 11/28/2018 | $ 1,083.79 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24381 | 1381 | 11/28/2018 | $ 164.35 |
| 24382 | 1305 | 11/28/2018 | $ 1,428.01 |
| 24383 | 1380 | 11/28/2018 | $ 2,754.99 |
| 24384 | 1431 | 11/28/2018 | $ 1,300.28 |
| 24385 | 0679 | 11/28/2018 | $ 1,681.77 |
| 24386 | 1564 | 11/28/2018 | $ 1,108.04 |
| 24387 | 1601 | 11/28/2018 | $ 2,668.69 |
| 24388 | 0485 | 11/28/2018 | $ 3,380.85 |
| 24389 | 1608 | 11/28/2018 | $ 1,550.29 |
| 24390 | 1620 | 11/28/2018 | $ 3,018.08 |
| 24391 | 1591 | 11/28/2018 | $ 1,326.77 |
| 24392 | 1200 | 11/28/2018 | $ 835.11 |
| 24393 | 1626 | 11/28/2018 | $ 4,243.72 |
| 24394 | 1649 | 11/28/2018 | $ 1,931.97 |
| 24395 | 1541 | 11/28/2018 | $ 2,407.86 |
| 24396 | 1223 | 11/28/2018 | $ 3,341.32 |
| 24397 | 1677 | 11/28/2018 | $ 301.79 |
| 24398 | 1683 | 11/28/2018 | $ 271.57 |
| 24399 | 1678 | 11/28/2018 | $ 1,838.14 |
| 24400 | 1734 | 11/28/2018 | $ 847.75 |
| 24401 | 1742 | 11/28/2018 | $ 1,148.24 |
| 24402 | 1754 | 11/28/2018 | $ 2,970.42 |
| 24403 | 1798 | 11/28/2018 | $ 1,715.02 |
| 24404 | 1888 | 11/29/2018 | $ 1,215.17 |
| 24405 | 1902 | 11/29/2018 | $ 828.29 |
| 24406 | 1912 | 11/29/2018 | $ 1,958.88 |
| 24407 | 1934 | 11/29/2018 | $ 2,144.30 |
| 24408 | 1350 | 11/29/2018 | $ 1,692.29 |
| 24409 | 1986 | 11/29/2018 | $ 2,015.39 |
| 24410 | 1987 | 11/29/2018 | $ 3,342.90 |
| 24411 | 2037 | 11/29/2018 | $ 1,183.32 |
| 24412 | 1675 | 11/29/2018 | $ 2,234.39 |
| 24413 | 2024 | 11/29/2018 | $ 622.61 |
| 24414 | 2099 | 11/29/2018 | $ 2,284.54 |
| 24415 | 1960 | 11/29/2018 | $ 846.55 |
| 24416 | 1920 | 11/29/2018 | $ 2,432.30 |
| 24417 | 2193 | 11/29/2018 | $ 2,942.37 |
| 24418 | 2119 | 11/29/2018 | $ 682.82 |
| 24419 | 1964 | 11/29/2018 | $ 1,184.62 |
| 24420 | 1692 | 11/29/2018 | $ 2,678.91 |
| 24421 | 2334 | 11/29/2018 | $ 2,612.32 |
| 24422 | 2353 | 11/29/2018 | $ 2,901.44 |
| 24423 | 2402 | 11/29/2018 | $ 3,576.51 |
| 24424 | 2004 | 11/29/2018 | $ 2,167.88 |
| 24425 | 9093 | 11/29/2018 | $ 3,888.11 |
| 24426 | 2495 | 11/29/2018 | $ 2,475.36 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24427 | 2506 | 11/29/2018 | $ 2,652.09 |
| 24428 | 2513 | 11/29/2018 | $ 2,083.09 |
| 24429 | 2523 | 11/29/2018 | $ 3,030.95 |
| 24430 | 2385 | 11/29/2018 | $ 830.45 |
| 24431 | 2530 | 11/29/2018 | $ 1,318.57 |
| 24432 | 2570 | 11/29/2018 | $ 1,766.58 |
| 24433 | 2580 | 11/29/2018 | $ 1,191.14 |
| 24434 | 2604 | 11/29/2018 | $ 1,877.25 |
| 24435 | 2612 | 11/29/2018 | $ 1,265.01 |
| 24436 | 2611 | 11/29/2018 | $ 1,372.67 |
| 24437 | 2596 | 11/29/2018 | $ 1,231.56 |
| 24438 | 2634 | 11/29/2018 | $ 1,557.94 |
| 24439 | 9240 | 11/29/2018 | $ 1,340.24 |
| 24440 | 9678 | 11/29/2018 | $ 957.05 |
| 24441 | 2695 | 11/29/2018 | $ 1,285.18 |
| 24442 | 2516 | 11/29/2018 | $ 2,842.05 |
| 24443 | 2725 | 11/29/2018 | $ 2,187.28 |
| 24444 | 2112 | 11/29/2018 | $ 1,574.15 |
| 24445 | 2796 | 11/29/2018 | $ 1,481.12 |
| 24446 | 2812 | 11/29/2018 | $ 1,160.65 |
| 24447 | 2816 | 11/29/2018 | $ 1,263.01 |
| 24448 | 2858 | 11/29/2018 | $ 4,428.79 |
| 24449 | 2873 | 11/29/2018 | $ 1,517.97 |
| 24450 | 2914 | 11/29/2018 | $ 3,835.88 |
| 24451 | 2927 | 11/29/2018 | $ 1,152.16 |
| 24452 | 3018 | 11/29/2018 | $ 644.59 |
| 24453 | 3037 | 11/29/2018 | $ 2,602.95 |
| 24454 | 3028 | 11/29/2018 | $ 1,333.94 |
| 24455 | 3049 | 11/29/2018 | $ 1,451.62 |
| 24456 | 3061 | 11/29/2018 | $ 3,759.48 |
| 24457 | 3058 | 11/29/2018 | $ 1,668.16 |
| 24458 | 1840 | 11/29/2018 | $ 1,451.89 |
| 24459 | 3088 | 11/29/2018 | $ 2,650.75 |
| 24460 | 3141 | 11/29/2018 | $ 917.24 |
| 24461 | 3178 | 11/29/2018 | $ 2,656.91 |
| 24462 | 3181 | 11/29/2018 | $ 1,683.02 |
| 24463 | 2912 | 11/29/2018 | $ 1,979.51 |
| 24464 | 3251 | 11/30/2018 | $ 3,231.02 |
| 24465 | 3257 | 11/30/2018 | $ 507.30 |
| 24466 | 3377 | 11/30/2018 | $ 2,484.03 |
| 24467 | 3380 | 11/30/2018 | $ 2,509.87 |
| 24468 | 3386 | 11/30/2018 | $ 3,716.37 |
| 24469 | 3232 | 11/30/2018 | $ 2,889.85 |
| 24470 | 3439 | 11/30/2018 | $ 2,515.45 |
| 24471 | 7690 | 11/30/2018 | $ 2,338.98 |
| 24472 | 3474 | 11/30/2018 | $ 3,823.81 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24473 | 1005 | 11/30/2018 | $ 649.08 |
| 24474 | 3389 | 11/30/2018 | $ 1,782.29 |
| 24475 | 3526 | 11/30/2018 | $ 2,270.03 |
| 24476 | 2865 | 11/30/2018 | $ 1,163.73 |
| 24477 | 3583 | 11/30/2018 | $ 499.48 |
| 24478 | 2668 | 11/30/2018 | $ 2,952.04 |
| 24479 | 3624 | 11/30/2018 | $ 1,325.26 |
| 24480 | 3057 | 11/30/2018 | $ 1,144.69 |
| 24481 | 3691 | 11/30/2018 | $ 890.22 |
| 24482 | 3722 | 11/30/2018 | $ 2,493.28 |
| 24483 | 8940 | 11/30/2018 | $ 1,533.03 |
| 24484 | 3801 | 11/30/2018 | $ 3,239.18 |
| 24485 | 3850 | 11/30/2018 | $ 1,289.80 |
| 24486 | 3786 | 11/30/2018 | $ 2,549.40 |
| 24487 | 3258 | 11/30/2018 | $ 475.22 |
| 24488 | 3916 | 11/30/2018 | $ 1,988.70 |
| 24489 | 3917 | 11/30/2018 | $ 2,118.46 |
| 24490 | 4106 | 11/30/2018 | $ 2,623.61 |
| 24491 | 4134 | 11/30/2018 | $ 843.49 |
| 24492 | 4184 | 11/30/2018 | $ 3,147.67 |
| 24493 | 4190 | 11/30/2018 | $ 2,006.93 |
| 24494 | 4210 | 11/30/2018 | $ 636.64 |
| 24495 | 3872 | 11/30/2018 | $ 1,355.18 |
| 24496 | 4194 | 11/30/2018 | $ 4,692.78 |
| 24497 | 4153 | 11/30/2018 | $ 2,681.95 |
| 24498 | 4364 | 11/30/2018 | $ 672.27 |
| 24499 | 4356 | 11/30/2018 | $ 1,407.90 |
| 24500 | 4481 | 11/30/2018 | $ 1,464.59 |
| 24501 | 4504 | 11/30/2018 | $ 607.14 |
| 24502 | 4547 | 12/1/2018 | $ 621.36 |
| 24503 | 4169 | 12/1/2018 | $ 1,718.40 |
| 24504 | 1112 | 12/1/2018 | $ 2,278.75 |
| 24505 | 4595 | 12/1/2018 | $ 2,372.67 |
| 24506 | 4629 | 12/1/2018 | $ 1,571.92 |
| 24507 | 4427 | 12/1/2018 | $ 414.03 |
| 24508 | 4662 | 12/1/2018 | $ 2,027.07 |
| 24509 | 4664 | 12/1/2018 | $ 903.55 |
| 24510 | 4648 | 12/1/2018 | $ 2,778.18 |
| 24511 | 4672 | 12/1/2018 | $ 5,085.22 |
| 24512 | 3920 | 12/1/2018 | $ 2,006.27 |
| 24513 | 4657 | 12/1/2018 | $ 876.64 |
| 24514 | 4724 | 12/1/2018 | $ 872.67 |
| 24515 | 4728 | 12/1/2018 | $ 1,746.26 |
| 24516 | 4718 | 12/1/2018 | $ 1,511.36 |
| 24517 | 4746 | 12/1/2018 | $ 1,028.27 |
| 24518 | 4786 | 12/1/2018 | $ 3,077.80 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24519 | 4778 | 12/1/2018 | $ 563.41 |
| 24520 | 4859 | 12/1/2018 | $ 1,371.98 |
| 24521 | 4268 | 12/1/2018 | $ 1,720.08 |
| 24522 | 4893 | 12/1/2018 | $ 1,730.45 |
| 24523 | 4948 | 12/1/2018 | $ 1,891.44 |
| 24524 | 3756 | 12/1/2018 | $ 1,587.13 |
| 24525 | 4974 | 12/1/2018 | $ 2,171.95 |
| 24526 | 4990 | 12/1/2018 | $ 2,425.85 |
| 24527 | 5131 | 12/1/2018 | $ 806.71 |
| 24528 | 5163 | 12/1/2018 | $ 772.38 |
| 24529 | 5170 | 12/1/2018 | $ 4,358.04 |
| 24530 | 5178 | 12/1/2018 | $ 3,159.98 |
| 24531 | 5194 | 12/1/2018 | $ 1,610.84 |
| 24532 | 5232 | 12/2/2018 | $ 3,607.65 |
| 24533 | 5248 | 12/2/2018 | $ 1,097.50 |
| 24534 | 5264 | 12/2/2018 | $ 613.65 |
| 24535 | 5324 | 12/2/2018 | $ 3,237.34 |
| 24536 | 5379 | 12/2/2018 | $ 1,557.92 |
| 24537 | 5441 | 12/2/2018 | $ 4,037.91 |
| 24538 | 5501 | 12/2/2018 | $ 2,075.82 |
| 24539 | 5572 | 12/2/2018 | $ 1,868.41 |
| 24540 | 3287 | 12/2/2018 | $ 2,019.04 |
| 24541 | 5645 | 12/2/2018 | $ 2,809.02 |
| 24542 | 5736 | 12/2/2018 | $ 67.28 |
| 24543 | 5824 | 12/3/2018 | $ 3,351.27 |
| 24544 | 5840 | 12/3/2018 | $ 4,050.53 |
| 24545 | 5730 | 12/3/2018 | $ 1,545.31 |
| 24546 | 5959 | 12/3/2018 | $ 4,013.20 |
| 24547 | 5960 | 12/3/2018 | $ 1,518.29 |
| 24548 | 5983 | 12/3/2018 | $ 2,827.85 |
| 24549 | 5450 | 12/3/2018 | $ 1,158.84 |
| 24550 | 6112 | 12/3/2018 | $ 2,239.21 |
| 24551 | 6157 | 12/3/2018 | $ 428.12 |
| 24552 | 5586 | 12/3/2018 | $ 885.71 |
| 24553 | 6214 | 12/3/2018 | $ 2,294.07 |
| 24554 | 6223 | 12/3/2018 | $ 183.31 |
| 24555 | 6235 | 12/3/2018 | $ 538.23 |
| 24556 | 5947 | 12/3/2018 | $ 3,243.23 |
| 24557 | 6246 | 12/3/2018 | $ 1,744.95 |
| 24558 | 5091 | 12/3/2018 | $ 2,549.25 |
| 24559 | 5532 | 12/3/2018 | $ 2,692.01 |
| 24560 | 6399 | 12/3/2018 | $ 3,546.08 |
| 24561 | 6380 | 12/3/2018 | $ 436.31 |
| 24562 | 5938 | 12/3/2018 | $ 1,792.49 |
| 24563 | 6505 | 12/3/2018 | $ 585.16 |
| 24564 | 6366 | 12/3/2018 | $ 260.90 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24565 | 6533 | 12/3/2018 | $ 604.84 |
| 24566 | 6542 | 12/3/2018 | $ 1,423.25 |
| 24567 | 6566 | 12/3/2018 | $ 3,934.63 |
| 24568 | 6387 | 12/3/2018 | $ 1,986.81 |
| 24569 | 5708 | 12/3/2018 | $ 2,158.91 |
| 24570 | 6567 | 12/3/2018 | $ 3,900.25 |
| 24571 | 6579 | 12/3/2018 | $ 1,468.81 |
| 24572 | 6584 | 12/3/2018 | $ 1,427.59 |
| 24573 | 6606 | 12/3/2018 | $ 849.10 |
| 24574 | 3606 | 12/3/2018 | $ 476.10 |
| 24575 | 6644 | 12/3/2018 | $ 4,469.57 |
| 24576 | 5644 | 12/3/2018 | $ 783.99 |
| 24577 | 6592 | 12/3/2018 | $ 2,824.21 |
| 24578 | 6665 | 12/3/2018 | $ 2,071.78 |
| 24579 | 6672 | 12/3/2018 | $ 343.00 |
| 24580 | 6364 | 12/3/2018 | $ 1,647.13 |
| 24581 | 6750 | 12/3/2018 | $ 2,138.05 |
| 24582 | 6638 | 12/3/2018 | $ 1,081.63 |
| 24583 | 6545 | 12/3/2018 | $ 2,532.30 |
| 24584 | 5847 | 12/3/2018 | $ 2,316.98 |
| 24585 | 1464 | 12/3/2018 | $ 1,887.27 |
| 24586 | 6899 | 12/3/2018 | $ 1,481.51 |
| 24587 | 6910 | 12/3/2018 | $ 1,915.21 |
| 24588 | 6918 | 12/3/2018 | $ 2,526.56 |
| 24589 | 6942 | 12/3/2018 | $ 2,757.97 |
| 24590 | 6948 | 12/3/2018 | $ 1,569.90 |
| 24591 | 7031 | 12/3/2018 | $ 2,951.42 |
| 24592 | 7033 | 12/3/2018 | $ 4,368.22 |
| 24593 | 7017 | 12/3/2018 | $ 1,158.08 |
| 24594 | 7045 | 12/3/2018 | $ 1,045.73 |
| 24595 | 5160 | 12/3/2018 | $ 1,109.24 |
| 24596 | 6429 | 12/3/2018 | $ 1,093.47 |
| 24597 | 6701 | 12/3/2018 | $ 1,508.73 |
| 24598 | 7056 | 12/3/2018 | $ 2,298.77 |
| 24599 | 5188 | 12/3/2018 | $ 3,094.75 |
| 24600 | 7171 | 12/3/2018 | $ 1,502.13 |
| 24601 | 7180 | 12/3/2018 | $ 889.43 |
| 24602 | 7162 | 12/3/2018 | $ 2,342.64 |
| 24603 | 7255 | 12/3/2018 | $ 3,035.08 |
| 24604 | 7294 | 12/3/2018 | $ 528.97 |
| 24605 | 7334 | 12/3/2018 | $ 1,341.35 |
| 24606 | 7361 | 12/3/2018 | $ 1,199.31 |
| 24607 | 7281 | 12/3/2018 | $ 2,212.62 |
| 24608 | 7423 | 12/3/2018 | $ 2,483.50 |
| 24609 | 7424 | 12/3/2018 | $ 1,648.78 |
| 24610 | 3208 | 12/3/2018 | $ 2,891.97 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24611 | 7412 | 12/3/2018 | $ 1,765.85 |
| 24612 | 7469 | 12/3/2018 | $ 1,238.77 |
| 24613 | 7471 | 12/3/2018 | $ 1,801.66 |
| 24614 | 7486 | 12/3/2018 | $ 1,465.84 |
| 24615 | 7560 | 12/3/2018 | $ 622.44 |
| 24616 | 7567 | 12/3/2018 | $ 2,300.10 |
| 24617 | 7586 | 12/3/2018 | $ 4,160.01 |
| 24618 | 7621 | 12/4/2018 | $ 3,106.26 |
| 24619 | 7652 | 12/4/2018 | $ 689.79 |
| 24620 | 7690 | 12/4/2018 | $ 3,052.48 |
| 24621 | 7695 | 12/4/2018 | $ 2,211.17 |
| 24622 | 7827 | 12/4/2018 | $ 818.07 |
| 24623 | 7845 | 12/4/2018 | $ 2,226.19 |
| 24624 | 7843 | 12/4/2018 | $ 3,476.97 |
| 24625 | 7858 | 12/4/2018 | $ 1,010.79 |
| 24626 | 7744 | 12/4/2018 | $ 3,839.96 |
| 24627 | 7871 | 12/4/2018 | $ 2,560.63 |
| 24628 | 7869 | 12/4/2018 | $ 3,654.43 |
| 24629 | 7866 | 12/4/2018 | $ 2,455.06 |
| 24630 | 7081 | 12/4/2018 | $ 1,140.60 |
| 24631 | 7929 | 12/4/2018 | $ 1,321.62 |
| 24632 | 7946 | 12/4/2018 | $ 951.96 |
| 24633 | 7936 | 12/4/2018 | $ 989.73 |
| 24634 | 8008 | 12/4/2018 | $ 2,382.78 |
| 24635 | 7901 | 12/4/2018 | $ 2,088.28 |
| 24636 | 8027 | 12/4/2018 | $ 1,334.46 |
| 24637 | 7890 | 12/4/2018 | $ 620.31 |
| 24638 | 7839 | 12/4/2018 | $ 1,605.31 |
| 24639 | 8004 | 12/4/2018 | $ 1,598.67 |
| 24640 | 8024 | 12/4/2018 | $ 2,238.21 |
| 24641 | 7931 | 12/4/2018 | $ 73.01 |
| 24642 | 2546 | 12/4/2018 | $ 4,373.25 |
| 24643 | 3172 | 12/4/2018 | $ 1,517.94 |
| 24644 | 8168 | 12/4/2018 | $ 2,479.46 |
| 24645 | 8173 | 12/4/2018 | $ 2,206.02 |
| 24646 | 8179 | 12/4/2018 | $ 3,568.14 |
| 24647 | 8094 | 12/4/2018 | $ 1,247.63 |
| 24648 | 8195 | 12/4/2018 | $ 1,209.29 |
| 24649 | 8227 | 12/4/2018 | $ 3,507.49 |
| 24650 | 8059 | 12/4/2018 | $ 4,524.15 |
| 24651 | 8260 | 12/4/2018 | $ 1,443.66 |
| 24652 | 8265 | 12/4/2018 | $ 2,186.46 |
| 24653 | 8223 | 12/4/2018 | $ 1,178.13 |
| 24654 | 4077 | 12/4/2018 | $ 1,395.52 |
| 24655 | 7204 | 12/4/2018 | $ 1,969.66 |
| 24656 | 8313 | 12/4/2018 | $ 2,305.92 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24657 | 8288 | 12/4/2018 | $ 3,839.79 |
| 24658 | 7648 | 12/4/2018 | $ 932.41 |
| 24659 | 8375 | 12/4/2018 | $ 1,021.76 |
| 24660 | 8078 | 12/4/2018 | $ 2,276.07 |
| 24661 | 8378 | 12/4/2018 | $ 1,177.09 |
| 24662 | 8401 | 12/4/2018 | $ 3,000.56 |
| 24663 | 8409 | 12/4/2018 | $ 1,445.91 |
| 24664 | 7605 | 12/4/2018 | $ 268.34 |
| 24665 | 8433 | 12/4/2018 | $ 806.58 |
| 24666 | 8468 | 12/4/2018 | $ 2,677.29 |
| 24667 | 8546 | 12/4/2018 | $ 1,576.50 |
| 24668 | 8549 | 12/4/2018 | $ 1,946.08 |
| 24669 | 8553 | 12/4/2018 | $ 1,199.78 |
| 24670 | 8556 | 12/4/2018 | $ 1,766.69 |
| 24671 | 8590 | 12/4/2018 | $ 1,209.84 |
| 24672 | 8311 | 12/4/2018 | $ 2,689.92 |
| 24673 | 3559 | 12/4/2018 | $ 1,085.50 |
| 24674 | 8620 | 12/4/2018 | $ 1,725.40 |
| 24675 | 8625 | 12/4/2018 | $ 2,394.23 |
| 24676 | 8668 | 12/4/2018 | $ 2,165.13 |
| 24677 | 8670 | 12/4/2018 | $ 371.89 |
| 24678 | 8685 | 12/4/2018 | $ 3,382.83 |
| 24679 | 8618 | 12/4/2018 | $ 1,563.68 |
| 24680 | 8706 | 12/4/2018 | $ 2,878.51 |
| 24681 | 8502 | 12/4/2018 | $ 453.00 |
| 24682 | 8738 | 12/4/2018 | $ 1,312.11 |
| 24683 | 8763 | 12/4/2018 | $ 1,521.86 |
| 24684 | 8800 | 12/4/2018 | $ 2,225.31 |
| 24685 | 8841 | 12/4/2018 | $ 1,528.36 |
| 24686 | 8852 | 12/4/2018 | $ 1,555.35 |
| 24687 | 8895 | 12/4/2018 | $ 717.23 |
| 24688 | 8946 | 12/4/2018 | $ 3,954.00 |
| 24689 | 8974 | 12/5/2018 | $ 741.80 |
| 24690 | 9033 | 12/5/2018 | $ 1,629.47 |
| 24691 | 9153 | 12/5/2018 | $ 3,471.57 |
| 24692 | 9073 | 12/5/2018 | $ 1,040.14 |
| 24693 | 9190 | 12/5/2018 | $ 1,363.84 |
| 24694 | 9194 | 12/5/2018 | $ 818.37 |
| 24695 | 8807 | 12/5/2018 | $ 1,560.24 |
| 24696 | 4280 | 12/5/2018 | $ 580.93 |
| 24697 | 7732 | 12/5/2018 | $ 1,111.75 |
| 24698 | 8935 | 12/5/2018 | $ 1,790.37 |
| 24699 | 9306 | 12/5/2018 | $ 3,653.77 |
| 24700 | 9381 | 12/5/2018 | $ 2,183.15 |
| 24701 | 9384 | 12/5/2018 | $ 2,290.45 |
| 24702 | 8155 | 12/5/2018 | $ 983.59 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|-------------|
| 24703 | 9390 | 12/5/2018 | $       330.89 |
| 24704 | 9417 | 12/5/2018 | $     1,441.79 |
| 24705 | 9443 | 12/5/2018 | $     3,983.26 |
| 24706 | 8650 | 12/5/2018 | $       625.03 |
| 24707 | 9345 | 12/5/2018 | $       207.33 |
| 24708 | 9380 | 12/5/2018 | $     2,692.40 |
| 24709 | 9503 | 12/5/2018 | $     1,463.63 |
| 24710 | 9467 | 12/5/2018 | $     1,481.04 |
| 24711 | 9628 | 12/5/2018 | $     2,276.84 |
| 24712 | 8352 | 12/5/2018 | $     3,121.01 |
| 24713 | 9488 | 12/5/2018 | $     1,029.35 |
| 24714 | 9109 | 12/5/2018 | $     1,543.60 |
| 24715 | 9676 | 12/5/2018 | $     2,793.39 |
| 24716 | 9744 | 12/5/2018 | $     1,590.33 |
| 24717 | 9756 | 12/5/2018 | $     2,070.61 |
| 24718 | 9771 | 12/5/2018 | $     1,544.96 |
| 24719 | 9790 | 12/5/2018 | $     2,587.88 |
| 24720 | 9799 | 12/5/2018 | $     2,262.28 |
| 24721 | 9811 | 12/5/2018 | $     1,016.51 |
| 24722 | 9545 | 12/5/2018 | $     2,128.15 |
| 24723 | 9849 | 12/5/2018 | $     1,515.60 |
| 24724 | 9854 | 12/5/2018 | $     2,343.34 |
| 24725 | 9867 | 12/5/2018 | $     1,437.26 |
| 24726 | 9870 | 12/5/2018 | $     1,008.17 |
| 24727 | 9942 | 12/5/2018 | $     2,459.25 |
| 24728 | 9645 | 12/5/2018 | $     1,405.70 |
| 24729 | 9956 | 12/5/2018 | $     1,281.37 |
| 24730 | 9967 | 12/5/2018 | $     2,480.60 |
| 24731 | 9974 | 12/5/2018 | $     2,331.61 |
| 24732 | 9986 | 12/5/2018 | $     1,982.95 |
| 24733 | 8939 | 12/5/2018 | $     1,402.76 |
| 24734 | 9999 | 12/5/2018 | $     1,390.90 |
| 24735 | 9842 | 12/5/2018 | $       959.94 |
| 24736 | 0004 | 12/5/2018 | $       917.19 |
| 24737 | 9429 | 12/5/2018 | $     2,951.38 |
| 24738 | 6668 | 12/5/2018 | $       690.11 |
| 24739 | 0029 | 12/5/2018 | $     3,791.58 |
| 24740 | 7943 | 12/5/2018 | $     1,398.00 |
| 24741 | 0052 | 12/5/2018 | $     3,151.60 |
| 24742 | 0074 | 12/5/2018 | $     1,075.64 |
| 24743 | 0058 | 12/5/2018 | $     1,252.76 |
| 24744 | 0099 | 12/5/2018 | $       670.91 |
| 24745 | 0120 | 12/6/2018 | $       910.06 |
| 24746 | 0136 | 12/6/2018 | $       430.37 |
| 24747 | 0148 | 12/6/2018 | $     2,816.99 |
| 24748 | 0180 | 12/6/2018 | $     2,101.35 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 24749 | 0196 | 12/6/2018 | $ 3,353.02 |
| 24750 | 0199 | 12/6/2018 | $ 2,186.36 |
| 24751 | 0213 | 12/6/2018 | $ 348.50 |
| 24752 | 0244 | 12/6/2018 | $ 347.49 |
| 24753 | 0254 | 12/6/2018 | $ 1,010.84 |
| 24754 | 0270 | 12/6/2018 | $ 2,359.19 |
| 24755 | 0205 | 12/6/2018 | $ 1,852.24 |
| 24756 | 0297 | 12/6/2018 | $ 1,118.61 |
| 24757 | 0305 | 12/6/2018 | $ 577.46 |
| 24758 | 9778 | 12/6/2018 | $ 1,714.88 |
| 24759 | 0375 | 12/6/2018 | $ 1,340.32 |
| 24760 | 0316 | 12/6/2018 | $ 2,269.48 |
| 24761 | 0396 | 12/6/2018 | $ 771.26 |
| 24762 | 0378 | 12/6/2018 | $ 1,784.24 |
| 24763 | 0425 | 12/6/2018 | $ 1,352.39 |
| 24764 | 0431 | 12/6/2018 | $ 3,113.81 |
| 24765 | 0433 | 12/6/2018 | $ 1,187.62 |
| 24766 | 0391 | 12/6/2018 | $ 3,166.46 |
| 24767 | 0384 | 12/6/2018 | $ 4,399.35 |
| 24768 | 0104 | 12/6/2018 | $ 1,229.18 |
| 24769 | 0441 | 12/6/2018 | $ 3,109.29 |
| 24770 | 0476 | 12/6/2018 | $ 1,093.02 |
| 24771 | 9425 | 12/6/2018 | $ 3,178.36 |
| 24772 | 0453 | 12/6/2018 | $ 3,775.90 |
| 24773 | 0533 | 12/6/2018 | $ 519.80 |
| 24774 | 0551 | 12/6/2018 | $ 1,153.85 |
| 24775 | 0554 | 12/6/2018 | $ 4,075.58 |
| 24776 | 9239 | 12/6/2018 | $ 524.14 |
| 24777 | 9548 | 12/6/2018 | $ 364.05 |
| 24778 | 6546 | 12/6/2018 | $ 1,922.03 |
| 24779 | 0580 | 12/6/2018 | $ 1,067.70 |
| 24780 | 8272 | 12/6/2018 | $ 1,796.99 |
| 24781 | 0616 | 12/6/2018 | $ 985.17 |
| 24782 | 8489 | 12/6/2018 | $ 1,357.59 |
| 24783 | 0658 | 12/6/2018 | $ 1,426.34 |
| 24784 | 0114 | 12/6/2018 | $ 2,076.74 |
| 24785 | 0678 | 12/6/2018 | $ 3,121.28 |
| 24786 | 0676 | 12/6/2018 | $ 3,395.41 |
| 24787 | 0436 | 12/6/2018 | $ 3,235.86 |
| 24788 | 0685 | 12/6/2018 | $ 1,359.14 |
| 24789 | 0721 | 12/6/2018 | $ 1,210.72 |
| 24790 | 0437 | 12/6/2018 | $ 1,963.96 |
| 24791 | 0698 | 12/6/2018 | $ 2,443.53 |
| 24792 | 0745 | 12/6/2018 | $ 3,105.04 |
| 24793 | 0761 | 12/6/2018 | $ 570.72 |
| 24794 | 0793 | 12/6/2018 | $ 2,087.39 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24795 | 7826 | 12/6/2018 | $ 1,313.03 |
| 24796 | 0879 | 12/6/2018 | $ 1,127.48 |
| 24797 | 6776 | 12/6/2018 | $ 1,745.36 |
| 24798 | 0503 | 12/6/2018 | $ 2,966.70 |
| 24799 | 8835 | 12/6/2018 | $ 918.07 |
| 24800 | 0952 | 12/6/2018 | $ 563.10 |
| 24801 | 0958 | 12/6/2018 | $ 1,807.86 |
| 24802 | 0985 | 12/6/2018 | $ 3,046.89 |
| 24803 | 0989 | 12/6/2018 | $ 1,768.34 |
| 24804 | 1129 | 12/7/2018 | $ 3,230.12 |
| 24805 | 1145 | 12/7/2018 | $ 1,399.87 |
| 24806 | 1178 | 12/7/2018 | $ 1,189.74 |
| 24807 | 1169 | 12/7/2018 | $ 3,027.67 |
| 24808 | 1166 | 12/7/2018 | $ 4,565.07 |
| 24809 | 1151 | 12/7/2018 | $ 1,606.15 |
| 24810 | 1262 | 12/7/2018 | $ 184.00 |
| 24811 | 6869 | 12/7/2018 | $ 3,839.88 |
| 24812 | 0813 | 12/7/2018 | $ 1,042.53 |
| 24813 | 1329 | 12/7/2018 | $ 2,243.93 |
| 24814 | 1338 | 12/7/2018 | $ 1,759.29 |
| 24815 | 1339 | 12/7/2018 | $ 3,696.76 |
| 24816 | 1365 | 12/7/2018 | $ 2,268.28 |
| 24817 | 1401 | 12/7/2018 | $ 2,048.04 |
| 24818 | 1361 | 12/7/2018 | $ 1,938.33 |
| 24819 | 6829 | 12/7/2018 | $ 1,675.42 |
| 24820 | 0505 | 12/7/2018 | $ 2,413.72 |
| 24821 | 1136 | 12/7/2018 | $ 1,093.00 |
| 24822 | 1454 | 12/7/2018 | $ 1,054.45 |
| 24823 | 1503 | 12/7/2018 | $ 1,053.93 |
| 24824 | 1550 | 12/7/2018 | $ 2,415.88 |
| 24825 | 1576 | 12/7/2018 | $ 518.97 |
| 24826 | 1594 | 12/7/2018 | $ 1,455.46 |
| 24827 | 0091 | 12/7/2018 | $ 353.12 |
| 24828 | 1607 | 12/7/2018 | $ 1,746.70 |
| 24829 | 1648 | 12/7/2018 | $ 467.44 |
| 24830 | 1691 | 12/7/2018 | $ 1,574.16 |
| 24831 | 1713 | 12/7/2018 | $ 2,276.55 |
| 24832 | 0839 | 12/7/2018 | $ 1,458.16 |
| 24833 | 1793 | 12/7/2018 | $ 760.63 |
| 24834 | 1810 | 12/7/2018 | $ 1,234.04 |
| 24835 | 1858 | 12/7/2018 | $ 3,370.80 |
| 24836 | 8471 | 12/7/2018 | $ 1,241.23 |
| 24837 | 1921 | 12/7/2018 | $ 2,509.25 |
| 24838 | 1961 | 12/7/2018 | $ 719.44 |
| 24839 | 1999 | 12/7/2018 | $ 687.51 |
| 24840 | 2019 | 12/7/2018 | $ 2,545.26 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 24841 | 2033 | 12/7/2018 | $ 1,569.35 |
| 24842 | 2040 | 12/7/2018 | $ 2,945.67 |
| 24843 | 2080 | 12/8/2018 | $ 1,405.57 |
| 24844 | 2104 | 12/8/2018 | $ 2,386.38 |
| 24845 | 2120 | 12/8/2018 | $ 3,076.92 |
| 24846 | 2106 | 12/8/2018 | $ 1,589.11 |
| 24847 | 2164 | 12/8/2018 | $ 1,124.25 |
| 24848 | 2158 | 12/8/2018 | $ 2,415.73 |
| 24849 | 2162 | 12/8/2018 | $ 1,056.40 |
| 24850 | 2250 | 12/8/2018 | $ 1,315.99 |
| 24851 | 2282 | 12/8/2018 | $ 3,274.71 |
| 24852 | 2270 | 12/8/2018 | $ 727.05 |
| 24853 | 2294 | 12/8/2018 | $ 1,653.38 |
| 24854 | 2350 | 12/8/2018 | $ 1,059.14 |
| 24855 | 8675 | 12/8/2018 | $ 862.00 |
| 24856 | 2384 | 12/8/2018 | $ 3,620.04 |
| 24857 | 2390 | 12/8/2018 | $ 3,190.42 |
| 24858 | 1784 | 12/8/2018 | $ 1,516.72 |
| 24859 | 2453 | 12/8/2018 | $ 581.00 |
| 24860 | 2473 | 12/8/2018 | $ 635.31 |
| 24861 | 2439 | 12/8/2018 | $ 1,194.49 |
| 24862 | 2137 | 12/8/2018 | $ 461.18 |
| 24863 | 2545 | 12/8/2018 | $ 149.61 |
| 24864 | 2544 | 12/8/2018 | $ 660.02 |
| 24865 | 2568 | 12/8/2018 | $ 2,406.65 |
| 24866 | 2393 | 12/8/2018 | $ 1,970.62 |
| 24867 | 2585 | 12/8/2018 | $ 898.02 |
| 24868 | 2620 | 12/8/2018 | $ 871.81 |
| 24869 | 2699 | 12/9/2018 | $ 3,322.38 |
| 24870 | 2735 | 12/9/2018 | $ 2,409.47 |
| 24871 | 2776 | 12/9/2018 | $ 2,050.58 |
| 24872 | 2794 | 12/9/2018 | $ 4,737.34 |
| 24873 | 2789 | 12/9/2018 | $ 1,341.80 |
| 24874 | 2847 | 12/9/2018 | $ 1,000.71 |
| 24875 | 2880 | 12/9/2018 | $ 4,525.93 |
| 24876 | 2886 | 12/9/2018 | $ 615.65 |
| 24877 | 2918 | 12/9/2018 | $ 2,100.20 |
| 24878 | 2902 | 12/9/2018 | $ 2,974.53 |
| 24879 | 2379 | 12/9/2018 | $ 949.69 |
| 24880 | 2990 | 12/9/2018 | $ 2,530.31 |
| 24881 | 3038 | 12/9/2018 | $ 1,312.28 |
| 24882 | 3043 | 12/9/2018 | $ 1,937.50 |
| 24883 | 3078 | 12/9/2018 | $ 2,547.49 |
| 24884 | 3092 | 12/9/2018 | $ 2,993.15 |
| 24885 | 3122 | 12/9/2018 | $ 620.23 |
| 24886 | 2873 | 12/10/2018 | $ 1,994.95 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 24887 | 3184 | 12/10/2018 | $ 3,006.64 |
| 24888 | 3202 | 12/10/2018 | $ 1,050.88 |
| 24889 | 3215 | 12/10/2018 | $ 376.27 |
| 24890 | 3251 | 12/10/2018 | $ 2,562.35 |
| 24891 | 3249 | 12/10/2018 | $ 1,157.72 |
| 24892 | 3260 | 12/10/2018 | $ 1,851.01 |
| 24893 | 3231 | 12/10/2018 | $ 645.72 |
| 24894 | 1255 | 12/10/2018 | $ 526.14 |
| 24895 | 1725 | 12/10/2018 | $ 2,522.66 |
| 24896 | 3389 | 12/10/2018 | $ 3,968.64 |
| 24897 | 3392 | 12/10/2018 | $ 1,361.68 |
| 24898 | 3430 | 12/10/2018 | $ 474.77 |
| 24899 | 3443 | 12/10/2018 | $ 1,943.69 |
| 24900 | 3452 | 12/10/2018 | $ 855.25 |
| 24901 | 3329 | 12/10/2018 | $ 947.56 |
| 24902 | 3470 | 12/10/2018 | $ 2,743.32 |
| 24903 | 3406 | 12/10/2018 | $ 700.80 |
| 24904 | 3480 | 12/10/2018 | $ 1,208.39 |
| 24905 | 3445 | 12/10/2018 | $ 2,186.57 |
| 24906 | 1765 | 12/10/2018 | $ 3,837.11 |
| 24907 | 3541 | 12/10/2018 | $ 3,166.22 |
| 24908 | 3462 | 12/10/2018 | $ 787.63 |
| 24909 | 3564 | 12/10/2018 | $ 2,393.55 |
| 24910 | 3607 | 12/10/2018 | $ 1,144.28 |
| 24911 | 3613 | 12/10/2018 | $ 1,478.93 |
| 24912 | 2336 | 12/10/2018 | $ 2,677.29 |
| 24913 | 3669 | 12/10/2018 | $ 1,980.42 |
| 24914 | 3686 | 12/10/2018 | $ 3,869.00 |
| 24915 | 3657 | 12/10/2018 | $ 3,720.75 |
| 24916 | 3692 | 12/10/2018 | $ 3,705.07 |
| 24917 | 1265 | 12/10/2018 | $ 1,475.70 |
| 24918 | 3736 | 12/10/2018 | $ 2,571.69 |
| 24919 | 3754 | 12/10/2018 | $ 487.98 |
| 24920 | 3764 | 12/10/2018 | $ 493.04 |
| 24921 | 3776 | 12/10/2018 | $ 1,404.77 |
| 24922 | 3870 | 12/10/2018 | $ 1,397.51 |
| 24923 | 2224 | 12/10/2018 | $ 1,871.77 |
| 24924 | 3917 | 12/10/2018 | $ 194.80 |
| 24925 | 2236 | 12/10/2018 | $ 2,801.36 |
| 24926 | 2372 | 12/10/2018 | $ 400.43 |
| 24927 | 3928 | 12/10/2018 | $ 1,843.77 |
| 24928 | 3959 | 12/10/2018 | $ 777.66 |
| 24929 | 3969 | 12/10/2018 | $ 3,898.48 |
| 24930 | 3972 | 12/10/2018 | $ 4,218.95 |
| 24931 | 3962 | 12/10/2018 | $ 1,577.11 |
| 24932 | 3994 | 12/10/2018 | $ 1,463.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24933 | 3989 | 12/10/2018 | $ 3,019.97 |
| 24934 | 0134 | 12/10/2018 | $ 2,956.51 |
| 24935 | 4057 | 12/10/2018 | $ 2,310.02 |
| 24936 | 3941 | 12/10/2018 | $ 1,437.21 |
| 24937 | 4063 | 12/10/2018 | $ 1,338.94 |
| 24938 | 4072 | 12/10/2018 | $ 936.84 |
| 24939 | 4032 | 12/10/2018 | $ 1,313.88 |
| 24940 | 4045 | 12/10/2018 | $ 2,688.74 |
| 24941 | 4085 | 12/10/2018 | $ 2,408.34 |
| 24942 | 4099 | 12/10/2018 | $ 1,246.80 |
| 24943 | 3102 | 12/10/2018 | $ 1,370.07 |
| 24944 | 4117 | 12/10/2018 | $ 1,432.51 |
| 24945 | 1017 | 12/10/2018 | $ 1,214.30 |
| 24946 | 4160 | 12/10/2018 | $ 4,407.26 |
| 24947 | 4174 | 12/10/2018 | $ 2,784.29 |
| 24948 | 4207 | 12/10/2018 | $ 2,224.74 |
| 24949 | 4220 | 12/10/2018 | $ 3,088.22 |
| 24950 | 4190 | 12/10/2018 | $ 1,762.34 |
| 24951 | 4235 | 12/10/2018 | $ 3,533.36 |
| 24952 | 4240 | 12/10/2018 | $ 1,911.40 |
| 24953 | 4193 | 12/10/2018 | $ 4,275.86 |
| 24954 | 4179 | 12/10/2018 | $ 3,072.58 |
| 24955 | 4283 | 12/10/2018 | $ 1,198.19 |
| 24956 | 4326 | 12/10/2018 | $ 2,251.70 |
| 24957 | 4340 | 12/10/2018 | $ 1,355.82 |
| 24958 | 4362 | 12/10/2018 | $ 2,147.37 |
| 24959 | 4372 | 12/10/2018 | $ 1,753.49 |
| 24960 | 4364 | 12/10/2018 | $ 1,808.35 |
| 24961 | 4395 | 12/10/2018 | $ 504.56 |
| 24962 | 4393 | 12/10/2018 | $ 1,595.99 |
| 24963 | 4434 | 12/11/2018 | $ 1,260.50 |
| 24964 | 4443 | 12/11/2018 | $ 1,109.29 |
| 24965 | 4514 | 12/11/2018 | $ 3,253.43 |
| 24966 | 4531 | 12/11/2018 | $ 1,555.37 |
| 24967 | 4430 | 12/11/2018 | $ 2,472.01 |
| 24968 | 4564 | 12/11/2018 | $ 2,313.30 |
| 24969 | 4530 | 12/11/2018 | $ 701.41 |
| 24970 | 2555 | 12/11/2018 | $ 479.21 |
| 24971 | 4563 | 12/11/2018 | $ 2,181.52 |
| 24972 | 4621 | 12/11/2018 | $ 1,144.08 |
| 24973 | 4479 | 12/11/2018 | $ 2,856.73 |
| 24974 | 4625 | 12/11/2018 | $ 1,799.48 |
| 24975 | 4613 | 12/11/2018 | $ 1,710.48 |
| 24976 | 4647 | 12/11/2018 | $ 2,598.37 |
| 24977 | 4663 | 12/11/2018 | $ 2,037.97 |
| 24978 | 4670 | 12/11/2018 | $ 1,882.70 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 24979 | 4676 | 12/11/2018 | $ 3,856.87 |
| 24980 | 4699 | 12/11/2018 | $ 904.10 |
| 24981 | 4714 | 12/11/2018 | $ 448.43 |
| 24982 | 4720 | 12/11/2018 | $ 2,836.03 |
| 24983 | 4760 | 12/11/2018 | $ 2,687.43 |
| 24984 | 3635 | 12/11/2018 | $ 1,308.94 |
| 24985 | 4788 | 12/11/2018 | $ 2,931.41 |
| 24986 | 4795 | 12/11/2018 | $ 3,944.79 |
| 24987 | 4815 | 12/11/2018 | $ 959.92 |
| 24988 | 4837 | 12/11/2018 | $ 1,778.10 |
| 24989 | 4879 | 12/11/2018 | $ 1,791.21 |
| 24990 | 4888 | 12/11/2018 | $ 2,673.66 |
| 24991 | 4905 | 12/11/2018 | $ 2,688.52 |
| 24992 | 4937 | 12/11/2018 | $ 3,786.25 |
| 24993 | 4945 | 12/11/2018 | $ 1,564.15 |
| 24994 | 4889 | 12/11/2018 | $ 1,335.01 |
| 24995 | 2143 | 12/11/2018 | $ 1,982.32 |
| 24996 | 4977 | 12/11/2018 | $ 1,196.22 |
| 24997 | 4983 | 12/11/2018 | $ 817.91 |
| 24998 | 1842 | 12/11/2018 | $ 3,495.67 |
| 24999 | 5021 | 12/11/2018 | $ 1,997.32 |
| 25000 | 5056 | 12/11/2018 | $ 572.49 |
| 25001 | 5075 | 12/11/2018 | $ 272.61 |
| 25002 | 5077 | 12/11/2018 | $ 2,056.13 |
| 25003 | 3659 | 12/11/2018 | $ 594.84 |
| 25004 | 5118 | 12/11/2018 | $ 2,066.16 |
| 25005 | 5012 | 12/11/2018 | $ 2,410.78 |
| 25006 | 3576 | 12/11/2018 | $ 1,863.04 |
| 25007 | 5142 | 12/11/2018 | $ 859.87 |
| 25008 | 5165 | 12/11/2018 | $ 3,318.86 |
| 25009 | 0788 | 12/11/2018 | $ 2,750.67 |
| 25010 | 5179 | 12/11/2018 | $ 2,624.20 |
| 25011 | 5178 | 12/11/2018 | $ 653.19 |
| 25012 | 5203 | 12/11/2018 | $ 2,776.43 |
| 25013 | 5228 | 12/11/2018 | $ 1,086.13 |
| 25014 | 5274 | 12/11/2018 | $ 1,638.10 |
| 25015 | 5309 | 12/11/2018 | $ 514.68 |
| 25016 | 5308 | 12/11/2018 | $ 411.35 |
| 25017 | 5344 | 12/11/2018 | $ 1,534.78 |
| 25018 | 5347 | 12/11/2018 | $ 1,236.67 |
| 25019 | 5412 | 12/12/2018 | $ 2,483.47 |
| 25020 | 5434 | 12/12/2018 | $ 1,474.47 |
| 25021 | 3582 | 12/12/2018 | $ 3,041.93 |
| 25022 | 5449 | 12/12/2018 | $ 831.32 |
| 25023 | 5516 | 12/12/2018 | $ 916.58 |
| 25024 | 5551 | 12/12/2018 | $ 2,064.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25025 | 5254 | 12/12/2018 | $      941.23 |
| 25026 | 5594 | 12/12/2018 | $    1,008.83 |
| 25027 | 5466 | 12/12/2018 | $      327.66 |
| 25028 | 5592 | 12/12/2018 | $      572.55 |
| 25029 | 5602 | 12/12/2018 | $      841.57 |
| 25030 | 5608 | 12/12/2018 | $      891.30 |
| 25031 | 5614 | 12/12/2018 | $    1,157.60 |
| 25032 | 3722 | 12/12/2018 | $    1,569.76 |
| 25033 | 5619 | 12/12/2018 | $    2,297.79 |
| 25034 | 5632 | 12/12/2018 | $    4,158.41 |
| 25035 | 5636 | 12/12/2018 | $    1,319.74 |
| 25036 | 5574 | 12/12/2018 | $    1,768.78 |
| 25037 | 5291 | 12/12/2018 | $    3,804.06 |
| 25038 | 5669 | 12/12/2018 | $    1,520.84 |
| 25039 | 5528 | 12/12/2018 | $    1,811.48 |
| 25040 | 5686 | 12/12/2018 | $    1,233.67 |
| 25041 | 4914 | 12/12/2018 | $    1,923.86 |
| 25042 | 5692 | 12/12/2018 | $    2,641.45 |
| 25043 | 3479 | 12/12/2018 | $    1,583.98 |
| 25044 | 5708 | 12/12/2018 | $    1,837.53 |
| 25045 | 5741 | 12/12/2018 | $      358.23 |
| 25046 | 5774 | 12/12/2018 | $      894.66 |
| 25047 | 5785 | 12/12/2018 | $    1,843.04 |
| 25048 | 5763 | 12/12/2018 | $    2,447.23 |
| 25049 | 5821 | 12/12/2018 | $    2,604.38 |
| 25050 | 5902 | 12/12/2018 | $    1,810.34 |
| 25051 | 5898 | 12/12/2018 | $    3,492.38 |
| 25052 | 5897 | 12/12/2018 | $    1,250.38 |
| 25053 | 5980 | 12/12/2018 | $      930.32 |
| 25054 | 5985 | 12/12/2018 | $    1,003.31 |
| 25055 | 5977 | 12/12/2018 | $    1,442.00 |
| 25056 | 5973 | 12/12/2018 | $    1,863.08 |
| 25057 | 5995 | 12/12/2018 | $    1,100.20 |
| 25058 | 6042 | 12/12/2018 | $    2,310.93 |
| 25059 | 4801 | 12/12/2018 | $    1,708.07 |
| 25060 | 5935 | 12/12/2018 | $    2,124.07 |
| 25061 | 6060 | 12/12/2018 | $    2,834.50 |
| 25062 | 6090 | 12/12/2018 | $    2,341.01 |
| 25063 | 6096 | 12/12/2018 | $    1,426.32 |
| 25064 | 6089 | 12/12/2018 | $    2,097.23 |
| 25065 | 6103 | 12/12/2018 | $    4,074.12 |
| 25066 | 5711 | 12/12/2018 | $    2,239.65 |
| 25067 | 6128 | 12/12/2018 | $    1,282.12 |
| 25068 | 6107 | 12/12/2018 | $    2,168.82 |
| 25069 | 3611 | 12/12/2018 | $    3,011.65 |
| 25070 | 6169 | 12/12/2018 | $    2,328.10 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25071 | 6171 | 12/12/2018 | $ 2,016.41 |
| 25072 | 6214 | 12/12/2018 | $ 2,955.71 |
| 25073 | 6221 | 12/12/2018 | $ 1,599.00 |
| 25074 | 6218 | 12/12/2018 | $ 1,369.66 |
| 25075 | 6198 | 12/12/2018 | $ 1,984.13 |
| 25076 | 6266 | 12/12/2018 | $ 2,344.37 |
| 25077 | 6290 | 12/12/2018 | $ 1,827.08 |
| 25078 | 6312 | 12/12/2018 | $ 927.27 |
| 25079 | 6321 | 12/12/2018 | $ 2,667.04 |
| 25080 | 6325 | 12/12/2018 | $ 2,637.56 |
| 25081 | 6343 | 12/13/2018 | $ 1,709.34 |
| 25082 | 6383 | 12/13/2018 | $ 687.79 |
| 25083 | 6406 | 12/13/2018 | $ 2,610.98 |
| 25084 | 6418 | 12/13/2018 | $ 2,118.02 |
| 25085 | 6490 | 12/13/2018 | $ 2,945.81 |
| 25086 | 6002 | 12/13/2018 | $ 2,431.08 |
| 25087 | 6510 | 12/13/2018 | $ 970.36 |
| 25088 | 6511 | 12/13/2018 | $ 2,025.59 |
| 25089 | 6562 | 12/13/2018 | $ 1,250.55 |
| 25090 | 5641 | 12/13/2018 | $ 2,117.56 |
| 25091 | 6655 | 12/13/2018 | $ 553.82 |
| 25092 | 6691 | 12/13/2018 | $ 1,207.34 |
| 25093 | 6296 | 12/13/2018 | $ 1,158.30 |
| 25094 | 6273 | 12/13/2018 | $ 1,404.96 |
| 25095 | 6713 | 12/13/2018 | $ 1,845.15 |
| 25096 | 6763 | 12/13/2018 | $ 1,976.85 |
| 25097 | 6248 | 12/13/2018 | $ 1,962.97 |
| 25098 | 6497 | 12/13/2018 | $ 2,446.87 |
| 25099 | 6475 | 12/13/2018 | $ 4,266.49 |
| 25100 | 6796 | 12/13/2018 | $ 2,955.00 |
| 25101 | 6855 | 12/13/2018 | $ 737.47 |
| 25102 | 6857 | 12/13/2018 | $ 1,324.25 |
| 25103 | 6833 | 12/13/2018 | $ 2,783.07 |
| 25104 | 6878 | 12/13/2018 | $ 1,530.18 |
| 25105 | 6903 | 12/13/2018 | $ 1,337.34 |
| 25106 | 6909 | 12/13/2018 | $ 3,423.78 |
| 25107 | 6946 | 12/13/2018 | $ 512.86 |
| 25108 | 6951 | 12/13/2018 | $ 1,941.21 |
| 25109 | 5635 | 12/13/2018 | $ 1,693.70 |
| 25110 | 6622 | 12/13/2018 | $ 1,636.49 |
| 25111 | 6962 | 12/13/2018 | $ 2,405.15 |
| 25112 | 6958 | 12/13/2018 | $ 2,543.48 |
| 25113 | 5953 | 12/13/2018 | $ 3,696.50 |
| 25114 | 7068 | 12/13/2018 | $ 2,961.09 |
| 25115 | 7073 | 12/13/2018 | $ 805.67 |
| 25116 | 7074 | 12/13/2018 | $ 795.23 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25117 | 7112 | 12/13/2018 | $ 2,033.15 |
| 25118 | 2456 | 12/13/2018 | $ 1,198.71 |
| 25119 | 7155 | 12/13/2018 | $ 2,976.94 |
| 25120 | 7278 | 12/14/2018 | $ 4,119.92 |
| 25121 | 7307 | 12/14/2018 | $ 3,118.95 |
| 25122 | 7338 | 12/14/2018 | $ 2,635.93 |
| 25123 | 7347 | 12/14/2018 | $ 1,770.89 |
| 25124 | 7288 | 12/14/2018 | $ 2,119.39 |
| 25125 | 7244 | 12/14/2018 | $ 2,769.12 |
| 25126 | 7379 | 12/14/2018 | $ 3,033.22 |
| 25127 | 7415 | 12/14/2018 | $ 445.81 |
| 25128 | 7500 | 12/14/2018 | $ 2,938.71 |
| 25129 | 7514 | 12/14/2018 | $ 2,658.94 |
| 25130 | 7520 | 12/14/2018 | $ 1,915.51 |
| 25131 | 7540 | 12/14/2018 | $ 274.01 |
| 25132 | 7546 | 12/14/2018 | $ 1,008.08 |
| 25133 | 7548 | 12/14/2018 | $ 2,088.14 |
| 25134 | 7577 | 12/14/2018 | $ 609.69 |
| 25135 | 7635 | 12/14/2018 | $ 1,503.76 |
| 25136 | 7582 | 12/14/2018 | $ 2,780.77 |
| 25137 | 7644 | 12/14/2018 | $ 3,671.22 |
| 25138 | 7677 | 12/14/2018 | $ 1,696.23 |
| 25139 | 7712 | 12/14/2018 | $ 1,875.09 |
| 25140 | 7722 | 12/14/2018 | $ 2,251.10 |
| 25141 | 6820 | 12/14/2018 | $ 3,779.09 |
| 25142 | 7736 | 12/14/2018 | $ 2,803.84 |
| 25143 | 6625 | 12/14/2018 | $ 1,952.54 |
| 25144 | 7788 | 12/14/2018 | $ 1,152.54 |
| 25145 | 7791 | 12/14/2018 | $ 1,695.01 |
| 25146 | 7795 | 12/14/2018 | $ 2,309.55 |
| 25147 | 7665 | 12/14/2018 | $ 2,191.53 |
| 25148 | 6995 | 12/14/2018 | $ 1,631.70 |
| 25149 | 7839 | 12/14/2018 | $ 664.83 |
| 25150 | 7875 | 12/14/2018 | $ 2,479.63 |
| 25151 | 7919 | 12/14/2018 | $ 2,404.94 |
| 25152 | 4885 | 12/14/2018 | $ 1,242.67 |
| 25153 | 7935 | 12/14/2018 | $ 2,291.85 |
| 25154 | 5452 | 12/14/2018 | $ 4,139.34 |
| 25155 | 7950 | 12/14/2018 | $ 518.12 |
| 25156 | 6278 | 12/14/2018 | $ 2,680.03 |
| 25157 | 7982 | 12/14/2018 | $ 2,233.26 |
| 25158 | 8041 | 12/14/2018 | $ 1,795.39 |
| 25159 | 6257 | 12/14/2018 | $ 963.29 |
| 25160 | 8053 | 12/14/2018 | $ 743.28 |
| 25161 | 8151 | 12/14/2018 | $ 663.71 |
| 25162 | 3171 | 12/14/2018 | $ 1,227.41 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25163 | 8175 | 12/15/2018 | $ 2,556.66 |
| 25164 | 8184 | 12/15/2018 | $ 2,786.32 |
| 25165 | 8210 | 12/15/2018 | $ 859.43 |
| 25166 | 8234 | 12/15/2018 | $ 2,815.74 |
| 25167 | 8065 | 12/15/2018 | $ 2,002.05 |
| 25168 | 8300 | 12/15/2018 | $ 755.63 |
| 25169 | 8310 | 12/15/2018 | $ 1,718.62 |
| 25170 | 8263 | 12/15/2018 | $ 1,785.78 |
| 25171 | 8331 | 12/15/2018 | $ 1,250.03 |
| 25172 | 8362 | 12/15/2018 | $ 1,652.13 |
| 25173 | 8399 | 12/15/2018 | $ 3,046.90 |
| 25174 | 8413 | 12/15/2018 | $ 1,761.30 |
| 25175 | 8417 | 12/15/2018 | $ 537.80 |
| 25176 | 8440 | 12/15/2018 | $ 612.73 |
| 25177 | 8433 | 12/15/2018 | $ 639.41 |
| 25178 | 8474 | 12/15/2018 | $ 2,276.62 |
| 25179 | 8521 | 12/15/2018 | $ 703.01 |
| 25180 | 8530 | 12/15/2018 | $ 2,368.00 |
| 25181 | 8537 | 12/15/2018 | $ 2,234.28 |
| 25182 | 8543 | 12/15/2018 | $ 1,226.40 |
| 25183 | 8548 | 12/15/2018 | $ 2,261.08 |
| 25184 | 8546 | 12/15/2018 | $ 2,025.42 |
| 25185 | 8518 | 12/15/2018 | $ 2,296.06 |
| 25186 | 8580 | 12/15/2018 | $ 3,736.93 |
| 25187 | 8621 | 12/15/2018 | $ 964.46 |
| 25188 | 8625 | 12/15/2018 | $ 2,029.23 |
| 25189 | 6059 | 12/15/2018 | $ 1,600.17 |
| 25190 | 8644 | 12/15/2018 | $ 1,363.86 |
| 25191 | 8682 | 12/15/2018 | $ 1,026.56 |
| 25192 | 8722 | 12/15/2018 | $ 2,329.27 |
| 25193 | 8782 | 12/16/2018 | $ 984.03 |
| 25194 | 8613 | 12/16/2018 | $ 1,451.50 |
| 25195 | 8895 | 12/16/2018 | $ 181.48 |
| 25196 | 8905 | 12/16/2018 | $ 1,267.12 |
| 25197 | 8916 | 12/16/2018 | $ 1,833.13 |
| 25198 | 8468 | 12/16/2018 | $ 3,444.66 |
| 25199 | 8941 | 12/16/2018 | $ 770.91 |
| 25200 | 7354 | 12/16/2018 | $ 2,965.79 |
| 25201 | 8995 | 12/16/2018 | $ 2,554.65 |
| 25202 | 9029 | 12/16/2018 | $ 436.45 |
| 25203 | 4766 | 12/16/2018 | $ 1,515.62 |
| 25204 | 9062 | 12/16/2018 | $ 3,115.75 |
| 25205 | 9118 | 12/16/2018 | $ 3,055.20 |
| 25206 | 9122 | 12/16/2018 | $ 422.06 |
| 25207 | 9124 | 12/16/2018 | $ 956.45 |
| 25208 | 9136 | 12/16/2018 | $ 962.32 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25209 | 9158 | 12/16/2018 | $ 1,677.69 |
| 25210 | 9146 | 12/16/2018 | $ 851.43 |
| 25211 | 9219 | 12/16/2018 | $ 1,267.40 |
| 25212 | 9232 | 12/16/2018 | $ 2,006.82 |
| 25213 | 9246 | 12/17/2018 | $ 1,578.80 |
| 25214 | 9259 | 12/17/2018 | $ 3,803.49 |
| 25215 | 9290 | 12/17/2018 | $ 1,813.97 |
| 25216 | 9299 | 12/17/2018 | $ 193.26 |
| 25217 | 9301 | 12/17/2018 | $ 2,525.32 |
| 25218 | 9319 | 12/17/2018 | $ 2,232.31 |
| 25219 | 9328 | 12/17/2018 | $ 1,296.40 |
| 25220 | 9370 | 12/17/2018 | $ 1,652.73 |
| 25221 | 9387 | 12/17/2018 | $ 461.91 |
| 25222 | 9393 | 12/17/2018 | $ 1,828.99 |
| 25223 | 9408 | 12/17/2018 | $ 1,872.04 |
| 25224 | 9412 | 12/17/2018 | $ 845.90 |
| 25225 | 9440 | 12/17/2018 | $ 1,112.64 |
| 25226 | 8317 | 12/17/2018 | $ 539.06 |
| 25227 | 9488 | 12/17/2018 | $ 1,377.35 |
| 25228 | 8217 | 12/17/2018 | $ 1,831.69 |
| 25229 | 7609 | 12/17/2018 | $ 3,783.01 |
| 25230 | 9498 | 12/17/2018 | $ 251.30 |
| 25231 | 9491 | 12/17/2018 | $ 3,733.97 |
| 25232 | 9349 | 12/17/2018 | $ 417.03 |
| 25233 | 9575 | 12/17/2018 | $ 1,753.57 |
| 25234 | 9341 | 12/17/2018 | $ 1,695.62 |
| 25235 | 9521 | 12/17/2018 | $ 458.29 |
| 25236 | 9494 | 12/17/2018 | $ 1,433.24 |
| 25237 | 9718 | 12/17/2018 | $ 2,810.87 |
| 25238 | 9730 | 12/17/2018 | $ 3,026.58 |
| 25239 | 9755 | 12/17/2018 | $ 1,871.12 |
| 25240 | 7503 | 12/17/2018 | $ 674.51 |
| 25241 | 9760 | 12/17/2018 | $ 2,125.78 |
| 25242 | 9765 | 12/17/2018 | $ 368.33 |
| 25243 | 9778 | 12/17/2018 | $ 4,075.18 |
| 25244 | 9400 | 12/17/2018 | $ 3,793.61 |
| 25245 | 9805 | 12/17/2018 | $ 915.37 |
| 25246 | 9811 | 12/17/2018 | $ 3,397.26 |
| 25247 | 9820 | 12/17/2018 | $ 954.62 |
| 25248 | 9825 | 12/17/2018 | $ 1,973.55 |
| 25249 | 7744 | 12/17/2018 | $ 2,260.49 |
| 25250 | 9863 | 12/17/2018 | $ 416.99 |
| 25251 | 9870 | 12/17/2018 | $ 2,172.79 |
| 25252 | 9881 | 12/17/2018 | $ 921.33 |
| 25253 | 9769 | 12/17/2018 | $ 1,167.43 |
| 25254 | 8299 | 12/17/2018 | $ 374.63 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25255 | 9935 | 12/17/2018 | $ 1,343.13 |
| 25256 | 9976 | 12/17/2018 | $ 2,032.40 |
| 25257 | 9406 | 12/17/2018 | $ 610.45 |
| 25258 | 9288 | 12/17/2018 | $ 1,031.35 |
| 25259 | 9988 | 12/17/2018 | $ 904.07 |
| 25260 | 6023 | 12/17/2018 | $ 1,063.99 |
| 25261 | 0043 | 12/17/2018 | $ 980.88 |
| 25262 | 7944 | 12/17/2018 | $ 2,432.50 |
| 25263 | 0077 | 12/17/2018 | $ 2,189.24 |
| 25264 | 9973 | 12/17/2018 | $ 2,237.64 |
| 25265 | 0100 | 12/17/2018 | $ 353.19 |
| 25266 | 0143 | 12/17/2018 | $ 1,555.39 |
| 25267 | 8400 | 12/17/2018 | $ 3,163.63 |
| 25268 | 8370 | 12/17/2018 | $ 2,262.89 |
| 25269 | 0171 | 12/17/2018 | $ 3,299.69 |
| 25270 | 0164 | 12/17/2018 | $ 2,186.95 |
| 25271 | 0222 | 12/17/2018 | $ 541.56 |
| 25272 | 0234 | 12/17/2018 | $ 1,140.21 |
| 25273 | 0232 | 12/17/2018 | $ 2,178.65 |
| 25274 | 0242 | 12/17/2018 | $ 2,663.40 |
| 25275 | 0248 | 12/17/2018 | $ 1,830.89 |
| 25276 | 0255 | 12/17/2018 | $ 890.35 |
| 25277 | 8578 | 12/17/2018 | $ 623.63 |
| 25278 | 6594 | 12/17/2018 | $ 1,316.39 |
| 25279 | 0283 | 12/17/2018 | $ 1,994.06 |
| 25280 | 0308 | 12/17/2018 | $ 2,815.00 |
| 25281 | 9774 | 12/17/2018 | $ 1,965.46 |
| 25282 | 9895 | 12/17/2018 | $ 2,033.74 |
| 25283 | 0318 | 12/17/2018 | $ 750.07 |
| 25284 | 0352 | 12/17/2018 | $ 3,081.05 |
| 25285 | 0434 | 12/17/2018 | $ 2,923.87 |
| 25286 | 0515 | 12/18/2018 | $ 3,065.37 |
| 25287 | 0516 | 12/18/2018 | $ 1,773.87 |
| 25288 | 0528 | 12/18/2018 | $ 1,358.14 |
| 25289 | 0544 | 12/18/2018 | $ 928.17 |
| 25290 | 0586 | 12/18/2018 | $ 3,602.65 |
| 25291 | 0008 | 12/18/2018 | $ 1,151.64 |
| 25292 | 0625 | 12/18/2018 | $ 1,588.85 |
| 25293 | 0655 | 12/18/2018 | $ 4,592.90 |
| 25294 | 0703 | 12/18/2018 | $ 2,139.03 |
| 25295 | 9807 | 12/18/2018 | $ 1,142.12 |
| 25296 | 0560 | 12/18/2018 | $ 1,611.70 |
| 25297 | 0694 | 12/18/2018 | $ 1,050.47 |
| 25298 | 0768 | 12/18/2018 | $ 921.69 |
| 25299 | 0785 | 12/18/2018 | $ 954.86 |
| 25300 | 9659 | 12/18/2018 | $ 1,435.85 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25301 | 9806 | 12/18/2018 | $      653.19 |
| 25302 | 0788 | 12/18/2018 | $    2,455.88 |
| 25303 | 0031 | 12/18/2018 | $    3,148.63 |
| 25304 | 0729 | 12/18/2018 | $    3,299.57 |
| 25305 | 0637 | 12/18/2018 | $    2,689.25 |
| 25306 | 0722 | 12/18/2018 | $    1,866.81 |
| 25307 | 0822 | 12/18/2018 | $    1,675.81 |
| 25308 | 0881 | 12/18/2018 | $    3,305.47 |
| 25309 | 0892 | 12/18/2018 | $      349.40 |
| 25310 | 0919 | 12/18/2018 | $    2,775.21 |
| 25311 | 0924 | 12/18/2018 | $    2,723.42 |
| 25312 | 0904 | 12/18/2018 | $    1,085.11 |
| 25313 | 0942 | 12/18/2018 | $      391.17 |
| 25314 | 1001 | 12/18/2018 | $    1,606.12 |
| 25315 | 0802 | 12/18/2018 | $    2,313.37 |
| 25316 | 8974 | 12/18/2018 | $    1,062.31 |
| 25317 | 1035 | 12/18/2018 | $    2,572.40 |
| 25318 | 1061 | 12/18/2018 | $      783.64 |
| 25319 | 9191 | 12/18/2018 | $      596.14 |
| 25320 | 1119 | 12/18/2018 | $    1,721.64 |
| 25321 | 1154 | 12/18/2018 | $    4,102.65 |
| 25322 | 9384 | 12/18/2018 | $    1,567.15 |
| 25323 | 1181 | 12/18/2018 | $      555.51 |
| 25324 | 1186 | 12/18/2018 | $    1,237.53 |
| 25325 | 1289 | 12/18/2018 | $    2,968.64 |
| 25326 | 1332 | 12/18/2018 | $    2,067.12 |
| 25327 | 1350 | 12/18/2018 | $    1,152.88 |
| 25328 | 1378 | 12/18/2018 | $    2,146.26 |
| 25329 | 1382 | 12/18/2018 | $    3,645.36 |
| 25330 | 0289 | 12/18/2018 | $    2,932.56 |
| 25331 | 1508 | 12/19/2018 | $    3,439.44 |
| 25332 | 1513 | 12/19/2018 | $    1,531.25 |
| 25333 | 1541 | 12/19/2018 | $    3,862.04 |
| 25334 | 9681 | 12/19/2018 | $    1,121.14 |
| 25335 | 1537 | 12/19/2018 | $    1,970.40 |
| 25336 | 1707 | 12/19/2018 | $      839.13 |
| 25337 | 1712 | 12/19/2018 | $    1,530.91 |
| 25338 | 1760 | 12/19/2018 | $    3,444.09 |
| 25339 | 1781 | 12/19/2018 | $    1,758.22 |
| 25340 | 1795 | 12/19/2018 | $    2,298.09 |
| 25341 | 9900 | 12/19/2018 | $    1,120.04 |
| 25342 | 1460 | 12/19/2018 | $      962.39 |
| 25343 | 8921 | 12/19/2018 | $      579.40 |
| 25344 | 1344 | 12/19/2018 | $    1,481.80 |
| 25345 | 0522 | 12/19/2018 | $    2,620.84 |
| 25346 | 1876 | 12/19/2018 | $      953.61 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25347 | 0030 | 12/19/2018 | $       675.20 |
| 25348 | 1797 | 12/19/2018 | $     1,065.84 |
| 25349 | 1937 | 12/19/2018 | $     1,699.88 |
| 25350 | 1767 | 12/19/2018 | $     2,230.80 |
| 25351 | 1998 | 12/19/2018 | $       913.37 |
| 25352 | 1987 | 12/19/2018 | $     3,723.98 |
| 25353 | 2042 | 12/19/2018 | $     1,204.43 |
| 25354 | 0467 | 12/19/2018 | $     2,103.78 |
| 25355 | 2110 | 12/19/2018 | $     1,667.83 |
| 25356 | 2072 | 12/19/2018 | $     1,152.63 |
| 25357 | 2136 | 12/19/2018 | $       423.05 |
| 25358 | 2191 | 12/19/2018 | $       401.70 |
| 25359 | 8166 | 12/19/2018 | $     1,309.63 |
| 25360 | 2114 | 12/19/2018 | $     1,830.10 |
| 25361 | 2218 | 12/19/2018 | $     2,061.06 |
| 25362 | 2241 | 12/19/2018 | $     1,215.16 |
| 25363 | 0090 | 12/19/2018 | $     2,592.81 |
| 25364 | 2285 | 12/19/2018 | $     4,294.51 |
| 25365 | 2279 | 12/19/2018 | $       924.77 |
| 25366 | 1107 | 12/19/2018 | $     2,578.51 |
| 25367 | 2307 | 12/19/2018 | $     2,046.03 |
| 25368 | 2322 | 12/19/2018 | $     1,490.45 |
| 25369 | 2183 | 12/19/2018 | $       706.74 |
| 25370 | 2345 | 12/19/2018 | $       953.60 |
| 25371 | 2339 | 12/19/2018 | $     2,474.13 |
| 25372 | 1931 | 12/19/2018 | $       960.96 |
| 25373 | 2496 | 12/20/2018 | $       917.66 |
| 25374 | 2549 | 12/20/2018 | $     3,733.92 |
| 25375 | 2538 | 12/20/2018 | $     2,308.27 |
| 25376 | 2608 | 12/20/2018 | $     1,278.31 |
| 25377 | 2551 | 12/20/2018 | $       380.09 |
| 25378 | 2658 | 12/20/2018 | $       775.71 |
| 25379 | 2689 | 12/20/2018 | $     1,867.59 |
| 25380 | 0717 | 12/20/2018 | $     1,584.71 |
| 25381 | 2580 | 12/20/2018 | $     1,440.08 |
| 25382 | 2756 | 12/20/2018 | $       202.78 |
| 25383 | 2762 | 12/20/2018 | $     1,518.32 |
| 25384 | 2131 | 12/20/2018 | $     3,063.72 |
| 25385 | 2747 | 12/20/2018 | $       932.30 |
| 25386 | 2788 | 12/20/2018 | $     1,940.47 |
| 25387 | 2264 | 12/20/2018 | $     3,881.57 |
| 25388 | 2822 | 12/20/2018 | $     1,421.67 |
| 25389 | 2831 | 12/20/2018 | $     1,932.64 |
| 25390 | 2872 | 12/20/2018 | $     3,532.89 |
| 25391 | 2248 | 12/20/2018 | $     3,897.98 |
| 25392 | 2804 | 12/20/2018 | $     1,317.34 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25393 | 2922 | 12/20/2018 | $ 2,520.81 |
| 25394 | 2944 | 12/20/2018 | $ 3,053.28 |
| 25395 | 2842 | 12/20/2018 | $ 1,011.40 |
| 25396 | 2963 | 12/20/2018 | $ 1,325.45 |
| 25397 | 3089 | 12/20/2018 | $ 2,459.50 |
| 25398 | 2895 | 12/20/2018 | $ 2,205.13 |
| 25399 | 3109 | 12/20/2018 | $ 503.04 |
| 25400 | 3098 | 12/20/2018 | $ 3,915.15 |
| 25401 | 3124 | 12/20/2018 | $ 2,175.40 |
| 25402 | 3115 | 12/20/2018 | $ 2,500.92 |
| 25403 | 9509 | 12/20/2018 | $ 1,195.21 |
| 25404 | 2928 | 12/20/2018 | $ 2,176.67 |
| 25405 | 3179 | 12/20/2018 | $ 4,244.64 |
| 25406 | 9920 | 12/20/2018 | $ 4,757.01 |
| 25407 | 3239 | 12/20/2018 | $ 997.76 |
| 25408 | 3306 | 12/20/2018 | $ 1,350.02 |
| 25409 | 3320 | 12/20/2018 | $ 2,358.03 |
| 25410 | 3314 | 12/20/2018 | $ 1,177.21 |
| 25411 | 3322 | 12/20/2018 | $ 919.96 |
| 25412 | 1163 | 12/20/2018 | $ 1,662.56 |
| 25413 | 3366 | 12/20/2018 | $ 1,547.31 |
| 25414 | 3313 | 12/20/2018 | $ 1,785.61 |
| 25415 | 3328 | 12/20/2018 | $ 2,024.93 |
| 25416 | 3380 | 12/20/2018 | $ 1,562.34 |
| 25417 | 3173 | 12/20/2018 | $ 883.12 |
| 25418 | 1889 | 12/20/2018 | $ 2,327.94 |
| 25419 | 3464 | 12/20/2018 | $ 3,077.54 |
| 25420 | 3444 | 12/20/2018 | $ 1,794.76 |
| 25421 | 3483 | 12/20/2018 | $ 1,742.48 |
| 25422 | 3487 | 12/20/2018 | $ 793.46 |
| 25423 | 3542 | 12/20/2018 | $ 1,460.47 |
| 25424 | 3564 | 12/20/2018 | $ 2,116.18 |
| 25425 | 3570 | 12/20/2018 | $ 1,156.91 |
| 25426 | 3616 | 12/20/2018 | $ 1,642.98 |
| 25427 | 3695 | 12/20/2018 | $ 662.25 |
| 25428 | 3719 | 12/20/2018 | $ 1,415.31 |
| 25429 | 3761 | 12/21/2018 | $ 937.15 |
| 25430 | 3806 | 12/21/2018 | $ 602.56 |
| 25431 | 3280 | 12/21/2018 | $ 1,584.41 |
| 25432 | 3818 | 12/21/2018 | $ 3,028.72 |
| 25433 | 3823 | 12/21/2018 | $ 1,207.96 |
| 25434 | 3932 | 12/21/2018 | $ 2,874.18 |
| 25435 | 3905 | 12/21/2018 | $ 766.27 |
| 25436 | 3948 | 12/21/2018 | $ 817.08 |
| 25437 | 3828 | 12/21/2018 | $ 661.38 |
| 25438 | 3945 | 12/21/2018 | $ 666.67 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25439 | 3960 | 12/21/2018 | $    2,986.30 |
| 25440 | 4042 | 12/21/2018 | $    1,830.71 |
| 25441 | 4080 | 12/21/2018 | $    2,543.92 |
| 25442 | 4181 | 12/21/2018 | $    2,109.90 |
| 25443 | 4176 | 12/21/2018 | $    1,543.91 |
| 25444 | 4235 | 12/21/2018 | $    1,403.59 |
| 25445 | 2710 | 12/21/2018 | $      779.73 |
| 25446 | 2424 | 12/21/2018 | $    3,003.55 |
| 25447 | 4342 | 12/21/2018 | $    4,795.61 |
| 25448 | 4046 | 12/21/2018 | $    1,149.18 |
| 25449 | 4382 | 12/21/2018 | $    1,275.23 |
| 25450 | 4062 | 12/21/2018 | $    1,218.10 |
| 25451 | 4257 | 12/21/2018 | $    2,159.85 |
| 25452 | 4457 | 12/21/2018 | $    3,778.63 |
| 25453 | 4467 | 12/21/2018 | $    2,218.14 |
| 25454 | 4480 | 12/21/2018 | $    2,040.81 |
| 25455 | 3488 | 12/21/2018 | $      368.79 |
| 25456 | 4481 | 12/21/2018 | $    2,273.09 |
| 25457 | 4476 | 12/21/2018 | $    1,148.20 |
| 25458 | 4557 | 12/21/2018 | $      958.37 |
| 25459 | 1113 | 12/21/2018 | $    3,782.98 |
| 25460 | 4610 | 12/21/2018 | $    2,043.72 |
| 25461 | 4612 | 12/21/2018 | $    3,118.62 |
| 25462 | 4494 | 12/21/2018 | $      772.45 |
| 25463 | 4586 | 12/21/2018 | $    1,288.29 |
| 25464 | 4782 | 12/22/2018 | $    2,098.69 |
| 25465 | 4796 | 12/22/2018 | $    3,529.03 |
| 25466 | 4815 | 12/22/2018 | $    2,006.29 |
| 25467 | 4864 | 12/22/2018 | $      224.92 |
| 25468 | 4879 | 12/22/2018 | $    2,283.53 |
| 25469 | 4904 | 12/22/2018 | $    3,624.23 |
| 25470 | 4237 | 12/22/2018 | $    1,693.85 |
| 25471 | 2350 | 12/22/2018 | $    1,563.70 |
| 25472 | 5078 | 12/22/2018 | $    1,195.12 |
| 25473 | 5088 | 12/22/2018 | $      969.27 |
| 25474 | 5167 | 12/22/2018 | $    1,688.94 |
| 25475 | 5170 | 12/22/2018 | $      432.70 |
| 25476 | 5168 | 12/22/2018 | $      430.70 |
| 25477 | 4780 | 12/22/2018 | $    2,019.87 |
| 25478 | 5225 | 12/22/2018 | $    2,079.40 |
| 25479 | 0940 | 12/22/2018 | $      369.13 |
| 25480 | 5110 | 12/22/2018 | $      690.89 |
| 25481 | 5254 | 12/22/2018 | $    3,486.26 |
| 25482 | 5282 | 12/22/2018 | $    1,464.53 |
| 25483 | 5280 | 12/22/2018 | $    1,088.10 |
| 25484 | 5288 | 12/22/2018 | $    1,119.19 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25485 | 5291 | 12/22/2018 | $ 954.61 |
| 25486 | 5311 | 12/22/2018 | $ 437.92 |
| 25487 | 5366 | 12/22/2018 | $ 1,674.01 |
| 25488 | 5391 | 12/22/2018 | $ 3,767.93 |
| 25489 | 5481 | 12/23/2018 | $ 583.72 |
| 25490 | 4262 | 12/23/2018 | $ 1,301.31 |
| 25491 | 5540 | 12/23/2018 | $ 3,666.22 |
| 25492 | 5585 | 12/23/2018 | $ 745.09 |
| 25493 | 5598 | 12/23/2018 | $ 408.06 |
| 25494 | 5369 | 12/23/2018 | $ 785.58 |
| 25495 | 1691 | 12/23/2018 | $ 1,446.27 |
| 25496 | 5665 | 12/23/2018 | $ 2,211.94 |
| 25497 | 5678 | 12/23/2018 | $ 2,466.35 |
| 25498 | 5682 | 12/23/2018 | $ 864.74 |
| 25499 | 5365 | 12/23/2018 | $ 1,823.65 |
| 25500 | 5692 | 12/23/2018 | $ 382.65 |
| 25501 | 5700 | 12/23/2018 | $ 676.53 |
| 25502 | 5710 | 12/23/2018 | $ 2,021.49 |
| 25503 | 5704 | 12/23/2018 | $ 523.23 |
| 25504 | 5728 | 12/23/2018 | $ 1,297.15 |
| 25505 | 5174 | 12/23/2018 | $ 404.98 |
| 25506 | 5686 | 12/23/2018 | $ 2,704.70 |
| 25507 | 5774 | 12/23/2018 | $ 1,416.53 |
| 25508 | 5760 | 12/23/2018 | $ 1,600.63 |
| 25509 | 3422 | 12/23/2018 | $ 2,010.72 |
| 25510 | 5732 | 12/23/2018 | $ 3,785.28 |
| 25511 | 5492 | 12/23/2018 | $ 2,742.17 |
| 25512 | 5805 | 12/23/2018 | $ 1,372.30 |
| 25513 | 5790 | 12/23/2018 | $ 3,244.98 |
| 25514 | 5743 | 12/23/2018 | $ 1,511.49 |
| 25515 | 5865 | 12/23/2018 | $ 1,239.06 |
| 25516 | 5300 | 12/24/2018 | $ 225.96 |
| 25517 | 2160 | 12/24/2018 | $ 1,020.06 |
| 25518 | 5982 | 12/24/2018 | $ 1,951.42 |
| 25519 | 5999 | 12/24/2018 | $ 997.14 |
| 25520 | 6006 | 12/24/2018 | $ 1,585.85 |
| 25521 | 6053 | 12/24/2018 | $ 904.28 |
| 25522 | 6075 | 12/24/2018 | $ 2,701.83 |
| 25523 | 6068 | 12/24/2018 | $ 1,644.75 |
| 25524 | 4368 | 12/24/2018 | $ 61.23 |
| 25525 | 6092 | 12/24/2018 | $ 2,488.03 |
| 25526 | 6111 | 12/24/2018 | $ 1,213.74 |
| 25527 | 6135 | 12/24/2018 | $ 1,458.07 |
| 25528 | 6078 | 12/24/2018 | $ 1,362.74 |
| 25529 | 4988 | 12/24/2018 | $ 681.54 |
| 25530 | 6276 | 12/24/2018 | $ 526.66 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25531 | 6279 | 12/24/2018 | $ 3,288.49 |
| 25532 | 6298 | 12/24/2018 | $ 1,192.06 |
| 25533 | 6302 | 12/24/2018 | $ 1,133.63 |
| 25534 | 2338 | 12/24/2018 | $ 927.00 |
| 25535 | 6418 | 12/24/2018 | $ 1,601.81 |
| 25536 | 6422 | 12/24/2018 | $ 2,886.22 |
| 25537 | 6429 | 12/24/2018 | $ 1,434.98 |
| 25538 | 6453 | 12/24/2018 | $ 937.54 |
| 25539 | 6349 | 12/24/2018 | $ 3,408.86 |
| 25540 | 4192 | 12/24/2018 | $ 400.53 |
| 25541 | 3360 | 12/24/2018 | $ 1,997.13 |
| 25542 | 6522 | 12/24/2018 | $ 1,031.04 |
| 25543 | 6529 | 12/24/2018 | $ 1,456.13 |
| 25544 | 2327 | 12/24/2018 | $ 1,215.38 |
| 25545 | 6583 | 12/24/2018 | $ 571.78 |
| 25546 | 6601 | 12/24/2018 | $ 1,371.12 |
| 25547 | 6588 | 12/24/2018 | $ 919.14 |
| 25548 | 6610 | 12/24/2018 | $ 2,743.63 |
| 25549 | 6641 | 12/24/2018 | $ 1,737.29 |
| 25550 | 6683 | 12/24/2018 | $ 1,302.88 |
| 25551 | 6521 | 12/24/2018 | $ 1,680.30 |
| 25552 | 6795 | 12/25/2018 | $ 437.82 |
| 25553 | 6828 | 12/25/2018 | $ 541.93 |
| 25554 | 6842 | 12/25/2018 | $ 389.77 |
| 25555 | 6936 | 12/26/2018 | $ 1,899.30 |
| 25556 | 6837 | 12/26/2018 | $ 1,000.35 |
| 25557 | 6953 | 12/26/2018 | $ 998.28 |
| 25558 | 7003 | 12/26/2018 | $ 2,567.21 |
| 25559 | 7002 | 12/26/2018 | $ 3,574.81 |
| 25560 | 7015 | 12/26/2018 | $ 1,829.31 |
| 25561 | 7061 | 12/26/2018 | $ 519.84 |
| 25562 | 7055 | 12/26/2018 | $ 4,252.35 |
| 25563 | 4015 | 12/26/2018 | $ 322.55 |
| 25564 | 7099 | 12/26/2018 | $ 943.85 |
| 25565 | 7101 | 12/26/2018 | $ 2,826.95 |
| 25566 | 7138 | 12/26/2018 | $ 1,305.67 |
| 25567 | 7182 | 12/26/2018 | $ 1,252.70 |
| 25568 | 7195 | 12/26/2018 | $ 1,043.44 |
| 25569 | 7281 | 12/26/2018 | $ 1,070.23 |
| 25570 | 7292 | 12/26/2018 | $ 1,259.60 |
| 25571 | 7291 | 12/26/2018 | $ 1,162.84 |
| 25572 | 7303 | 12/26/2018 | $ 868.11 |
| 25573 | 7046 | 12/26/2018 | $ 1,196.92 |
| 25574 | 7309 | 12/26/2018 | $ 1,268.10 |
| 25575 | 7258 | 12/26/2018 | $ 1,208.27 |
| 25576 | 6258 | 12/26/2018 | $ 4,244.42 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25577 | 7363 | 12/26/2018 | $ 1,729.66 |
| 25578 | 7434 | 12/26/2018 | $ 779.60 |
| 25579 | 7451 | 12/26/2018 | $ 1,456.89 |
| 25580 | 7463 | 12/26/2018 | $ 4,033.48 |
| 25581 | 7379 | 12/26/2018 | $ 1,603.15 |
| 25582 | 7496 | 12/26/2018 | $ 543.38 |
| 25583 | 7510 | 12/26/2018 | $ 1,479.08 |
| 25584 | 7525 | 12/26/2018 | $ 1,820.00 |
| 25585 | 7524 | 12/26/2018 | $ 1,676.00 |
| 25586 | 7540 | 12/26/2018 | $ 730.61 |
| 25587 | 7559 | 12/26/2018 | $ 2,142.79 |
| 25588 | 6235 | 12/26/2018 | $ 923.08 |
| 25589 | 7575 | 12/26/2018 | $ 2,273.90 |
| 25590 | 7582 | 12/26/2018 | $ 2,500.30 |
| 25591 | 6654 | 12/26/2018 | $ 492.98 |
| 25592 | 7594 | 12/26/2018 | $ 316.41 |
| 25593 | 7640 | 12/26/2018 | $ 1,243.58 |
| 25594 | 7646 | 12/26/2018 | $ 3,085.27 |
| 25595 | 7667 | 12/26/2018 | $ 1,999.18 |
| 25596 | 7440 | 12/26/2018 | $ 1,377.64 |
| 25597 | 7580 | 12/26/2018 | $ 2,058.67 |
| 25598 | 7512 | 12/26/2018 | $ 780.77 |
| 25599 | 7683 | 12/26/2018 | $ 2,829.94 |
| 25600 | 7560 | 12/26/2018 | $ 3,785.49 |
| 25601 | 7722 | 12/26/2018 | $ 975.96 |
| 25602 | 7810 | 12/26/2018 | $ 2,135.19 |
| 25603 | 7860 | 12/26/2018 | $ 995.97 |
| 25604 | 7906 | 12/26/2018 | $ 1,418.46 |
| 25605 | 7923 | 12/26/2018 | $ 596.18 |
| 25606 | 7947 | 12/26/2018 | $ 1,587.24 |
| 25607 | 8032 | 12/27/2018 | $ 1,339.43 |
| 25608 | 7982 | 12/27/2018 | $ 1,381.31 |
| 25609 | 8074 | 12/27/2018 | $ 1,963.24 |
| 25610 | 8083 | 12/27/2018 | $ 1,686.12 |
| 25611 | 7873 | 12/27/2018 | $ 1,371.13 |
| 25612 | 8094 | 12/27/2018 | $ 2,488.29 |
| 25613 | 8115 | 12/27/2018 | $ 3,965.88 |
| 25614 | 8041 | 12/27/2018 | $ 3,913.24 |
| 25615 | 8163 | 12/27/2018 | $ 3,094.92 |
| 25616 | 8170 | 12/27/2018 | $ 2,713.31 |
| 25617 | 8169 | 12/27/2018 | $ 2,492.15 |
| 25618 | 8139 | 12/27/2018 | $ 995.56 |
| 25619 | 4910 | 12/27/2018 | $ 1,291.81 |
| 25620 | 8255 | 12/27/2018 | $ 1,015.09 |
| 25621 | 7909 | 12/27/2018 | $ 1,808.28 |
| 25622 | 8364 | 12/27/2018 | $ 1,238.15 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25623 | 7770 | 12/27/2018 | $ 2,949.00 |
| 25624 | 8389 | 12/27/2018 | $ 2,159.94 |
| 25625 | 8430 | 12/27/2018 | $ 1,288.27 |
| 25626 | 6392 | 12/27/2018 | $ 673.11 |
| 25627 | 8396 | 12/27/2018 | $ 652.70 |
| 25628 | 8438 | 12/27/2018 | $ 1,141.23 |
| 25629 | 8478 | 12/27/2018 | $ 2,042.40 |
| 25630 | 8472 | 12/27/2018 | $ 1,373.77 |
| 25631 | 8492 | 12/27/2018 | $ 2,213.55 |
| 25632 | 8512 | 12/27/2018 | $ 1,694.97 |
| 25633 | 8308 | 12/27/2018 | $ 850.88 |
| 25634 | 8578 | 12/27/2018 | $ 1,423.74 |
| 25635 | 8530 | 12/27/2018 | $ 495.14 |
| 25636 | 8547 | 12/27/2018 | $ 1,457.00 |
| 25637 | 7102 | 12/27/2018 | $ 703.41 |
| 25638 | 8676 | 12/27/2018 | $ 1,183.17 |
| 25639 | 5992 | 12/27/2018 | $ 1,686.15 |
| 25640 | 8295 | 12/27/2018 | $ 2,119.06 |
| 25641 | 8283 | 12/27/2018 | $ 2,140.37 |
| 25642 | 8697 | 12/27/2018 | $ 2,137.86 |
| 25643 | 8733 | 12/27/2018 | $ 4,435.87 |
| 25644 | 8738 | 12/27/2018 | $ 1,332.96 |
| 25645 | 8762 | 12/27/2018 | $ 720.39 |
| 25646 | 8692 | 12/27/2018 | $ 696.83 |
| 25647 | 8784 | 12/27/2018 | $ 918.62 |
| 25648 | 8838 | 12/27/2018 | $ 2,576.53 |
| 25649 | 8850 | 12/27/2018 | $ 1,357.62 |
| 25650 | 6717 | 12/27/2018 | $ 2,393.85 |
| 25651 | 8913 | 12/27/2018 | $ 1,556.11 |
| 25652 | 8768 | 12/27/2018 | $ 2,665.55 |
| 25653 | 8789 | 12/27/2018 | $ 1,238.00 |
| 25654 | 8993 | 12/27/2018 | $ 1,716.06 |
| 25655 | 8994 | 12/27/2018 | $ 3,170.20 |
| 25656 | 7925 | 12/27/2018 | $ 2,424.97 |
| 25657 | 9049 | 12/27/2018 | $ 1,440.29 |
| 25658 | 9059 | 12/27/2018 | $ 1,615.84 |
| 25659 | 9073 | 12/27/2018 | $ 1,125.82 |
| 25660 | 9109 | 12/27/2018 | $ 737.55 |
| 25661 | 9133 | 12/27/2018 | $ 687.39 |
| 25662 | 9147 | 12/27/2018 | $ 3,408.72 |
| 25663 | 9150 | 12/27/2018 | $ 515.16 |
| 25664 | 6942 | 12/28/2018 | $ 2,589.04 |
| 25665 | 9232 | 12/28/2018 | $ 341.00 |
| 25666 | 9278 | 12/28/2018 | $ 3,565.20 |
| 25667 | 9294 | 12/28/2018 | $ 1,133.98 |
| 25668 | 9321 | 12/28/2018 | $ 1,560.92 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25669 | 9341 | 12/28/2018 | $ 2,691.75 |
| 25670 | 9350 | 12/28/2018 | $ 1,609.61 |
| 25671 | 9354 | 12/28/2018 | $ 1,268.96 |
| 25672 | 9381 | 12/28/2018 | $ 2,325.15 |
| 25673 | 6859 | 12/28/2018 | $ 3,090.51 |
| 25674 | 9414 | 12/28/2018 | $ 578.63 |
| 25675 | 9418 | 12/28/2018 | $ 1,790.89 |
| 25676 | 9111 | 12/28/2018 | $ 533.52 |
| 25677 | 9462 | 12/28/2018 | $ 1,775.20 |
| 25678 | 9138 | 12/28/2018 | $ 479.63 |
| 25679 | 8878 | 12/28/2018 | $ 1,714.60 |
| 25680 | 9480 | 12/28/2018 | $ 1,296.06 |
| 25681 | 9475 | 12/28/2018 | $ 2,831.53 |
| 25682 | 9417 | 12/28/2018 | $ 1,252.45 |
| 25683 | 9490 | 12/28/2018 | $ 3,053.98 |
| 25684 | 9502 | 12/28/2018 | $ 1,025.74 |
| 25685 | 9503 | 12/28/2018 | $ 4,133.17 |
| 25686 | 8056 | 12/28/2018 | $ 429.05 |
| 25687 | 9384 | 12/28/2018 | $ 2,192.05 |
| 25688 | 7731 | 12/28/2018 | $ 2,519.50 |
| 25689 | 9555 | 12/28/2018 | $ 3,826.73 |
| 25690 | 9295 | 12/28/2018 | $ 1,154.42 |
| 25691 | 9566 | 12/28/2018 | $ 1,417.53 |
| 25692 | 9635 | 12/28/2018 | $ 1,784.89 |
| 25693 | 8153 | 12/28/2018 | $ 1,018.51 |
| 25694 | 9660 | 12/28/2018 | $ 2,011.81 |
| 25695 | 9666 | 12/28/2018 | $ 937.03 |
| 25696 | 8485 | 12/28/2018 | $ 707.54 |
| 25697 | 9693 | 12/28/2018 | $ 1,193.42 |
| 25698 | 9767 | 12/28/2018 | $ 304.67 |
| 25699 | 8767 | 12/28/2018 | $ 1,316.89 |
| 25700 | 9850 | 12/28/2018 | $ 4,193.69 |
| 25701 | 9861 | 12/28/2018 | $ 3,000.90 |
| 25702 | 9866 | 12/28/2018 | $ 1,549.08 |
| 25703 | 9858 | 12/28/2018 | $ 602.10 |
| 25704 | 9931 | 12/28/2018 | $ 2,370.25 |
| 25705 | 9937 | 12/28/2018 | $ 2,323.09 |
| 25706 | 9529 | 12/28/2018 | $ 2,735.40 |
| 25707 | 9017 | 12/28/2018 | $ 2,696.21 |
| 25708 | 9671 | 12/28/2018 | $ 2,624.85 |
| 25709 | 9988 | 12/28/2018 | $ 3,146.26 |
| 25710 | 0002 | 12/28/2018 | $ 2,830.49 |
| 25711 | 0063 | 12/28/2018 | $ 1,040.33 |
| 25712 | 9615 | 12/28/2018 | $ 4,605.89 |
| 25713 | 0052 | 12/28/2018 | $ 1,118.89 |
| 25714 | 0094 | 12/28/2018 | $ 1,904.48 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25715 | 0019 | 12/28/2018 | $    593.14 |
| 25716 | 0127 | 12/28/2018 | $  3,222.84 |
| 25717 | 0140 | 12/28/2018 | $  1,336.40 |
| 25718 | 0146 | 12/28/2018 | $  4,242.01 |
| 25719 | 0162 | 12/28/2018 | $    250.60 |
| 25720 | 0181 | 12/28/2018 | $  2,892.06 |
| 25721 | 0185 | 12/28/2018 | $  2,019.56 |
| 25722 | 0213 | 12/29/2018 | $  1,859.80 |
| 25723 | 0239 | 12/29/2018 | $  3,605.15 |
| 25724 | 0260 | 12/29/2018 | $    921.50 |
| 25725 | 0300 | 12/29/2018 | $    296.93 |
| 25726 | 0304 | 12/29/2018 | $  1,145.98 |
| 25727 | 0324 | 12/29/2018 | $  2,445.47 |
| 25728 | 0327 | 12/29/2018 | $  1,929.41 |
| 25729 | 0331 | 12/29/2018 | $  1,025.17 |
| 25730 | 0338 | 12/29/2018 | $    341.73 |
| 25731 | 0325 | 12/29/2018 | $  1,428.45 |
| 25732 | 0345 | 12/29/2018 | $  2,145.10 |
| 25733 | 9938 | 12/29/2018 | $  3,485.09 |
| 25734 | 0372 | 12/29/2018 | $  2,018.85 |
| 25735 | 0395 | 12/29/2018 | $  4,391.53 |
| 25736 | 9180 | 12/29/2018 | $    805.54 |
| 25737 | 0250 | 12/29/2018 | $  1,675.67 |
| 25738 | 0414 | 12/29/2018 | $  4,429.19 |
| 25739 | 0417 | 12/29/2018 | $  1,492.45 |
| 25740 | 0430 | 12/29/2018 | $    246.43 |
| 25741 | 0404 | 12/29/2018 | $  3,479.67 |
| 25742 | 0456 | 12/29/2018 | $  1,718.12 |
| 25743 | 0468 | 12/29/2018 | $  2,576.97 |
| 25744 | 0477 | 12/29/2018 | $  1,794.36 |
| 25745 | 0494 | 12/29/2018 | $  1,534.78 |
| 25746 | 0537 | 12/29/2018 | $  1,205.19 |
| 25747 | 0565 | 12/29/2018 | $  4,601.67 |
| 25748 | 0582 | 12/29/2018 | $    388.20 |
| 25749 | 0588 | 12/29/2018 | $  2,074.61 |
| 25750 | 0591 | 12/29/2018 | $  1,518.07 |
| 25751 | 6558 | 12/29/2018 | $  1,058.95 |
| 25752 | 0659 | 12/29/2018 | $    529.05 |
| 25753 | 0615 | 12/29/2018 | $  1,271.80 |
| 25754 | 0677 | 12/29/2018 | $    305.43 |
| 25755 | 0431 | 12/29/2018 | $  3,927.86 |
| 25756 | 0724 | 12/29/2018 | $  1,998.02 |
| 25757 | 0730 | 12/29/2018 | $  2,487.46 |
| 25758 | 0744 | 12/29/2018 | $  1,262.57 |
| 25759 | 0778 | 12/30/2018 | $  1,868.91 |
| 25760 | 0650 | 12/30/2018 | $  2,083.63 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25761 | 0849 | 12/30/2018 | $ 3,346.41 |
| 25762 | 0720 | 12/30/2018 | $ 901.08 |
| 25763 | 8245 | 12/30/2018 | $ 2,930.34 |
| 25764 | 0910 | 12/30/2018 | $ 1,714.59 |
| 25765 | 0920 | 12/30/2018 | $ 664.47 |
| 25766 | 0922 | 12/30/2018 | $ 1,619.59 |
| 25767 | 0455 | 12/30/2018 | $ 1,635.23 |
| 25768 | 1000 | 12/30/2018 | $ 1,226.16 |
| 25769 | 0943 | 12/30/2018 | $ 560.01 |
| 25770 | 1072 | 12/30/2018 | $ 2,693.22 |
| 25771 | 0104 | 12/30/2018 | $ 1,287.25 |
| 25772 | 8420 | 12/30/2018 | $ 2,003.32 |
| 25773 | 1158 | 12/30/2018 | $ 1,824.64 |
| 25774 | 1130 | 12/30/2018 | $ 2,253.11 |
| 25775 | 1220 | 12/30/2018 | $ 478.52 |
| 25776 | 1251 | 12/31/2018 | $ 1,304.30 |
| 25777 | 1268 | 12/31/2018 | $ 739.41 |
| 25778 | 1270 | 12/31/2018 | $ 2,050.25 |
| 25779 | 7894 | 12/31/2018 | $ 428.86 |
| 25780 | 1278 | 12/31/2018 | $ 4,281.88 |
| 25781 | 1254 | 12/31/2018 | $ 3,340.90 |
| 25782 | 1337 | 12/31/2018 | $ 1,066.26 |
| 25783 | 1360 | 12/31/2018 | $ 1,013.79 |
| 25784 | 1426 | 12/31/2018 | $ 1,855.54 |
| 25785 | 9668 | 12/31/2018 | $ 794.70 |
| 25786 | 1485 | 12/31/2018 | $ 766.21 |
| 25787 | 1151 | 12/31/2018 | $ 1,161.37 |
| 25788 | 1427 | 12/31/2018 | $ 2,558.19 |
| 25789 | 1496 | 12/31/2018 | $ 845.23 |
| 25790 | 1492 | 12/31/2018 | $ 1,997.76 |
| 25791 | 9543 | 12/31/2018 | $ 2,615.89 |
| 25792 | 1127 | 12/31/2018 | $ 1,611.58 |
| 25793 | 1567 | 12/31/2018 | $ 1,378.59 |
| 25794 | 7895 | 12/31/2018 | $ 1,433.67 |
| 25795 | 1582 | 12/31/2018 | $ 683.68 |
| 25796 | 1587 | 12/31/2018 | $ 2,591.69 |
| 25797 | 1619 | 12/31/2018 | $ 2,663.25 |
| 25798 | 8192 | 12/31/2018 | $ 2,769.93 |
| 25799 | 1627 | 12/31/2018 | $ 1,457.51 |
| 25800 | 1614 | 12/31/2018 | $ 4,022.63 |
| 25801 | 1615 | 12/31/2018 | $ 925.36 |
| 25802 | 8899 | 12/31/2018 | $ 1,888.36 |
| 25803 | 1617 | 12/31/2018 | $ 2,484.40 |
| 25804 | 1681 | 12/31/2018 | $ 1,920.82 |
| 25805 | 1310 | 12/31/2018 | $ 178.85 |
| 25806 | 1691 | 12/31/2018 | $ 1,821.12 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25807 | 1690 | 12/31/2018 | $ 1,261.59 |
| 25808 | 0584 | 12/31/2018 | $ 2,900.49 |
| 25809 | 1697 | 12/31/2018 | $ 2,387.54 |
| 25810 | 1714 | 12/31/2018 | $ 1,135.81 |
| 25811 | 1722 | 12/31/2018 | $ 3,815.02 |
| 25812 | 1756 | 12/31/2018 | $ 867.80 |
| 25813 | 1778 | 12/31/2018 | $ 3,164.12 |
| 25814 | 1782 | 12/31/2018 | $ 2,460.32 |
| 25815 | 1005 | 12/31/2018 | $ 2,441.02 |
| 25816 | 0760 | 12/31/2018 | $ 2,795.49 |
| 25817 | 1798 | 12/31/2018 | $ 4,542.66 |
| 25818 | 1823 | 12/31/2018 | $ 945.78 |
| 25819 | 1889 | 12/31/2018 | $ 1,187.48 |
| 25820 | 1892 | 12/31/2018 | $ 2,175.36 |
| 25821 | 1687 | 12/31/2018 | $ 2,214.10 |
| 25822 | 1940 | 12/31/2018 | $ 1,751.17 |
| 25823 | 1971 | 12/31/2018 | $ 4,348.37 |
| 25824 | 1980 | 12/31/2018 | $ 4,125.78 |
| 25825 | 1964 | 12/31/2018 | $ 1,293.10 |
| 25826 | 2048 | 12/31/2018 | $ 2,150.50 |
| 25827 | 2085 | 1/1/2019 | $ 540.42 |
| 25828 | 2093 | 1/1/2019 | $ 3,815.54 |
| 25829 | 2114 | 1/1/2019 | $ 2,404.40 |
| 25830 | 2147 | 1/1/2019 | $ 1,405.88 |
| 25831 | 2152 | 1/1/2019 | $ 1,529.91 |
| 25832 | 8303 | 1/1/2019 | $ 714.99 |
| 25833 | 2068 | 1/1/2019 | $ 1,286.14 |
| 25834 | 2157 | 1/1/2019 | $ 1,459.23 |
| 25835 | 2209 | 1/1/2019 | $ 1,687.69 |
| 25836 | 2164 | 1/1/2019 | $ 3,216.53 |
| 25837 | 2251 | 1/1/2019 | $ 1,701.88 |
| 25838 | 2277 | 1/1/2019 | $ 3,671.18 |
| 25839 | 2307 | 1/1/2019 | $ 2,236.75 |
| 25840 | 2295 | 1/1/2019 | $ 2,833.62 |
| 25841 | 2387 | 1/1/2019 | $ 444.26 |
| 25842 | 2328 | 1/1/2019 | $ 1,773.57 |
| 25843 | 2455 | 1/1/2019 | $ 660.13 |
| 25844 | 2347 | 1/1/2019 | $ 1,170.73 |
| 25845 | 2480 | 1/1/2019 | $ 1,490.89 |
| 25846 | 1146 | 1/1/2019 | $ 1,028.59 |
| 25847 | 2508 | 1/1/2019 | $ 2,261.43 |
| 25848 | 2520 | 1/1/2019 | $ 1,234.02 |
| 25849 | 2526 | 1/1/2019 | $ 919.24 |
| 25850 | 2504 | 1/1/2019 | $ 1,028.61 |
| 25851 | 2567 | 1/1/2019 | $ 4,040.39 |
| 25852 | 2573 | 1/1/2019 | $ 4,560.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25853 | 2562 | 1/2/2019 | $ 723.74 |
| 25854 | 2667 | 1/2/2019 | $ 2,819.78 |
| 25855 | 2675 | 1/2/2019 | $ 1,688.70 |
| 25856 | 2688 | 1/2/2019 | $ 915.69 |
| 25857 | 2698 | 1/2/2019 | $ 1,569.12 |
| 25858 | 2742 | 1/2/2019 | $ 986.13 |
| 25859 | 2747 | 1/2/2019 | $ 1,389.78 |
| 25860 | 2719 | 1/2/2019 | $ 2,772.61 |
| 25861 | 2710 | 1/2/2019 | $ 866.48 |
| 25862 | 2064 | 1/2/2019 | $ 556.76 |
| 25863 | 2527 | 1/2/2019 | $ 1,571.62 |
| 25864 | 2890 | 1/2/2019 | $ 3,081.21 |
| 25865 | 2898 | 1/2/2019 | $ 2,145.25 |
| 25866 | 2835 | 1/2/2019 | $ 2,541.29 |
| 25867 | 2938 | 1/2/2019 | $ 1,401.84 |
| 25868 | 0051 | 1/2/2019 | $ 2,674.09 |
| 25869 | 2976 | 1/2/2019 | $ 476.97 |
| 25870 | 2874 | 1/2/2019 | $ 1,333.49 |
| 25871 | 3015 | 1/2/2019 | $ 1,165.38 |
| 25872 | 3021 | 1/2/2019 | $ 2,958.73 |
| 25873 | 3034 | 1/2/2019 | $ 1,722.81 |
| 25874 | 1330 | 1/2/2019 | $ 3,386.14 |
| 25875 | 3057 | 1/2/2019 | $ 1,412.62 |
| 25876 | 3056 | 1/2/2019 | $ 2,078.99 |
| 25877 | 3083 | 1/2/2019 | $ 2,383.59 |
| 25878 | 3099 | 1/2/2019 | $ 2,568.47 |
| 25879 | 0546 | 1/2/2019 | $ 2,495.80 |
| 25880 | 2825 | 1/2/2019 | $ 1,820.00 |
| 25881 | 3137 | 1/2/2019 | $ 1,190.23 |
| 25882 | 3156 | 1/2/2019 | $ 2,349.95 |
| 25883 | 3162 | 1/2/2019 | $ 294.05 |
| 25884 | 2721 | 1/2/2019 | $ 2,097.94 |
| 25885 | 3203 | 1/2/2019 | $ 3,215.07 |
| 25886 | 3205 | 1/2/2019 | $ 1,849.93 |
| 25887 | 3207 | 1/2/2019 | $ 1,021.25 |
| 25888 | 3209 | 1/2/2019 | $ 2,792.63 |
| 25889 | 3228 | 1/2/2019 | $ 1,557.39 |
| 25890 | 3252 | 1/2/2019 | $ 747.80 |
| 25891 | 2233 | 1/2/2019 | $ 2,310.62 |
| 25892 | 3200 | 1/2/2019 | $ 1,707.65 |
| 25893 | 3280 | 1/2/2019 | $ 4,067.57 |
| 25894 | 3336 | 1/2/2019 | $ 802.03 |
| 25895 | 1923 | 1/2/2019 | $ 1,003.30 |
| 25896 | 3485 | 1/2/2019 | $ 1,563.64 |
| 25897 | 3471 | 1/2/2019 | $ 2,244.05 |
| 25898 | 3519 | 1/2/2019 | $ 1,956.48 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25899 | 3527 | 1/2/2019 | $ 2,066.47 |
| 25900 | 3523 | 1/2/2019 | $ 1,396.31 |
| 25901 | 3555 | 1/2/2019 | $ 3,301.13 |
| 25902 | 3680 | 1/2/2019 | $ 1,732.93 |
| 25903 | 3668 | 1/2/2019 | $ 1,255.55 |
| 25904 | 3717 | 1/2/2019 | $ 1,613.53 |
| 25905 | 3794 | 1/3/2019 | $ 1,222.98 |
| 25906 | 3877 | 1/3/2019 | $ 2,135.14 |
| 25907 | 3900 | 1/3/2019 | $ 1,154.51 |
| 25908 | 3909 | 1/3/2019 | $ 1,202.31 |
| 25909 | 0668 | 1/3/2019 | $ 3,541.57 |
| 25910 | 3943 | 1/3/2019 | $ 1,065.02 |
| 25911 | 3946 | 1/3/2019 | $ 969.54 |
| 25912 | 3967 | 1/3/2019 | $ 2,692.91 |
| 25913 | 3963 | 1/3/2019 | $ 81.93 |
| 25914 | 3515 | 1/3/2019 | $ 1,646.19 |
| 25915 | 3989 | 1/3/2019 | $ 469.87 |
| 25916 | 4022 | 1/3/2019 | $ 2,285.85 |
| 25917 | 4033 | 1/3/2019 | $ 749.00 |
| 25918 | 3295 | 1/3/2019 | $ 826.26 |
| 25919 | 3617 | 1/3/2019 | $ 1,781.29 |
| 25920 | 4083 | 1/3/2019 | $ 2,145.27 |
| 25921 | 4093 | 1/3/2019 | $ 1,489.27 |
| 25922 | 4127 | 1/3/2019 | $ 1,755.39 |
| 25923 | 4200 | 1/3/2019 | $ 1,740.99 |
| 25924 | 4201 | 1/3/2019 | $ 1,699.37 |
| 25925 | 3993 | 1/3/2019 | $ 2,393.52 |
| 25926 | 4243 | 1/3/2019 | $ 1,131.61 |
| 25927 | 4274 | 1/3/2019 | $ 1,361.82 |
| 25928 | 2558 | 1/3/2019 | $ 1,227.59 |
| 25929 | 4301 | 1/3/2019 | $ 386.12 |
| 25930 | 2113 | 1/3/2019 | $ 482.27 |
| 25931 | 4331 | 1/3/2019 | $ 2,919.96 |
| 25932 | 4367 | 1/3/2019 | $ 3,196.26 |
| 25933 | 2715 | 1/3/2019 | $ 1,063.20 |
| 25934 | 4438 | 1/3/2019 | $ 1,338.28 |
| 25935 | 4499 | 1/3/2019 | $ 133.68 |
| 25936 | 4514 | 1/3/2019 | $ 969.60 |
| 25937 | 4467 | 1/3/2019 | $ 2,361.03 |
| 25938 | 2851 | 1/3/2019 | $ 1,504.30 |
| 25939 | 4537 | 1/3/2019 | $ 2,911.59 |
| 25940 | 4578 | 1/3/2019 | $ 822.89 |
| 25941 | 4612 | 1/3/2019 | $ 778.35 |
| 25942 | 4696 | 1/3/2019 | $ 822.48 |
| 25943 | 4711 | 1/3/2019 | $ 896.95 |
| 25944 | 4710 | 1/3/2019 | $ 1,496.67 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 25945 | 4732 | 1/3/2019 | $ 1,555.07 |
| 25946 | 4749 | 1/3/2019 | $ 648.47 |
| 25947 | 4773 | 1/3/2019 | $ 775.50 |
| 25948 | 4784 | 1/3/2019 | $ 2,671.35 |
| 25949 | 4813 | 1/3/2019 | $ 2,999.78 |
| 25950 | 4834 | 1/4/2019 | $ 2,002.95 |
| 25951 | 4837 | 1/4/2019 | $ 1,100.86 |
| 25952 | 4839 | 1/4/2019 | $ 1,761.42 |
| 25953 | 4703 | 1/4/2019 | $ 3,207.35 |
| 25954 | 4996 | 1/4/2019 | $ 1,577.35 |
| 25955 | 4999 | 1/4/2019 | $ 1,163.96 |
| 25956 | 2847 | 1/4/2019 | $ 2,365.81 |
| 25957 | 5009 | 1/4/2019 | $ 1,675.26 |
| 25958 | 5003 | 1/4/2019 | $ 3,170.67 |
| 25959 | 5108 | 1/4/2019 | $ 2,325.54 |
| 25960 | 4858 | 1/4/2019 | $ 1,082.04 |
| 25961 | 5125 | 1/4/2019 | $ 3,235.38 |
| 25962 | 5134 | 1/4/2019 | $ 2,573.79 |
| 25963 | 5131 | 1/4/2019 | $ 1,116.32 |
| 25964 | 5158 | 1/4/2019 | $ 1,265.22 |
| 25965 | 4010 | 1/4/2019 | $ 1,989.65 |
| 25966 | 5080 | 1/4/2019 | $ 1,621.10 |
| 25967 | 5197 | 1/4/2019 | $ 2,101.38 |
| 25968 | 5229 | 1/4/2019 | $ 2,581.93 |
| 25969 | 4984 | 1/4/2019 | $ 1,365.17 |
| 25970 | 5277 | 1/4/2019 | $ 2,676.94 |
| 25971 | 5279 | 1/4/2019 | $ 1,578.92 |
| 25972 | 4899 | 1/4/2019 | $ 2,426.68 |
| 25973 | 5297 | 1/4/2019 | $ 372.43 |
| 25974 | 5344 | 1/4/2019 | $ 1,261.25 |
| 25975 | 3722 | 1/4/2019 | $ 2,205.78 |
| 25976 | 5378 | 1/4/2019 | $ 1,398.76 |
| 25977 | 5394 | 1/4/2019 | $ 1,242.30 |
| 25978 | 5421 | 1/4/2019 | $ 172.06 |
| 25979 | 5452 | 1/4/2019 | $ 819.25 |
| 25980 | 5467 | 1/4/2019 | $ 2,307.52 |
| 25981 | 5531 | 1/4/2019 | $ 2,466.47 |
| 25982 | 3785 | 1/4/2019 | $ 1,402.20 |
| 25983 | 5570 | 1/4/2019 | $ 605.14 |
| 25984 | 5578 | 1/4/2019 | $ 1,375.78 |
| 25985 | 5563 | 1/4/2019 | $ 509.73 |
| 25986 | 4375 | 1/4/2019 | $ 330.39 |
| 25987 | 5618 | 1/4/2019 | $ 727.76 |
| 25988 | 5656 | 1/4/2019 | $ 511.46 |
| 25989 | 5699 | 1/4/2019 | $ 1,177.64 |
| 25990 | 5720 | 1/4/2019 | $ 2,200.11 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 25991 | 5733 | 1/4/2019 | $      835.47 |
| 25992 | 5740 | 1/4/2019 | $    4,052.68 |
| 25993 | 5744 | 1/4/2019 | $    1,897.23 |
| 25994 | 5758 | 1/4/2019 | $      776.24 |
| 25995 | 5783 | 1/4/2019 | $    1,218.10 |
| 25996 | 5818 | 1/4/2019 | $    3,031.02 |
| 25997 | 5855 | 1/4/2019 | $      812.80 |
| 25998 | 5805 | 1/4/2019 | $    1,196.58 |
| 25999 | 5891 | 1/4/2019 | $    2,123.20 |
| 26000 | 5211 | 1/4/2019 | $    2,348.37 |
| 26001 | 5980 | 1/4/2019 | $    1,908.62 |
| 26002 | 5987 | 1/4/2019 | $    3,437.07 |
| 26003 | 5988 | 1/5/2019 | $    1,106.39 |
| 26004 | 3264 | 1/5/2019 | $    2,134.86 |
| 26005 | 6024 | 1/5/2019 | $    1,894.28 |
| 26006 | 6033 | 1/5/2019 | $      742.43 |
| 26007 | 6061 | 1/5/2019 | $      120.89 |
| 26008 | 6102 | 1/5/2019 | $    1,105.83 |
| 26009 | 6131 | 1/5/2019 | $    2,280.59 |
| 26010 | 5902 | 1/5/2019 | $    2,970.94 |
| 26011 | 6204 | 1/5/2019 | $    1,822.49 |
| 26012 | 5831 | 1/5/2019 | $    2,090.10 |
| 26013 | 5859 | 1/5/2019 | $    1,624.61 |
| 26014 | 6218 | 1/5/2019 | $    1,001.52 |
| 26015 | 5164 | 1/5/2019 | $      290.63 |
| 26016 | 6257 | 1/5/2019 | $    2,700.99 |
| 26017 | 6280 | 1/5/2019 | $    1,145.98 |
| 26018 | 3370 | 1/5/2019 | $    2,193.92 |
| 26019 | 6307 | 1/5/2019 | $    2,268.06 |
| 26020 | 6303 | 1/5/2019 | $      855.02 |
| 26021 | 6314 | 1/5/2019 | $    1,885.53 |
| 26022 | 6300 | 1/5/2019 | $    2,928.26 |
| 26023 | 6379 | 1/5/2019 | $      851.95 |
| 26024 | 6394 | 1/5/2019 | $      807.67 |
| 26025 | 6364 | 1/5/2019 | $    2,567.92 |
| 26026 | 3754 | 1/5/2019 | $    2,651.34 |
| 26027 | 3769 | 1/5/2019 | $    1,095.09 |
| 26028 | 6503 | 1/5/2019 | $    2,660.78 |
| 26029 | 6524 | 1/5/2019 | $    2,914.20 |
| 26030 | 6566 | 1/5/2019 | $    1,009.24 |
| 26031 | 6656 | 1/5/2019 | $    1,826.79 |
| 26032 | 6663 | 1/5/2019 | $    3,571.50 |
| 26033 | 6730 | 1/6/2019 | $    2,637.80 |
| 26034 | 6750 | 1/6/2019 | $    1,039.16 |
| 26035 | 6758 | 1/6/2019 | $    4,855.47 |
| 26036 | 6778 | 1/6/2019 | $    2,617.84 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26037 | 6812 | 1/6/2019 | $ 2,054.68 |
| 26038 | 6810 | 1/6/2019 | $ 1,130.25 |
| 26039 | 6828 | 1/6/2019 | $ 2,279.18 |
| 26040 | 6853 | 1/6/2019 | $ 438.91 |
| 26041 | 6864 | 1/6/2019 | $ 2,054.90 |
| 26042 | 6867 | 1/6/2019 | $ 2,432.31 |
| 26043 | 6869 | 1/6/2019 | $ 2,401.54 |
| 26044 | 6877 | 1/6/2019 | $ 451.92 |
| 26045 | 6900 | 1/6/2019 | $ 1,923.42 |
| 26046 | 6888 | 1/6/2019 | $ 1,555.19 |
| 26047 | 6646 | 1/6/2019 | $ 469.10 |
| 26048 | 6932 | 1/6/2019 | $ 2,366.05 |
| 26049 | 6365 | 1/6/2019 | $ 2,425.36 |
| 26050 | 6785 | 1/6/2019 | $ 118.51 |
| 26051 | 5601 | 1/6/2019 | $ 2,038.01 |
| 26052 | 6651 | 1/6/2019 | $ 271.20 |
| 26053 | 7076 | 1/6/2019 | $ 1,077.15 |
| 26054 | 7085 | 1/6/2019 | $ 1,218.10 |
| 26055 | 7224 | 1/7/2019 | $ 3,129.31 |
| 26056 | 7228 | 1/7/2019 | $ 3,093.11 |
| 26057 | 7248 | 1/7/2019 | $ 1,644.03 |
| 26058 | 7300 | 1/7/2019 | $ 860.74 |
| 26059 | 6038 | 1/7/2019 | $ 2,205.60 |
| 26060 | 6508 | 1/7/2019 | $ 1,199.69 |
| 26061 | 7399 | 1/7/2019 | $ 1,376.50 |
| 26062 | 7454 | 1/7/2019 | $ 2,939.85 |
| 26063 | 7475 | 1/7/2019 | $ 2,878.36 |
| 26064 | 7518 | 1/7/2019 | $ 1,870.47 |
| 26065 | 7542 | 1/7/2019 | $ 2,764.23 |
| 26066 | 7580 | 1/7/2019 | $ 2,568.55 |
| 26067 | 7415 | 1/7/2019 | $ 1,791.43 |
| 26068 | 3437 | 1/7/2019 | $ 1,723.32 |
| 26069 | 7658 | 1/7/2019 | $ 1,388.28 |
| 26070 | 5611 | 1/7/2019 | $ 1,218.56 |
| 26071 | 7645 | 1/7/2019 | $ 1,115.41 |
| 26072 | 7694 | 1/7/2019 | $ 2,613.30 |
| 26073 | 6284 | 1/7/2019 | $ 3,072.44 |
| 26074 | 7762 | 1/7/2019 | $ 764.63 |
| 26075 | 7770 | 1/7/2019 | $ 3,113.35 |
| 26076 | 5690 | 1/7/2019 | $ 1,311.88 |
| 26077 | 3752 | 1/7/2019 | $ 2,448.93 |
| 26078 | 7832 | 1/7/2019 | $ 1,409.87 |
| 26079 | 5954 | 1/7/2019 | $ 2,890.32 |
| 26080 | 7839 | 1/7/2019 | $ 1,423.59 |
| 26081 | 7853 | 1/7/2019 | $ 1,224.76 |
| 26082 | 7868 | 1/7/2019 | $ 2,103.16 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26083 | 4923 | 1/7/2019 | $     550.45 |
| 26084 | 7892 | 1/7/2019 | $   1,453.13 |
| 26085 | 7877 | 1/7/2019 | $   1,457.62 |
| 26086 | 7896 | 1/7/2019 | $   1,903.50 |
| 26087 | 7676 | 1/7/2019 | $   2,401.44 |
| 26088 | 7971 | 1/7/2019 | $   1,605.59 |
| 26089 | 7982 | 1/7/2019 | $   1,192.87 |
| 26090 | 4373 | 1/7/2019 | $   2,754.49 |
| 26091 | 6677 | 1/7/2019 | $   2,370.37 |
| 26092 | 8054 | 1/7/2019 | $   4,187.02 |
| 26093 | 8077 | 1/7/2019 | $   2,218.61 |
| 26094 | 7991 | 1/7/2019 | $   1,459.24 |
| 26095 | 5828 | 1/7/2019 | $   1,581.68 |
| 26096 | 8108 | 1/7/2019 | $     410.22 |
| 26097 | 5918 | 1/7/2019 | $   1,462.41 |
| 26098 | 8154 | 1/7/2019 | $   2,305.01 |
| 26099 | 8156 | 1/7/2019 | $   1,259.15 |
| 26100 | 8212 | 1/7/2019 | $   2,437.47 |
| 26101 | 8210 | 1/7/2019 | $   3,054.50 |
| 26102 | 8225 | 1/7/2019 | $   2,414.87 |
| 26103 | 8352 | 1/8/2019 | $   2,925.99 |
| 26104 | 8377 | 1/8/2019 | $   2,227.79 |
| 26105 | 7779 | 1/8/2019 | $   2,510.05 |
| 26106 | 8454 | 1/8/2019 | $   1,772.94 |
| 26107 | 8419 | 1/8/2019 | $   3,381.68 |
| 26108 | 8466 | 1/8/2019 | $   3,860.69 |
| 26109 | 8412 | 1/8/2019 | $   2,258.85 |
| 26110 | 8481 | 1/8/2019 | $   1,215.89 |
| 26111 | 8482 | 1/8/2019 | $   3,075.42 |
| 26112 | 8535 | 1/8/2019 | $   2,062.41 |
| 26113 | 8139 | 1/8/2019 | $   2,045.22 |
| 26114 | 8573 | 1/8/2019 | $   1,900.18 |
| 26115 | 5448 | 1/8/2019 | $   3,885.25 |
| 26116 | 8645 | 1/8/2019 | $   1,146.29 |
| 26117 | 7034 | 1/8/2019 | $     262.97 |
| 26118 | 8693 | 1/8/2019 | $   1,141.16 |
| 26119 | 5590 | 1/8/2019 | $   2,305.97 |
| 26120 | 8726 | 1/8/2019 | $     229.37 |
| 26121 | 8777 | 1/8/2019 | $   1,652.73 |
| 26122 | 8804 | 1/8/2019 | $     272.01 |
| 26123 | 8738 | 1/8/2019 | $   3,194.20 |
| 26124 | 8848 | 1/8/2019 | $   1,453.43 |
| 26125 | 8927 | 1/8/2019 | $   2,064.14 |
| 26126 | 4259 | 1/8/2019 | $   2,005.21 |
| 26127 | 8971 | 1/8/2019 | $     688.03 |
| 26128 | 9066 | 1/8/2019 | $   1,313.03 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26129 | 5920 | 1/8/2019 | $ 355.16 |
| 26130 | 9116 | 1/8/2019 | $ 1,272.74 |
| 26131 | 9115 | 1/8/2019 | $ 2,422.76 |
| 26132 | 8775 | 1/9/2019 | $ 369.56 |
| 26133 | 9250 | 1/9/2019 | $ 735.55 |
| 26134 | 9264 | 1/9/2019 | $ 267.05 |
| 26135 | 9265 | 1/9/2019 | $ 1,028.77 |
| 26136 | 9279 | 1/9/2019 | $ 3,142.05 |
| 26137 | 9327 | 1/9/2019 | $ 1,632.13 |
| 26138 | 9294 | 1/9/2019 | $ 3,842.46 |
| 26139 | 9400 | 1/9/2019 | $ 1,442.76 |
| 26140 | 9414 | 1/9/2019 | $ 193.75 |
| 26141 | 9417 | 1/9/2019 | $ 958.62 |
| 26142 | 9509 | 1/9/2019 | $ 238.69 |
| 26143 | 9550 | 1/9/2019 | $ 1,456.00 |
| 26144 | 9560 | 1/9/2019 | $ 472.78 |
| 26145 | 9543 | 1/9/2019 | $ 949.78 |
| 26146 | 9584 | 1/9/2019 | $ 4,575.30 |
| 26147 | 9221 | 1/9/2019 | $ 1,790.39 |
| 26148 | 9617 | 1/9/2019 | $ 2,908.88 |
| 26149 | 9607 | 1/9/2019 | $ 2,124.95 |
| 26150 | 9615 | 1/9/2019 | $ 1,925.00 |
| 26151 | 9696 | 1/9/2019 | $ 375.03 |
| 26152 | 9706 | 1/9/2019 | $ 4,077.98 |
| 26153 | 6205 | 1/9/2019 | $ 1,731.71 |
| 26154 | 9732 | 1/9/2019 | $ 2,718.89 |
| 26155 | 9766 | 1/9/2019 | $ 1,032.86 |
| 26156 | 9786 | 1/9/2019 | $ 1,492.62 |
| 26157 | 9794 | 1/9/2019 | $ 567.02 |
| 26158 | 8930 | 1/9/2019 | $ 2,069.60 |
| 26159 | 9838 | 1/9/2019 | $ 2,889.63 |
| 26160 | 9506 | 1/9/2019 | $ 1,787.48 |
| 26161 | 8247 | 1/9/2019 | $ 1,258.77 |
| 26162 | 9965 | 1/9/2019 | $ 1,391.27 |
| 26163 | 0029 | 1/9/2019 | $ 2,072.28 |
| 26164 | 0295 | 1/10/2019 | $ 2,475.53 |
| 26165 | 0305 | 1/10/2019 | $ 1,163.16 |
| 26166 | 0308 | 1/10/2019 | $ 3,385.50 |
| 26167 | 0289 | 1/10/2019 | $ 3,373.40 |
| 26168 | 0359 | 1/10/2019 | $ 1,048.61 |
| 26169 | 0399 | 1/10/2019 | $ 1,345.80 |
| 26170 | 0385 | 1/10/2019 | $ 1,268.64 |
| 26171 | 9597 | 1/10/2019 | $ 1,701.66 |
| 26172 | 0502 | 1/10/2019 | $ 1,517.11 |
| 26173 | 0562 | 1/10/2019 | $ 2,567.62 |
| 26174 | 0574 | 1/10/2019 | $ 2,586.98 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26175 | 0669 | 1/10/2019 | $ 2,375.11 |
| 26176 | 0692 | 1/10/2019 | $ 2,027.17 |
| 26177 | 0400 | 1/10/2019 | $ 1,220.10 |
| 26178 | 0362 | 1/10/2019 | $ 2,014.96 |
| 26179 | 0746 | 1/10/2019 | $ 897.13 |
| 26180 | 0770 | 1/10/2019 | $ 3,065.28 |
| 26181 | 0728 | 1/10/2019 | $ 2,482.32 |
| 26182 | 0776 | 1/10/2019 | $ 949.69 |
| 26183 | 0790 | 1/10/2019 | $ 446.75 |
| 26184 | 0797 | 1/10/2019 | $ 1,299.67 |
| 26185 | 0868 | 1/10/2019 | $ 1,969.48 |
| 26186 | 0873 | 1/10/2019 | $ 760.41 |
| 26187 | 0906 | 1/10/2019 | $ 2,335.75 |
| 26188 | 9828 | 1/10/2019 | $ 2,997.58 |
| 26189 | 8459 | 1/10/2019 | $ 2,068.43 |
| 26190 | 0974 | 1/10/2019 | $ 955.63 |
| 26191 | 0831 | 1/10/2019 | $ 3,890.49 |
| 26192 | 0936 | 1/10/2019 | $ 284.95 |
| 26193 | 1053 | 1/10/2019 | $ 703.84 |
| 26194 | 1055 | 1/10/2019 | $ 294.33 |
| 26195 | 1114 | 1/10/2019 | $ 1,613.07 |
| 26196 | 1137 | 1/10/2019 | $ 1,962.84 |
| 26197 | 1141 | 1/10/2019 | $ 1,835.65 |
| 26198 | 1153 | 1/11/2019 | $ 1,311.80 |
| 26199 | 1183 | 1/11/2019 | $ 2,856.76 |
| 26200 | 1229 | 1/11/2019 | $ 1,354.25 |
| 26201 | 1247 | 1/11/2019 | $ 3,533.58 |
| 26202 | 1259 | 1/11/2019 | $ 2,033.53 |
| 26203 | 1265 | 1/11/2019 | $ 3,802.42 |
| 26204 | 1267 | 1/11/2019 | $ 561.94 |
| 26205 | 1281 | 1/11/2019 | $ 3,538.90 |
| 26206 | 1296 | 1/11/2019 | $ 3,183.67 |
| 26207 | 1336 | 1/11/2019 | $ 1,630.22 |
| 26208 | 7604 | 1/11/2019 | $ 2,520.56 |
| 26209 | 1399 | 1/11/2019 | $ 2,345.65 |
| 26210 | 9048 | 1/11/2019 | $ 3,082.54 |
| 26211 | 1441 | 1/11/2019 | $ 3,551.40 |
| 26212 | 1459 | 1/11/2019 | $ 2,362.09 |
| 26213 | 1465 | 1/11/2019 | $ 906.26 |
| 26214 | 0544 | 1/11/2019 | $ 222.87 |
| 26215 | 0568 | 1/11/2019 | $ 937.33 |
| 26216 | 1466 | 1/11/2019 | $ 2,685.78 |
| 26217 | 0458 | 1/11/2019 | $ 374.77 |
| 26218 | 1490 | 1/11/2019 | $ 1,217.80 |
| 26219 | 1509 | 1/11/2019 | $ 3,415.61 |
| 26220 | 1516 | 1/11/2019 | $ 1,320.29 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26221 | 1528 | 1/11/2019 | $ 2,609.96 |
| 26222 | 1583 | 1/11/2019 | $ 1,524.37 |
| 26223 | 1579 | 1/11/2019 | $ 1,331.68 |
| 26224 | 1635 | 1/11/2019 | $ 1,942.01 |
| 26225 | 1659 | 1/11/2019 | $ 559.62 |
| 26226 | 1675 | 1/11/2019 | $ 1,369.65 |
| 26227 | 9224 | 1/11/2019 | $ 2,309.61 |
| 26228 | 9389 | 1/11/2019 | $ 776.06 |
| 26229 | 1694 | 1/11/2019 | $ 1,331.34 |
| 26230 | 1723 | 1/11/2019 | $ 2,331.71 |
| 26231 | 1751 | 1/11/2019 | $ 1,720.44 |
| 26232 | 1697 | 1/11/2019 | $ 536.72 |
| 26233 | 1756 | 1/11/2019 | $ 676.23 |
| 26234 | 1761 | 1/11/2019 | $ 1,208.50 |
| 26235 | 1780 | 1/11/2019 | $ 1,922.71 |
| 26236 | 1778 | 1/11/2019 | $ 2,112.77 |
| 26237 | 1803 | 1/11/2019 | $ 829.49 |
| 26238 | 1831 | 1/11/2019 | $ 2,255.84 |
| 26239 | 1826 | 1/11/2019 | $ 2,530.03 |
| 26240 | 1763 | 1/11/2019 | $ 1,140.56 |
| 26241 | 1846 | 1/11/2019 | $ 1,860.33 |
| 26242 | 1021 | 1/11/2019 | $ 762.76 |
| 26243 | 1886 | 1/11/2019 | $ 2,355.42 |
| 26244 | 1873 | 1/11/2019 | $ 1,799.20 |
| 26245 | 1914 | 1/11/2019 | $ 563.39 |
| 26246 | 9900 | 1/11/2019 | $ 2,376.83 |
| 26247 | 1643 | 1/11/2019 | $ 2,082.57 |
| 26248 | 2036 | 1/11/2019 | $ 670.30 |
| 26249 | 2052 | 1/11/2019 | $ 1,899.45 |
| 26250 | 2096 | 1/11/2019 | $ 1,274.83 |
| 26251 | 2137 | 1/11/2019 | $ 2,118.24 |
| 26252 | 2248 | 1/12/2019 | $ 580.93 |
| 26253 | 0740 | 1/12/2019 | $ 3,420.12 |
| 26254 | 2254 | 1/12/2019 | $ 2,212.31 |
| 26255 | 1867 | 1/12/2019 | $ 1,649.29 |
| 26256 | 2299 | 1/12/2019 | $ 1,510.71 |
| 26257 | 2310 | 1/12/2019 | $ 2,214.81 |
| 26258 | 2333 | 1/12/2019 | $ 1,922.67 |
| 26259 | 2346 | 1/12/2019 | $ 1,580.36 |
| 26260 | 2324 | 1/12/2019 | $ 3,053.15 |
| 26261 | 2404 | 1/12/2019 | $ 292.36 |
| 26262 | 2435 | 1/12/2019 | $ 1,598.26 |
| 26263 | 2462 | 1/12/2019 | $ 900.14 |
| 26264 | 2323 | 1/12/2019 | $ 1,570.46 |
| 26265 | 2516 | 1/12/2019 | $ 3,110.43 |
| 26266 | 2471 | 1/12/2019 | $ 2,807.95 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26267 | 2431 | 1/12/2019 | $ 1,217.27 |
| 26268 | 2558 | 1/12/2019 | $ 2,873.81 |
| 26269 | 2463 | 1/12/2019 | $ 2,750.13 |
| 26270 | 1156 | 1/12/2019 | $ 425.96 |
| 26271 | 2699 | 1/12/2019 | $ 1,723.14 |
| 26272 | 2702 | 1/12/2019 | $ 254.23 |
| 26273 | 2729 | 1/12/2019 | $ 3,891.10 |
| 26274 | 2760 | 1/12/2019 | $ 1,500.53 |
| 26275 | 2774 | 1/12/2019 | $ 1,702.53 |
| 26276 | 2779 | 1/12/2019 | $ 966.02 |
| 26277 | 2786 | 1/13/2019 | $ 3,409.86 |
| 26278 | 2804 | 1/13/2019 | $ 3,155.55 |
| 26279 | 2817 | 1/13/2019 | $ 1,963.62 |
| 26280 | 2875 | 1/13/2019 | $ 2,721.87 |
| 26281 | 2894 | 1/13/2019 | $ 702.50 |
| 26282 | 1814 | 1/13/2019 | $ 2,473.38 |
| 26283 | 2934 | 1/13/2019 | $ 2,247.93 |
| 26284 | 2638 | 1/13/2019 | $ 2,223.32 |
| 26285 | 3024 | 1/13/2019 | $ 313.49 |
| 26286 | 3011 | 1/13/2019 | $ 1,313.66 |
| 26287 | 1454 | 1/13/2019 | $ 3,312.71 |
| 26288 | 2250 | 1/13/2019 | $ 533.24 |
| 26289 | 3075 | 1/13/2019 | $ 564.09 |
| 26290 | 3102 | 1/13/2019 | $ 2,173.88 |
| 26291 | 3056 | 1/13/2019 | $ 1,115.05 |
| 26292 | 3151 | 1/13/2019 | $ 1,796.59 |
| 26293 | 2142 | 1/13/2019 | $ 1,037.78 |
| 26294 | 3235 | 1/13/2019 | $ 1,645.04 |
| 26295 | 3291 | 1/13/2019 | $ 592.47 |
| 26296 | 3294 | 1/14/2019 | $ 2,241.39 |
| 26297 | 3305 | 1/14/2019 | $ 1,544.01 |
| 26298 | 3351 | 1/14/2019 | $ 1,799.03 |
| 26299 | 3354 | 1/14/2019 | $ 1,111.26 |
| 26300 | 3359 | 1/14/2019 | $ 526.87 |
| 26301 | 3329 | 1/14/2019 | $ 2,443.13 |
| 26302 | 3462 | 1/14/2019 | $ 1,628.35 |
| 26303 | 3458 | 1/14/2019 | $ 1,368.86 |
| 26304 | 3480 | 1/14/2019 | $ 376.16 |
| 26305 | 3494 | 1/14/2019 | $ 963.24 |
| 26306 | 3497 | 1/14/2019 | $ 4,576.79 |
| 26307 | 2045 | 1/14/2019 | $ 1,777.50 |
| 26308 | 3536 | 1/14/2019 | $ 3,466.97 |
| 26309 | 3705 | 1/14/2019 | $ 340.93 |
| 26310 | 0059 | 1/14/2019 | $ 683.38 |
| 26311 | 3752 | 1/14/2019 | $ 4,330.27 |
| 26312 | 3818 | 1/14/2019 | $ 808.76 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26313 | 3823 | 1/14/2019 | $ 1,772.18 |
| 26314 | 3828 | 1/14/2019 | $ 2,166.79 |
| 26315 | 3905 | 1/14/2019 | $ 1,414.01 |
| 26316 | 1548 | 1/14/2019 | $ 1,221.71 |
| 26317 | 3563 | 1/14/2019 | $ 1,854.03 |
| 26318 | 1337 | 1/14/2019 | $ 813.74 |
| 26319 | 3108 | 1/14/2019 | $ 3,714.66 |
| 26320 | 4032 | 1/14/2019 | $ 1,046.77 |
| 26321 | 4060 | 1/14/2019 | $ 3,320.06 |
| 26322 | 4152 | 1/14/2019 | $ 1,466.99 |
| 26323 | 4123 | 1/14/2019 | $ 356.58 |
| 26324 | 4173 | 1/14/2019 | $ 2,042.34 |
| 26325 | 4178 | 1/14/2019 | $ 2,616.88 |
| 26326 | 4210 | 1/14/2019 | $ 901.07 |
| 26327 | 4226 | 1/14/2019 | $ 490.13 |
| 26328 | 4129 | 1/14/2019 | $ 701.07 |
| 26329 | 0807 | 1/14/2019 | $ 395.24 |
| 26330 | 4409 | 1/14/2019 | $ 1,409.73 |
| 26331 | 4419 | 1/14/2019 | $ 1,978.12 |
| 26332 | 4425 | 1/14/2019 | $ 881.85 |
| 26333 | 4447 | 1/15/2019 | $ 1,167.59 |
| 26334 | 4460 | 1/15/2019 | $ 1,688.10 |
| 26335 | 4491 | 1/15/2019 | $ 997.17 |
| 26336 | 4503 | 1/15/2019 | $ 3,546.26 |
| 26337 | 4620 | 1/15/2019 | $ 1,498.80 |
| 26338 | 4637 | 1/15/2019 | $ 364.49 |
| 26339 | 4691 | 1/15/2019 | $ 1,135.11 |
| 26340 | 4722 | 1/15/2019 | $ 1,782.37 |
| 26341 | 4524 | 1/15/2019 | $ 364.57 |
| 26342 | 4755 | 1/15/2019 | $ 2,611.40 |
| 26343 | 4747 | 1/15/2019 | $ 1,358.92 |
| 26344 | 4779 | 1/15/2019 | $ 982.90 |
| 26345 | 4826 | 1/15/2019 | $ 980.30 |
| 26346 | 4840 | 1/15/2019 | $ 1,497.18 |
| 26347 | 3379 | 1/15/2019 | $ 1,029.56 |
| 26348 | 4888 | 1/15/2019 | $ 3,801.14 |
| 26349 | 4909 | 1/15/2019 | $ 2,673.65 |
| 26350 | 4904 | 1/15/2019 | $ 2,328.18 |
| 26351 | 4798 | 1/15/2019 | $ 887.67 |
| 26352 | 4889 | 1/15/2019 | $ 2,773.77 |
| 26353 | 4547 | 1/15/2019 | $ 2,966.15 |
| 26354 | 4988 | 1/15/2019 | $ 2,133.40 |
| 26355 | 4989 | 1/15/2019 | $ 2,831.63 |
| 26356 | 1970 | 1/15/2019 | $ 743.25 |
| 26357 | 5039 | 1/15/2019 | $ 485.09 |
| 26358 | 3909 | 1/15/2019 | $ 3,061.08 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26359 | 4505 | 1/15/2019 | $ 374.85 |
| 26360 | 5005 | 1/15/2019 | $ 1,134.47 |
| 26361 | 3720 | 1/15/2019 | $ 3,340.42 |
| 26362 | 4022 | 1/15/2019 | $ 4,034.90 |
| 26363 | 5270 | 1/15/2019 | $ 2,254.53 |
| 26364 | 5272 | 1/15/2019 | $ 422.20 |
| 26365 | 5307 | 1/15/2019 | $ 4,106.05 |
| 26366 | 5330 | 1/15/2019 | $ 1,294.38 |
| 26367 | 5374 | 1/15/2019 | $ 3,150.56 |
| 26368 | 5397 | 1/15/2019 | $ 1,755.84 |
| 26369 | 5399 | 1/15/2019 | $ 255.96 |
| 26370 | 5419 | 1/15/2019 | $ 1,482.74 |
| 26371 | 5418 | 1/15/2019 | $ 1,843.53 |
| 26372 | 5302 | 1/15/2019 | $ 3,904.56 |
| 26373 | 5504 | 1/16/2019 | $ 1,068.92 |
| 26374 | 4069 | 1/16/2019 | $ 2,370.10 |
| 26375 | 5240 | 1/16/2019 | $ 1,584.02 |
| 26376 | 5580 | 1/16/2019 | $ 1,795.39 |
| 26377 | 5602 | 1/16/2019 | $ 1,734.42 |
| 26378 | 5618 | 1/16/2019 | $ 1,356.87 |
| 26379 | 5601 | 1/16/2019 | $ 2,065.00 |
| 26380 | 5675 | 1/16/2019 | $ 1,221.09 |
| 26381 | 1563 | 1/16/2019 | $ 750.64 |
| 26382 | 5741 | 1/16/2019 | $ 2,474.27 |
| 26383 | 4179 | 1/16/2019 | $ 614.89 |
| 26384 | 5775 | 1/16/2019 | $ 2,895.08 |
| 26385 | 5782 | 1/16/2019 | $ 1,160.57 |
| 26386 | 5813 | 1/16/2019 | $ 2,245.92 |
| 26387 | 5821 | 1/16/2019 | $ 696.80 |
| 26388 | 5835 | 1/16/2019 | $ 2,114.20 |
| 26389 | 5885 | 1/16/2019 | $ 3,683.47 |
| 26390 | 5917 | 1/16/2019 | $ 1,331.57 |
| 26391 | 5895 | 1/16/2019 | $ 2,447.92 |
| 26392 | 5862 | 1/16/2019 | $ 2,834.49 |
| 26393 | 5913 | 1/16/2019 | $ 1,112.99 |
| 26394 | 3506 | 1/16/2019 | $ 1,509.01 |
| 26395 | 5609 | 1/16/2019 | $ 1,486.85 |
| 26396 | 6130 | 1/16/2019 | $ 1,156.45 |
| 26397 | 6143 | 1/16/2019 | $ 515.68 |
| 26398 | 6147 | 1/16/2019 | $ 321.31 |
| 26399 | 3561 | 1/16/2019 | $ 2,230.77 |
| 26400 | 6154 | 1/16/2019 | $ 1,547.89 |
| 26401 | 6209 | 1/16/2019 | $ 3,632.35 |
| 26402 | 4427 | 1/16/2019 | $ 846.47 |
| 26403 | 6192 | 1/16/2019 | $ 2,380.89 |
| 26404 | 5740 | 1/16/2019 | $ 261.36 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26405 | 6227 | 1/16/2019 | $ 3,772.32 |
| 26406 | 6164 | 1/16/2019 | $ 959.68 |
| 26407 | 6300 | 1/16/2019 | $ 1,784.39 |
| 26408 | 6315 | 1/16/2019 | $ 1,315.86 |
| 26409 | 6350 | 1/16/2019 | $ 1,325.41 |
| 26410 | 6317 | 1/16/2019 | $ 2,625.46 |
| 26411 | 6410 | 1/16/2019 | $ 3,281.25 |
| 26412 | 6426 | 1/16/2019 | $ 908.25 |
| 26413 | 6432 | 1/16/2019 | $ 936.01 |
| 26414 | 6463 | 1/16/2019 | $ 521.80 |
| 26415 | 5768 | 1/17/2019 | $ 540.74 |
| 26416 | 6570 | 1/17/2019 | $ 2,435.11 |
| 26417 | 6514 | 1/17/2019 | $ 2,476.43 |
| 26418 | 6629 | 1/17/2019 | $ 1,622.21 |
| 26419 | 6636 | 1/17/2019 | $ 2,892.45 |
| 26420 | 6670 | 1/17/2019 | $ 3,821.71 |
| 26421 | 6656 | 1/17/2019 | $ 703.00 |
| 26422 | 6675 | 1/17/2019 | $ 1,722.83 |
| 26423 | 6719 | 1/17/2019 | $ 2,895.09 |
| 26424 | 6679 | 1/17/2019 | $ 635.31 |
| 26425 | 6797 | 1/17/2019 | $ 360.43 |
| 26426 | 6814 | 1/17/2019 | $ 1,238.75 |
| 26427 | 6855 | 1/17/2019 | $ 1,650.72 |
| 26428 | 6863 | 1/17/2019 | $ 2,082.55 |
| 26429 | 6865 | 1/17/2019 | $ 1,298.30 |
| 26430 | 6937 | 1/17/2019 | $ 601.65 |
| 26431 | 6943 | 1/17/2019 | $ 2,697.13 |
| 26432 | 6960 | 1/17/2019 | $ 1,217.38 |
| 26433 | 6973 | 1/17/2019 | $ 1,619.75 |
| 26434 | 6975 | 1/17/2019 | $ 1,890.99 |
| 26435 | 6945 | 1/17/2019 | $ 2,846.71 |
| 26436 | 6857 | 1/17/2019 | $ 2,052.61 |
| 26437 | 7030 | 1/17/2019 | $ 3,175.44 |
| 26438 | 7029 | 1/17/2019 | $ 1,251.42 |
| 26439 | 7047 | 1/17/2019 | $ 158.35 |
| 26440 | 7086 | 1/17/2019 | $ 1,066.97 |
| 26441 | 7092 | 1/17/2019 | $ 1,131.85 |
| 26442 | 4105 | 1/17/2019 | $ 2,099.97 |
| 26443 | 6949 | 1/17/2019 | $ 978.20 |
| 26444 | 6418 | 1/17/2019 | $ 2,686.18 |
| 26445 | 5995 | 1/17/2019 | $ 160.98 |
| 26446 | 7138 | 1/17/2019 | $ 1,269.66 |
| 26447 | 7141 | 1/17/2019 | $ 1,367.64 |
| 26448 | 7177 | 1/17/2019 | $ 1,695.12 |
| 26449 | 7186 | 1/17/2019 | $ 2,478.79 |
| 26450 | 7219 | 1/17/2019 | $ 1,676.09 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26451 | 7139 | 1/17/2019 | $ 2,721.29 |
| 26452 | 7259 | 1/17/2019 | $ 723.85 |
| 26453 | 7312 | 1/17/2019 | $ 2,908.91 |
| 26454 | 7178 | 1/17/2019 | $ 1,489.57 |
| 26455 | 7358 | 1/17/2019 | $ 1,605.65 |
| 26456 | 7425 | 1/17/2019 | $ 943.84 |
| 26457 | 7408 | 1/17/2019 | $ 214.87 |
| 26458 | 7198 | 1/17/2019 | $ 2,946.19 |
| 26459 | 7448 | 1/17/2019 | $ 950.91 |
| 26460 | 7166 | 1/17/2019 | $ 1,058.86 |
| 26461 | 7485 | 1/17/2019 | $ 680.08 |
| 26462 | 7496 | 1/17/2019 | $ 2,008.97 |
| 26463 | 7498 | 1/17/2019 | $ 3,072.93 |
| 26464 | 7500 | 1/17/2019 | $ 1,590.73 |
| 26465 | 7514 | 1/17/2019 | $ 746.93 |
| 26466 | 7531 | 1/17/2019 | $ 3,856.39 |
| 26467 | 7534 | 1/17/2019 | $ 2,626.78 |
| 26468 | 7515 | 1/17/2019 | $ 3,654.03 |
| 26469 | 7544 | 1/17/2019 | $ 760.06 |
| 26470 | 7565 | 1/18/2019 | $ 2,979.45 |
| 26471 | 7567 | 1/18/2019 | $ 1,896.16 |
| 26472 | 7583 | 1/18/2019 | $ 1,259.68 |
| 26473 | 7642 | 1/18/2019 | $ 1,144.54 |
| 26474 | 4544 | 1/18/2019 | $ 2,001.87 |
| 26475 | 7407 | 1/18/2019 | $ 2,787.07 |
| 26476 | 7561 | 1/18/2019 | $ 1,784.57 |
| 26477 | 7705 | 1/18/2019 | $ 1,113.24 |
| 26478 | 7695 | 1/18/2019 | $ 2,098.04 |
| 26479 | 7211 | 1/18/2019 | $ 1,552.28 |
| 26480 | 7600 | 1/18/2019 | $ 3,018.29 |
| 26481 | 7133 | 1/18/2019 | $ 220.35 |
| 26482 | 7589 | 1/18/2019 | $ 567.88 |
| 26483 | 7814 | 1/18/2019 | $ 2,735.56 |
| 26484 | 4495 | 1/18/2019 | $ 3,858.98 |
| 26485 | 4241 | 1/18/2019 | $ 3,895.49 |
| 26486 | 7933 | 1/18/2019 | $ 1,851.11 |
| 26487 | 7649 | 1/18/2019 | $ 1,562.86 |
| 26488 | 7173 | 1/18/2019 | $ 3,341.38 |
| 26489 | 7945 | 1/18/2019 | $ 1,099.28 |
| 26490 | 7992 | 1/18/2019 | $ 1,251.71 |
| 26491 | 7986 | 1/18/2019 | $ 1,889.24 |
| 26492 | 8004 | 1/18/2019 | $ 2,932.41 |
| 26493 | 8025 | 1/18/2019 | $ 1,230.92 |
| 26494 | 8044 | 1/18/2019 | $ 425.10 |
| 26495 | 8063 | 1/18/2019 | $ 456.14 |
| 26496 | 8056 | 1/18/2019 | $ 1,405.58 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26497 | 6319 | 1/18/2019 | $    903.79 |
| 26498 | 8128 | 1/18/2019 | $  4,098.86 |
| 26499 | 8075 | 1/18/2019 | $  2,409.48 |
| 26500 | 8141 | 1/18/2019 | $  1,725.94 |
| 26501 | 7845 | 1/18/2019 | $  2,438.13 |
| 26502 | 7332 | 1/18/2019 | $  1,844.62 |
| 26503 | 8183 | 1/18/2019 | $  1,344.22 |
| 26504 | 8001 | 1/18/2019 | $  2,108.40 |
| 26505 | 8301 | 1/18/2019 | $  1,395.22 |
| 26506 | 8325 | 1/18/2019 | $  3,419.78 |
| 26507 | 8338 | 1/18/2019 | $  2,400.10 |
| 26508 | 8369 | 1/18/2019 | $    692.15 |
| 26509 | 8383 | 1/18/2019 | $    325.81 |
| 26510 | 8292 | 1/18/2019 | $  1,078.50 |
| 26511 | 8323 | 1/18/2019 | $  1,722.56 |
| 26512 | 8407 | 1/18/2019 | $    278.42 |
| 26513 | 8437 | 1/18/2019 | $  2,351.71 |
| 26514 | 8447 | 1/18/2019 | $  2,389.44 |
| 26515 | 8464 | 1/19/2019 | $    821.21 |
| 26516 | 8481 | 1/19/2019 | $  2,605.22 |
| 26517 | 8506 | 1/19/2019 | $    716.44 |
| 26518 | 5531 | 1/19/2019 | $  1,278.98 |
| 26519 | 8545 | 1/19/2019 | $    799.61 |
| 26520 | 6695 | 1/19/2019 | $  1,764.03 |
| 26521 | 8562 | 1/19/2019 | $  1,344.77 |
| 26522 | 6018 | 1/19/2019 | $    796.37 |
| 26523 | 8566 | 1/19/2019 | $  2,621.28 |
| 26524 | 8571 | 1/19/2019 | $  1,219.61 |
| 26525 | 8590 | 1/19/2019 | $  2,645.54 |
| 26526 | 7984 | 1/19/2019 | $  1,347.69 |
| 26527 | 8629 | 1/19/2019 | $  1,051.50 |
| 26528 | 8640 | 1/19/2019 | $  1,376.91 |
| 26529 | 4587 | 1/19/2019 | $  2,241.11 |
| 26530 | 7837 | 1/19/2019 | $  1,081.23 |
| 26531 | 8413 | 1/19/2019 | $  2,426.26 |
| 26532 | 8702 | 1/19/2019 | $  2,092.92 |
| 26533 | 8711 | 1/19/2019 | $  1,812.10 |
| 26534 | 8777 | 1/19/2019 | $  2,769.67 |
| 26535 | 8734 | 1/19/2019 | $  1,006.44 |
| 26536 | 7217 | 1/19/2019 | $    931.28 |
| 26537 | 8879 | 1/19/2019 | $    575.87 |
| 26538 | 8218 | 1/19/2019 | $    921.30 |
| 26539 | 8749 | 1/19/2019 | $  1,309.77 |
| 26540 | 6724 | 1/19/2019 | $  1,607.46 |
| 26541 | 9013 | 1/19/2019 | $  3,117.77 |
| 26542 | 9029 | 1/19/2019 | $  4,330.32 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26543 | 9034 | 1/19/2019 | $    1,206.17 |
| 26544 | 9035 | 1/19/2019 | $    1,378.54 |
| 26545 | 9037 | 1/19/2019 | $    1,443.71 |
| 26546 | 9042 | 1/19/2019 | $    1,044.19 |
| 26547 | 9052 | 1/19/2019 | $    1,191.69 |
| 26548 | 9090 | 1/20/2019 | $    1,311.98 |
| 26549 | 9110 | 1/20/2019 | $    2,424.59 |
| 26550 | 9129 | 1/20/2019 | $    1,508.19 |
| 26551 | 9171 | 1/20/2019 | $      619.66 |
| 26552 | 9020 | 1/20/2019 | $    1,288.08 |
| 26553 | 7508 | 1/20/2019 | $    1,851.97 |
| 26554 | 9228 | 1/20/2019 | $    2,323.75 |
| 26555 | 9242 | 1/20/2019 | $    1,929.49 |
| 26556 | 9261 | 1/20/2019 | $      409.99 |
| 26557 | 9267 | 1/20/2019 | $    1,905.97 |
| 26558 | 9276 | 1/20/2019 | $    2,792.59 |
| 26559 | 9293 | 1/20/2019 | $    1,081.07 |
| 26560 | 9283 | 1/20/2019 | $    3,103.52 |
| 26561 | 9373 | 1/20/2019 | $    1,161.40 |
| 26562 | 9362 | 1/20/2019 | $      341.97 |
| 26563 | 7861 | 1/20/2019 | $    1,017.05 |
| 26564 | 8463 | 1/21/2019 | $    1,659.96 |
| 26565 | 9572 | 1/21/2019 | $      320.27 |
| 26566 | 9581 | 1/21/2019 | $      440.96 |
| 26567 | 9589 | 1/21/2019 | $      859.40 |
| 26568 | 9559 | 1/21/2019 | $    1,216.33 |
| 26569 | 9083 | 1/21/2019 | $    1,948.76 |
| 26570 | 6093 | 1/21/2019 | $    4,592.85 |
| 26571 | 9583 | 1/21/2019 | $    1,224.71 |
| 26572 | 9700 | 1/21/2019 | $    1,503.09 |
| 26573 | 9733 | 1/21/2019 | $    1,166.41 |
| 26574 | 9756 | 1/21/2019 | $      927.47 |
| 26575 | 9828 | 1/21/2019 | $      909.31 |
| 26576 | 9832 | 1/21/2019 | $    1,121.89 |
| 26577 | 9867 | 1/21/2019 | $      982.75 |
| 26578 | 9877 | 1/21/2019 | $    1,066.57 |
| 26579 | 9053 | 1/21/2019 | $      921.98 |
| 26580 | 9962 | 1/21/2019 | $    2,278.30 |
| 26581 | 9990 | 1/21/2019 | $    1,649.20 |
| 26582 | 0007 | 1/21/2019 | $    2,103.55 |
| 26583 | 0006 | 1/21/2019 | $    1,072.71 |
| 26584 | 9380 | 1/21/2019 | $    2,115.72 |
| 26585 | 9942 | 1/21/2019 | $      390.57 |
| 26586 | 0118 | 1/21/2019 | $    1,181.88 |
| 26587 | 0114 | 1/21/2019 | $    2,058.84 |
| 26588 | 9722 | 1/21/2019 | $    2,041.24 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26589 | 0172 | 1/21/2019 | $ 2,133.06 |
| 26590 | 0181 | 1/21/2019 | $ 1,224.69 |
| 26591 | 0183 | 1/21/2019 | $ 2,787.61 |
| 26592 | 0194 | 1/21/2019 | $ 1,136.29 |
| 26593 | 0119 | 1/21/2019 | $ 2,866.98 |
| 26594 | 0279 | 1/21/2019 | $ 2,119.13 |
| 26595 | 0352 | 1/21/2019 | $ 581.91 |
| 26596 | 0355 | 1/21/2019 | $ 3,043.56 |
| 26597 | 9425 | 1/22/2019 | $ 1,987.40 |
| 26598 | 0411 | 1/22/2019 | $ 2,775.61 |
| 26599 | 0427 | 1/22/2019 | $ 1,239.39 |
| 26600 | 0513 | 1/22/2019 | $ 345.37 |
| 26601 | 7658 | 1/22/2019 | $ 1,584.14 |
| 26602 | 9220 | 1/22/2019 | $ 2,582.22 |
| 26603 | 0444 | 1/22/2019 | $ 1,036.00 |
| 26604 | 0546 | 1/22/2019 | $ 2,233.53 |
| 26605 | 8570 | 1/22/2019 | $ 545.99 |
| 26606 | 0637 | 1/22/2019 | $ 2,399.60 |
| 26607 | 0517 | 1/22/2019 | $ 2,239.65 |
| 26608 | 0723 | 1/22/2019 | $ 3,697.34 |
| 26609 | 9343 | 1/22/2019 | $ 706.70 |
| 26610 | 0737 | 1/22/2019 | $ 991.46 |
| 26611 | 0764 | 1/22/2019 | $ 431.81 |
| 26612 | 0799 | 1/22/2019 | $ 1,019.73 |
| 26613 | 9535 | 1/22/2019 | $ 4,566.54 |
| 26614 | 0297 | 1/22/2019 | $ 2,111.91 |
| 26615 | 8998 | 1/22/2019 | $ 950.37 |
| 26616 | 0859 | 1/22/2019 | $ 832.61 |
| 26617 | 0820 | 1/22/2019 | $ 3,704.03 |
| 26618 | 0869 | 1/22/2019 | $ 1,725.09 |
| 26619 | 0883 | 1/22/2019 | $ 3,585.68 |
| 26620 | 0457 | 1/22/2019 | $ 3,162.44 |
| 26621 | 0916 | 1/22/2019 | $ 1,474.11 |
| 26622 | 0987 | 1/22/2019 | $ 666.69 |
| 26623 | 9441 | 1/22/2019 | $ 2,352.44 |
| 26624 | 9745 | 1/22/2019 | $ 988.08 |
| 26625 | 1036 | 1/22/2019 | $ 1,808.01 |
| 26626 | 1046 | 1/22/2019 | $ 979.20 |
| 26627 | 1135 | 1/22/2019 | $ 3,051.12 |
| 26628 | 1154 | 1/22/2019 | $ 909.96 |
| 26629 | 1156 | 1/22/2019 | $ 3,085.89 |
| 26630 | 1173 | 1/22/2019 | $ 4,426.63 |
| 26631 | 1215 | 1/22/2019 | $ 4,066.96 |
| 26632 | 1305 | 1/22/2019 | $ 1,612.11 |
| 26633 | 1268 | 1/22/2019 | $ 1,823.62 |
| 26634 | 1309 | 1/22/2019 | $ 1,431.40 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26635 | 1323 | 1/22/2019 | $ 2,031.44 |
| 26636 | 1025 | 1/22/2019 | $ 1,382.02 |
| 26637 | 1196 | 1/22/2019 | $ 2,035.87 |
| 26638 | 1367 | 1/22/2019 | $ 3,176.88 |
| 26639 | 1381 | 1/22/2019 | $ 666.49 |
| 26640 | 1423 | 1/23/2019 | $ 443.76 |
| 26641 | 1441 | 1/23/2019 | $ 3,096.60 |
| 26642 | 0095 | 1/23/2019 | $ 2,230.23 |
| 26643 | 1455 | 1/23/2019 | $ 727.22 |
| 26644 | 9139 | 1/23/2019 | $ 2,057.85 |
| 26645 | 1542 | 1/23/2019 | $ 2,492.11 |
| 26646 | 1514 | 1/23/2019 | $ 1,664.14 |
| 26647 | 1616 | 1/23/2019 | $ 1,462.92 |
| 26648 | 1482 | 1/23/2019 | $ 1,598.63 |
| 26649 | 1716 | 1/23/2019 | $ 2,445.67 |
| 26650 | 1739 | 1/23/2019 | $ 155.06 |
| 26651 | 9669 | 1/23/2019 | $ 1,483.09 |
| 26652 | 1740 | 1/23/2019 | $ 1,886.99 |
| 26653 | 1737 | 1/23/2019 | $ 2,101.18 |
| 26654 | 1831 | 1/23/2019 | $ 970.47 |
| 26655 | 1772 | 1/23/2019 | $ 1,104.80 |
| 26656 | 1833 | 1/23/2019 | $ 833.89 |
| 26657 | 1856 | 1/23/2019 | $ 2,287.32 |
| 26658 | 1538 | 1/23/2019 | $ 2,599.32 |
| 26659 | 1889 | 1/23/2019 | $ 2,709.04 |
| 26660 | 1859 | 1/23/2019 | $ 3,260.31 |
| 26661 | 1900 | 1/23/2019 | $ 369.97 |
| 26662 | 1580 | 1/23/2019 | $ 1,803.05 |
| 26663 | 0049 | 1/23/2019 | $ 1,082.63 |
| 26664 | 0986 | 1/23/2019 | $ 2,368.25 |
| 26665 | 1946 | 1/23/2019 | $ 327.95 |
| 26666 | 1967 | 1/23/2019 | $ 3,509.32 |
| 26667 | 1980 | 1/23/2019 | $ 2,827.99 |
| 26668 | 2014 | 1/23/2019 | $ 660.79 |
| 26669 | 1777 | 1/23/2019 | $ 671.08 |
| 26670 | 2055 | 1/23/2019 | $ 4,153.93 |
| 26671 | 2038 | 1/23/2019 | $ 2,864.22 |
| 26672 | 2077 | 1/23/2019 | $ 1,196.35 |
| 26673 | 1726 | 1/23/2019 | $ 806.59 |
| 26674 | 2109 | 1/23/2019 | $ 795.74 |
| 26675 | 2115 | 1/23/2019 | $ 2,389.54 |
| 26676 | 2148 | 1/23/2019 | $ 1,420.35 |
| 26677 | 2147 | 1/23/2019 | $ 3,327.97 |
| 26678 | 2166 | 1/23/2019 | $ 1,275.09 |
| 26679 | 2100 | 1/24/2019 | $ 3,114.40 |
| 26680 | 2241 | 1/24/2019 | $ 771.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26681 | 1666 | 1/24/2019 | $ 1,191.06 |
| 26682 | 2262 | 1/24/2019 | $ 1,532.06 |
| 26683 | 2271 | 1/24/2019 | $ 3,995.95 |
| 26684 | 2323 | 1/24/2019 | $ 1,702.75 |
| 26685 | 2356 | 1/24/2019 | $ 1,380.92 |
| 26686 | 2416 | 1/24/2019 | $ 2,193.85 |
| 26687 | 2487 | 1/24/2019 | $ 595.56 |
| 26688 | 2492 | 1/24/2019 | $ 1,543.18 |
| 26689 | 2535 | 1/24/2019 | $ 2,479.21 |
| 26690 | 2552 | 1/24/2019 | $ 3,706.46 |
| 26691 | 2561 | 1/24/2019 | $ 1,467.93 |
| 26692 | 0252 | 1/24/2019 | $ 3,128.22 |
| 26693 | 2633 | 1/24/2019 | $ 3,149.31 |
| 26694 | 2638 | 1/24/2019 | $ 1,565.74 |
| 26695 | 2565 | 1/24/2019 | $ 487.15 |
| 26696 | 2678 | 1/24/2019 | $ 2,009.46 |
| 26697 | 1770 | 1/24/2019 | $ 2,197.43 |
| 26698 | 2239 | 1/24/2019 | $ 1,875.47 |
| 26699 | 1021 | 1/24/2019 | $ 1,681.94 |
| 26700 | 2666 | 1/24/2019 | $ 2,339.29 |
| 26701 | 2793 | 1/24/2019 | $ 581.02 |
| 26702 | 2804 | 1/24/2019 | $ 1,406.36 |
| 26703 | 2805 | 1/24/2019 | $ 736.91 |
| 26704 | 2874 | 1/24/2019 | $ 564.88 |
| 26705 | 2896 | 1/24/2019 | $ 1,899.28 |
| 26706 | 2858 | 1/24/2019 | $ 445.66 |
| 26707 | 2888 | 1/24/2019 | $ 423.47 |
| 26708 | 2333 | 1/24/2019 | $ 1,401.31 |
| 26709 | 2935 | 1/24/2019 | $ 3,290.08 |
| 26710 | 2970 | 1/24/2019 | $ 1,122.77 |
| 26711 | 2966 | 1/24/2019 | $ 157.94 |
| 26712 | 3037 | 1/24/2019 | $ 1,262.02 |
| 26713 | 2955 | 1/24/2019 | $ 2,395.92 |
| 26714 | 3125 | 1/24/2019 | $ 2,669.56 |
| 26715 | 3107 | 1/24/2019 | $ 1,123.31 |
| 26716 | 2960 | 1/24/2019 | $ 4,015.02 |
| 26717 | 3093 | 1/24/2019 | $ 1,313.59 |
| 26718 | 0346 | 1/24/2019 | $ 1,989.13 |
| 26719 | 3155 | 1/24/2019 | $ 1,019.15 |
| 26720 | 3179 | 1/24/2019 | $ 2,012.82 |
| 26721 | 1719 | 1/24/2019 | $ 2,864.12 |
| 26722 | 3266 | 1/24/2019 | $ 2,511.15 |
| 26723 | 3307 | 1/24/2019 | $ 1,061.69 |
| 26724 | 3315 | 1/24/2019 | $ 3,295.08 |
| 26725 | 1181 | 1/24/2019 | $ 556.69 |
| 26726 | 3325 | 1/24/2019 | $ 1,459.42 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26727 | 3305 | 1/24/2019 | $ 1,057.54 |
| 26728 | 3371 | 1/24/2019 | $ 1,178.67 |
| 26729 | 3460 | 1/25/2019 | $ 1,772.06 |
| 26730 | 1722 | 1/25/2019 | $ 1,266.47 |
| 26731 | 3505 | 1/25/2019 | $ 1,750.60 |
| 26732 | 3523 | 1/25/2019 | $ 1,595.02 |
| 26733 | 2681 | 1/25/2019 | $ 2,998.04 |
| 26734 | 3547 | 1/25/2019 | $ 469.95 |
| 26735 | 3596 | 1/25/2019 | $ 3,125.53 |
| 26736 | 3672 | 1/25/2019 | $ 1,720.69 |
| 26737 | 3786 | 1/25/2019 | $ 797.94 |
| 26738 | 2972 | 1/25/2019 | $ 2,909.19 |
| 26739 | 3834 | 1/25/2019 | $ 360.56 |
| 26740 | 3821 | 1/25/2019 | $ 1,865.00 |
| 26741 | 2337 | 1/25/2019 | $ 4,147.68 |
| 26742 | 3832 | 1/25/2019 | $ 2,477.33 |
| 26743 | 3873 | 1/25/2019 | $ 1,982.23 |
| 26744 | 1710 | 1/25/2019 | $ 2,264.87 |
| 26745 | 3960 | 1/25/2019 | $ 1,246.83 |
| 26746 | 3970 | 1/25/2019 | $ 936.32 |
| 26747 | 3976 | 1/25/2019 | $ 2,190.10 |
| 26748 | 3838 | 1/25/2019 | $ 1,527.64 |
| 26749 | 3983 | 1/25/2019 | $ 1,269.45 |
| 26750 | 3989 | 1/25/2019 | $ 445.35 |
| 26751 | 4004 | 1/25/2019 | $ 2,300.75 |
| 26752 | 3952 | 1/25/2019 | $ 1,556.95 |
| 26753 | 4074 | 1/25/2019 | $ 435.28 |
| 26754 | 4096 | 1/25/2019 | $ 2,518.16 |
| 26755 | 4084 | 1/25/2019 | $ 3,073.71 |
| 26756 | 4086 | 1/25/2019 | $ 358.95 |
| 26757 | 4147 | 1/25/2019 | $ 1,825.56 |
| 26758 | 4185 | 1/25/2019 | $ 896.35 |
| 26759 | 4238 | 1/25/2019 | $ 941.27 |
| 26760 | 4255 | 1/25/2019 | $ 3,709.53 |
| 26761 | 3937 | 1/25/2019 | $ 1,733.08 |
| 26762 | 4397 | 1/25/2019 | $ 964.37 |
| 26763 | 4405 | 1/26/2019 | $ 643.41 |
| 26764 | 4429 | 1/26/2019 | $ 1,292.56 |
| 26765 | 4401 | 1/26/2019 | $ 4,428.74 |
| 26766 | 2213 | 1/26/2019 | $ 2,335.29 |
| 26767 | 2922 | 1/26/2019 | $ 525.54 |
| 26768 | 4612 | 1/26/2019 | $ 1,332.21 |
| 26769 | 4657 | 1/26/2019 | $ 2,675.52 |
| 26770 | 4555 | 1/26/2019 | $ 3,483.76 |
| 26771 | 3284 | 1/26/2019 | $ 2,588.57 |
| 26772 | 4666 | 1/26/2019 | $ 1,925.78 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26773 | 2675 | 1/26/2019 | $ 1,860.25 |
| 26774 | 4776 | 1/26/2019 | $ 1,270.78 |
| 26775 | 4718 | 1/26/2019 | $ 1,630.05 |
| 26776 | 4788 | 1/26/2019 | $ 568.52 |
| 26777 | 4675 | 1/26/2019 | $ 2,441.18 |
| 26778 | 4880 | 1/26/2019 | $ 1,158.49 |
| 26779 | 4898 | 1/26/2019 | $ 494.74 |
| 26780 | 4949 | 1/26/2019 | $ 1,980.23 |
| 26781 | 5046 | 1/27/2019 | $ 782.41 |
| 26782 | 5108 | 1/27/2019 | $ 2,458.65 |
| 26783 | 5135 | 1/27/2019 | $ 672.19 |
| 26784 | 5143 | 1/27/2019 | $ 1,492.38 |
| 26785 | 5165 | 1/27/2019 | $ 2,214.96 |
| 26786 | 5196 | 1/27/2019 | $ 951.51 |
| 26787 | 0845 | 1/27/2019 | $ 1,267.86 |
| 26788 | 5299 | 1/27/2019 | $ 1,616.94 |
| 26789 | 5302 | 1/27/2019 | $ 4,247.30 |
| 26790 | 5325 | 1/27/2019 | $ 2,249.81 |
| 26791 | 5366 | 1/27/2019 | $ 1,843.10 |
| 26792 | 5367 | 1/27/2019 | $ 349.38 |
| 26793 | 5369 | 1/27/2019 | $ 1,487.80 |
| 26794 | 5380 | 1/27/2019 | $ 1,886.13 |
| 26795 | 5359 | 1/27/2019 | $ 1,398.90 |
| 26796 | 5467 | 1/27/2019 | $ 1,950.85 |
| 26797 | 5482 | 1/27/2019 | $ 2,793.07 |
| 26798 | 5556 | 1/28/2019 | $ 3,519.38 |
| 26799 | 5593 | 1/28/2019 | $ 1,252.98 |
| 26800 | 5623 | 1/28/2019 | $ 2,102.08 |
| 26801 | 5632 | 1/28/2019 | $ 1,547.82 |
| 26802 | 5649 | 1/28/2019 | $ 559.79 |
| 26803 | 3822 | 1/28/2019 | $ 656.13 |
| 26804 | 5687 | 1/28/2019 | $ 3,373.33 |
| 26805 | 5720 | 1/28/2019 | $ 767.27 |
| 26806 | 5758 | 1/28/2019 | $ 3,515.91 |
| 26807 | 5814 | 1/28/2019 | $ 2,795.84 |
| 26808 | 5842 | 1/28/2019 | $ 3,225.27 |
| 26809 | 1600 | 1/28/2019 | $ 1,217.49 |
| 26810 | 5982 | 1/28/2019 | $ 1,626.09 |
| 26811 | 6015 | 1/28/2019 | $ 1,475.56 |
| 26812 | 2307 | 1/28/2019 | $ 2,081.04 |
| 26813 | 6099 | 1/28/2019 | $ 1,243.37 |
| 26814 | 6150 | 1/28/2019 | $ 1,900.79 |
| 26815 | 6156 | 1/28/2019 | $ 209.79 |
| 26816 | 6171 | 1/28/2019 | $ 2,034.86 |
| 26817 | 6173 | 1/28/2019 | $ 1,753.31 |
| 26818 | 5646 | 1/28/2019 | $ 1,500.04 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26819 | 6262 | 1/28/2019 | $ 2,529.18 |
| 26820 | 6265 | 1/28/2019 | $ 3,480.67 |
| 26821 | 6313 | 1/28/2019 | $ 390.45 |
| 26822 | 5398 | 1/28/2019 | $ 3,181.52 |
| 26823 | 6366 | 1/28/2019 | $ 787.17 |
| 26824 | 6401 | 1/28/2019 | $ 1,157.44 |
| 26825 | 6425 | 1/28/2019 | $ 1,060.67 |
| 26826 | 6427 | 1/28/2019 | $ 2,082.99 |
| 26827 | 6455 | 1/29/2019 | $ 229.02 |
| 26828 | 6470 | 1/29/2019 | $ 2,137.71 |
| 26829 | 5509 | 1/29/2019 | $ 3,311.80 |
| 26830 | 6493 | 1/29/2019 | $ 2,478.71 |
| 26831 | 6545 | 1/29/2019 | $ 433.28 |
| 26832 | 6602 | 1/29/2019 | $ 2,993.30 |
| 26833 | 6131 | 1/29/2019 | $ 774.63 |
| 26834 | 5907 | 1/29/2019 | $ 1,348.30 |
| 26835 | 4341 | 1/29/2019 | $ 687.75 |
| 26836 | 6642 | 1/29/2019 | $ 1,720.74 |
| 26837 | 6348 | 1/29/2019 | $ 1,834.82 |
| 26838 | 6644 | 1/29/2019 | $ 868.33 |
| 26839 | 6270 | 1/29/2019 | $ 2,901.00 |
| 26840 | 6632 | 1/29/2019 | $ 1,231.99 |
| 26841 | 6771 | 1/29/2019 | $ 760.57 |
| 26842 | 6056 | 1/29/2019 | $ 1,693.27 |
| 26843 | 6750 | 1/29/2019 | $ 2,088.12 |
| 26844 | 6856 | 1/29/2019 | $ 870.94 |
| 26845 | 2784 | 1/29/2019 | $ 574.62 |
| 26846 | 6905 | 1/29/2019 | $ 2,573.93 |
| 26847 | 6909 | 1/29/2019 | $ 444.61 |
| 26848 | 6960 | 1/29/2019 | $ 845.48 |
| 26849 | 6947 | 1/29/2019 | $ 1,330.61 |
| 26850 | 6913 | 1/29/2019 | $ 3,614.25 |
| 26851 | 7009 | 1/29/2019 | $ 1,184.60 |
| 26852 | 6161 | 1/29/2019 | $ 707.48 |
| 26853 | 7038 | 1/29/2019 | $ 1,616.73 |
| 26854 | 4785 | 1/29/2019 | $ 2,121.17 |
| 26855 | 6980 | 1/29/2019 | $ 1,695.61 |
| 26856 | 7101 | 1/29/2019 | $ 3,111.72 |
| 26857 | 7098 | 1/29/2019 | $ 874.71 |
| 26858 | 7140 | 1/29/2019 | $ 1,076.91 |
| 26859 | 7134 | 1/29/2019 | $ 1,514.77 |
| 26860 | 7278 | 1/29/2019 | $ 797.93 |
| 26861 | 7281 | 1/29/2019 | $ 2,974.97 |
| 26862 | 7303 | 1/29/2019 | $ 2,189.11 |
| 26863 | 7315 | 1/29/2019 | $ 1,127.99 |
| 26864 | 7314 | 1/29/2019 | $ 517.50 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26865 | 7361 | 1/30/2019 | $ 2,741.35 |
| 26866 | 7323 | 1/30/2019 | $ 1,060.88 |
| 26867 | 7427 | 1/30/2019 | $ 1,464.41 |
| 26868 | 7428 | 1/30/2019 | $ 1,849.76 |
| 26869 | 7474 | 1/30/2019 | $ 2,693.24 |
| 26870 | 7480 | 1/30/2019 | $ 2,289.20 |
| 26871 | 7383 | 1/30/2019 | $ 2,991.14 |
| 26872 | 7502 | 1/30/2019 | $ 1,249.46 |
| 26873 | 7192 | 1/30/2019 | $ 340.36 |
| 26874 | 7557 | 1/30/2019 | $ 1,748.44 |
| 26875 | 7107 | 1/30/2019 | $ 1,166.66 |
| 26876 | 7645 | 1/30/2019 | $ 2,129.92 |
| 26877 | 6751 | 1/30/2019 | $ 1,517.44 |
| 26878 | 7715 | 1/30/2019 | $ 811.41 |
| 26879 | 7729 | 1/30/2019 | $ 1,758.59 |
| 26880 | 7740 | 1/30/2019 | $ 656.13 |
| 26881 | 7409 | 1/30/2019 | $ 755.24 |
| 26882 | 7783 | 1/30/2019 | $ 2,277.80 |
| 26883 | 5562 | 1/30/2019 | $ 1,529.15 |
| 26884 | 7789 | 1/30/2019 | $ 1,392.20 |
| 26885 | 7806 | 1/30/2019 | $ 2,180.28 |
| 26886 | 7807 | 1/30/2019 | $ 714.03 |
| 26887 | 7774 | 1/30/2019 | $ 1,004.22 |
| 26888 | 7737 | 1/30/2019 | $ 2,492.61 |
| 26889 | 7981 | 1/30/2019 | $ 1,063.93 |
| 26890 | 8017 | 1/30/2019 | $ 1,475.62 |
| 26891 | 7955 | 1/30/2019 | $ 2,307.98 |
| 26892 | 8205 | 1/30/2019 | $ 1,772.02 |
| 26893 | 8214 | 1/30/2019 | $ 1,989.07 |
| 26894 | 8271 | 1/31/2019 | $ 1,322.28 |
| 26895 | 8272 | 1/31/2019 | $ 965.41 |
| 26896 | 8278 | 1/31/2019 | $ 3,152.96 |
| 26897 | 8293 | 1/31/2019 | $ 1,089.05 |
| 26898 | 8313 | 1/31/2019 | $ 3,003.09 |
| 26899 | 7371 | 1/31/2019 | $ 881.40 |
| 26900 | 5629 | 1/31/2019 | $ 2,439.24 |
| 26901 | 8365 | 1/31/2019 | $ 2,156.71 |
| 26902 | 8370 | 1/31/2019 | $ 1,112.72 |
| 26903 | 8457 | 1/31/2019 | $ 1,905.45 |
| 26904 | 8388 | 1/31/2019 | $ 2,328.49 |
| 26905 | 8479 | 1/31/2019 | $ 631.66 |
| 26906 | 8493 | 1/31/2019 | $ 685.29 |
| 26907 | 8489 | 1/31/2019 | $ 2,985.87 |
| 26908 | 8525 | 1/31/2019 | $ 539.84 |
| 26909 | 5404 | 1/31/2019 | $ 1,593.90 |
| 26910 | 8529 | 1/31/2019 | $ 432.60 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 26911 | 8537 | 1/31/2019 | $ 3,148.34 |
| 26912 | 8565 | 1/31/2019 | $ 1,211.47 |
| 26913 | 8349 | 1/31/2019 | $ 852.95 |
| 26914 | 8648 | 1/31/2019 | $ 2,576.38 |
| 26915 | 8642 | 1/31/2019 | $ 1,094.72 |
| 26916 | 8659 | 1/31/2019 | $ 447.07 |
| 26917 | 8661 | 1/31/2019 | $ 683.64 |
| 26918 | 8688 | 1/31/2019 | $ 745.77 |
| 26919 | 8727 | 1/31/2019 | $ 1,215.93 |
| 26920 | 8703 | 1/31/2019 | $ 708.84 |
| 26921 | 6639 | 1/31/2019 | $ 2,194.10 |
| 26922 | 8784 | 1/31/2019 | $ 2,621.64 |
| 26923 | 8536 | 1/31/2019 | $ 1,284.73 |
| 26924 | 8878 | 1/31/2019 | $ 2,341.82 |
| 26925 | 8900 | 1/31/2019 | $ 3,771.14 |
| 26926 | 8818 | 1/31/2019 | $ 931.83 |
| 26927 | 8988 | 1/31/2019 | $ 1,549.49 |
| 26928 | 6635 | 1/31/2019 | $ 894.09 |
| 26929 | 9084 | 1/31/2019 | $ 696.48 |
| 26930 | 4552 | 1/31/2019 | $ 1,491.14 |
| 26931 | 7913 | 1/31/2019 | $ 454.95 |
| 26932 | 9059 | 1/31/2019 | $ 2,520.02 |
| 26933 | 9193 | 1/31/2019 | $ 441.18 |
| 26934 | 6764 | 1/31/2019 | $ 1,130.90 |
| 26935 | 9235 | 1/31/2019 | $ 1,609.68 |
| 26936 | 9245 | 1/31/2019 | $ 2,160.27 |
| 26937 | 9237 | 2/1/2019 | $ 2,330.86 |
| 26938 | 9265 | 2/1/2019 | $ 3,571.94 |
| 26939 | 9277 | 2/1/2019 | $ 2,641.27 |
| 26940 | 9319 | 2/1/2019 | $ 2,952.11 |
| 26941 | 9325 | 2/1/2019 | $ 2,273.87 |
| 26942 | 9328 | 2/1/2019 | $ 1,811.83 |
| 26943 | 9346 | 2/1/2019 | $ 2,408.39 |
| 26944 | 9393 | 2/1/2019 | $ 1,567.85 |
| 26945 | 9400 | 2/1/2019 | $ 2,260.40 |
| 26946 | 9434 | 2/1/2019 | $ 3,955.37 |
| 26947 | 9455 | 2/1/2019 | $ 2,157.20 |
| 26948 | 9459 | 2/1/2019 | $ 1,446.57 |
| 26949 | 8583 | 2/1/2019 | $ 563.37 |
| 26950 | 9470 | 2/1/2019 | $ 1,423.78 |
| 26951 | 9486 | 2/1/2019 | $ 1,043.40 |
| 26952 | 8419 | 2/1/2019 | $ 2,983.83 |
| 26953 | 9321 | 2/1/2019 | $ 938.22 |
| 26954 | 9523 | 2/1/2019 | $ 2,231.89 |
| 26955 | 9546 | 2/1/2019 | $ 2,740.49 |
| 26956 | 9491 | 2/1/2019 | $ 4,336.13 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 26957 | 8864 | 2/1/2019 | $ 1,090.35 |
| 26958 | 9632 | 2/1/2019 | $ 809.60 |
| 26959 | 9669 | 2/1/2019 | $ 2,371.36 |
| 26960 | 9715 | 2/1/2019 | $ 652.63 |
| 26961 | 9725 | 2/1/2019 | $ 3,122.84 |
| 26962 | 9682 | 2/1/2019 | $ 1,812.42 |
| 26963 | 6069 | 2/1/2019 | $ 863.59 |
| 26964 | 9613 | 2/1/2019 | $ 2,471.90 |
| 26965 | 9839 | 2/1/2019 | $ 2,593.89 |
| 26966 | 9857 | 2/1/2019 | $ 1,218.86 |
| 26967 | 9877 | 2/1/2019 | $ 2,638.69 |
| 26968 | 9900 | 2/1/2019 | $ 1,391.03 |
| 26969 | 9907 | 2/1/2019 | $ 598.10 |
| 26970 | 0040 | 2/1/2019 | $ 1,904.17 |
| 26971 | 0062 | 2/1/2019 | $ 1,780.59 |
| 26972 | 0133 | 2/1/2019 | $ 3,525.04 |
| 26973 | 0170 | 2/2/2019 | $ 1,927.58 |
| 26974 | 0191 | 2/2/2019 | $ 783.84 |
| 26975 | 0262 | 2/2/2019 | $ 1,539.97 |
| 26976 | 0266 | 2/2/2019 | $ 2,834.95 |
| 26977 | 0324 | 2/2/2019 | $ 1,322.91 |
| 26978 | 0346 | 2/2/2019 | $ 1,452.71 |
| 26979 | 0241 | 2/2/2019 | $ 1,377.28 |
| 26980 | 0391 | 2/2/2019 | $ 687.36 |
| 26981 | 0453 | 2/2/2019 | $ 293.93 |
| 26982 | 8507 | 2/2/2019 | $ 1,395.17 |
| 26983 | 0564 | 2/2/2019 | $ 2,239.54 |
| 26984 | 0579 | 2/2/2019 | $ 862.81 |
| 26985 | 0595 | 2/2/2019 | $ 1,831.48 |
| 26986 | 0552 | 2/2/2019 | $ 3,781.37 |
| 26987 | 7792 | 2/2/2019 | $ 3,443.07 |
| 26988 | 0636 | 2/2/2019 | $ 1,320.83 |
| 26989 | 0647 | 2/2/2019 | $ 1,187.40 |
| 26990 | 9769 | 2/2/2019 | $ 421.30 |
| 26991 | 8834 | 2/2/2019 | $ 297.75 |
| 26992 | 0737 | 2/2/2019 | $ 3,755.03 |
| 26993 | 0740 | 2/3/2019 | $ 2,701.27 |
| 26994 | 0772 | 2/3/2019 | $ 2,181.48 |
| 26995 | 7167 | 2/3/2019 | $ 3,460.59 |
| 26996 | 0888 | 2/3/2019 | $ 700.80 |
| 26997 | 0905 | 2/3/2019 | $ 2,289.83 |
| 26998 | 0493 | 2/3/2019 | $ 2,501.36 |
| 26999 | 0937 | 2/3/2019 | $ 1,209.20 |
| 27000 | 0993 | 2/3/2019 | $ 621.04 |
| 27001 | 1020 | 2/3/2019 | $ 1,249.42 |
| 27002 | 1069 | 2/3/2019 | $ 3,249.69 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27003 | 0357 | 2/3/2019 | $ 1,960.75 |
| 27004 | 1132 | 2/3/2019 | $ 2,838.62 |
| 27005 | 1135 | 2/3/2019 | $ 2,932.18 |
| 27006 | 1154 | 2/3/2019 | $ 451.87 |
| 27007 | 1176 | 2/3/2019 | $ 3,613.09 |
| 27008 | 1196 | 2/4/2019 | $ 2,103.99 |
| 27009 | 0567 | 2/4/2019 | $ 3,613.15 |
| 27010 | 1237 | 2/4/2019 | $ 926.83 |
| 27011 | 1253 | 2/4/2019 | $ 2,372.08 |
| 27012 | 1268 | 2/4/2019 | $ 745.76 |
| 27013 | 1286 | 2/4/2019 | $ 3,152.48 |
| 27014 | 1308 | 2/4/2019 | $ 1,091.20 |
| 27015 | 1089 | 2/4/2019 | $ 1,269.47 |
| 27016 | 1323 | 2/4/2019 | $ 1,812.06 |
| 27017 | 0787 | 2/4/2019 | $ 700.00 |
| 27018 | 1369 | 2/4/2019 | $ 3,685.11 |
| 27019 | 1371 | 2/4/2019 | $ 2,501.27 |
| 27020 | 1280 | 2/4/2019 | $ 1,036.91 |
| 27021 | 8990 | 2/4/2019 | $ 1,295.84 |
| 27022 | 1424 | 2/4/2019 | $ 2,182.74 |
| 27023 | 1431 | 2/4/2019 | $ 1,409.44 |
| 27024 | 0582 | 2/4/2019 | $ 1,098.95 |
| 27025 | 1430 | 2/4/2019 | $ 1,899.62 |
| 27026 | 1388 | 2/4/2019 | $ 2,791.87 |
| 27027 | 7776 | 2/4/2019 | $ 1,125.77 |
| 27028 | 1444 | 2/4/2019 | $ 2,280.03 |
| 27029 | 1518 | 2/4/2019 | $ 425.56 |
| 27030 | 1560 | 2/4/2019 | $ 1,198.80 |
| 27031 | 1481 | 2/4/2019 | $ 1,559.25 |
| 27032 | 0088 | 2/4/2019 | $ 1,091.47 |
| 27033 | 1626 | 2/4/2019 | $ 1,339.76 |
| 27034 | 1676 | 2/4/2019 | $ 2,126.15 |
| 27035 | 1267 | 2/4/2019 | $ 1,501.65 |
| 27036 | 9478 | 2/4/2019 | $ 1,821.58 |
| 27037 | 1729 | 2/4/2019 | $ 1,170.91 |
| 27038 | 1860 | 2/4/2019 | $ 906.77 |
| 27039 | 1915 | 2/4/2019 | $ 2,791.59 |
| 27040 | 0332 | 2/4/2019 | $ 1,327.48 |
| 27041 | 1962 | 2/4/2019 | $ 431.73 |
| 27042 | 9768 | 2/4/2019 | $ 647.07 |
| 27043 | 2020 | 2/4/2019 | $ 1,105.20 |
| 27044 | 2023 | 2/4/2019 | $ 1,844.37 |
| 27045 | 2052 | 2/4/2019 | $ 2,107.84 |
| 27046 | 2038 | 2/4/2019 | $ 2,115.51 |
| 27047 | 2075 | 2/4/2019 | $ 818.06 |
| 27048 | 8960 | 2/4/2019 | $ 1,716.61 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27049 | 2141 | 2/4/2019 | $ 1,602.31 |
| 27050 | 2193 | 2/4/2019 | $ 1,104.48 |
| 27051 | 2109 | 2/4/2019 | $ 1,374.48 |
| 27052 | 2200 | 2/4/2019 | $ 686.05 |
| 27053 | 2188 | 2/4/2019 | $ 794.34 |
| 27054 | 2336 | 2/5/2019 | $ 1,575.71 |
| 27055 | 1530 | 2/5/2019 | $ 2,147.91 |
| 27056 | 1821 | 2/5/2019 | $ 973.98 |
| 27057 | 2368 | 2/5/2019 | $ 2,851.17 |
| 27058 | 2410 | 2/5/2019 | $ 626.37 |
| 27059 | 2419 | 2/5/2019 | $ 441.52 |
| 27060 | 2443 | 2/5/2019 | $ 765.02 |
| 27061 | 2444 | 2/5/2019 | $ 724.74 |
| 27062 | 2544 | 2/5/2019 | $ 1,642.36 |
| 27063 | 2576 | 2/5/2019 | $ 2,598.18 |
| 27064 | 2590 | 2/5/2019 | $ 2,674.45 |
| 27065 | 2611 | 2/5/2019 | $ 3,225.88 |
| 27066 | 2644 | 2/5/2019 | $ 2,358.71 |
| 27067 | 2669 | 2/5/2019 | $ 1,296.60 |
| 27068 | 2692 | 2/5/2019 | $ 1,827.37 |
| 27069 | 2694 | 2/5/2019 | $ 1,331.88 |
| 27070 | 2728 | 2/5/2019 | $ 775.40 |
| 27071 | 2755 | 2/5/2019 | $ 4,113.78 |
| 27072 | 2796 | 2/5/2019 | $ 1,513.56 |
| 27073 | 2823 | 2/5/2019 | $ 263.13 |
| 27074 | 2842 | 2/5/2019 | $ 1,417.14 |
| 27075 | 2102 | 2/5/2019 | $ 2,342.67 |
| 27076 | 2877 | 2/5/2019 | $ 1,090.10 |
| 27077 | 2852 | 2/5/2019 | $ 2,027.09 |
| 27078 | 1200 | 2/5/2019 | $ 1,878.52 |
| 27079 | 1741 | 2/5/2019 | $ 1,730.89 |
| 27080 | 2979 | 2/5/2019 | $ 985.84 |
| 27081 | 3020 | 2/5/2019 | $ 1,796.51 |
| 27082 | 3018 | 2/5/2019 | $ 1,643.54 |
| 27083 | 9932 | 2/5/2019 | $ 2,500.46 |
| 27084 | 3086 | 2/5/2019 | $ 1,725.69 |
| 27085 | 3098 | 2/5/2019 | $ 2,478.50 |
| 27086 | 3109 | 2/5/2019 | $ 3,420.02 |
| 27087 | 3061 | 2/5/2019 | $ 455.51 |
| 27088 | 3220 | 2/5/2019 | $ 1,860.61 |
| 27089 | 3278 | 2/6/2019 | $ 1,243.06 |
| 27090 | 3297 | 2/6/2019 | $ 519.12 |
| 27091 | 3315 | 2/6/2019 | $ 2,214.59 |
| 27092 | 3332 | 2/6/2019 | $ 4,190.00 |
| 27093 | 3354 | 2/6/2019 | $ 2,128.38 |
| 27094 | 3368 | 2/6/2019 | $ 830.08 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27095 | 3058 | 2/6/2019 | $ 1,609.54 |
| 27096 | 3391 | 2/6/2019 | $ 920.54 |
| 27097 | 3422 | 2/6/2019 | $ 3,625.51 |
| 27098 | 3393 | 2/6/2019 | $ 2,443.26 |
| 27099 | 2927 | 2/6/2019 | $ 2,108.70 |
| 27100 | 3102 | 2/6/2019 | $ 2,093.46 |
| 27101 | 3443 | 2/6/2019 | $ 1,748.84 |
| 27102 | 3312 | 2/6/2019 | $ 1,473.77 |
| 27103 | 3274 | 2/6/2019 | $ 1,997.18 |
| 27104 | 3171 | 2/6/2019 | $ 2,413.74 |
| 27105 | 3406 | 2/6/2019 | $ 365.18 |
| 27106 | 3219 | 2/6/2019 | $ 2,830.53 |
| 27107 | 3498 | 2/6/2019 | $ 3,168.48 |
| 27108 | 1553 | 2/6/2019 | $ 1,312.92 |
| 27109 | 3595 | 2/6/2019 | $ 785.41 |
| 27110 | 3129 | 2/6/2019 | $ 1,105.82 |
| 27111 | 3620 | 2/6/2019 | $ 2,984.76 |
| 27112 | 3640 | 2/6/2019 | $ 1,323.41 |
| 27113 | 3610 | 2/6/2019 | $ 1,314.41 |
| 27114 | 3661 | 2/6/2019 | $ 1,028.60 |
| 27115 | 3735 | 2/6/2019 | $ 1,111.29 |
| 27116 | 3742 | 2/6/2019 | $ 1,554.32 |
| 27117 | 3777 | 2/6/2019 | $ 1,491.35 |
| 27118 | 2665 | 2/6/2019 | $ 1,684.13 |
| 27119 | 3816 | 2/6/2019 | $ 2,853.86 |
| 27120 | 3827 | 2/6/2019 | $ 2,602.43 |
| 27121 | 3830 | 2/6/2019 | $ 2,492.33 |
| 27122 | 3843 | 2/6/2019 | $ 457.28 |
| 27123 | 3851 | 2/6/2019 | $ 3,933.99 |
| 27124 | 1681 | 2/6/2019 | $ 2,377.38 |
| 27125 | 3883 | 2/6/2019 | $ 2,075.62 |
| 27126 | 3881 | 2/6/2019 | $ 719.94 |
| 27127 | 3912 | 2/6/2019 | $ 907.72 |
| 27128 | 3944 | 2/6/2019 | $ 942.78 |
| 27129 | 3939 | 2/6/2019 | $ 1,285.37 |
| 27130 | 3950 | 2/6/2019 | $ 624.81 |
| 27131 | 3964 | 2/6/2019 | $ 964.43 |
| 27132 | 4060 | 2/6/2019 | $ 4,269.39 |
| 27133 | 4029 | 2/6/2019 | $ 727.09 |
| 27134 | 4067 | 2/6/2019 | $ 1,701.38 |
| 27135 | 4112 | 2/7/2019 | $ 499.92 |
| 27136 | 4124 | 2/7/2019 | $ 1,069.54 |
| 27137 | 4151 | 2/7/2019 | $ 551.40 |
| 27138 | 4164 | 2/7/2019 | $ 2,066.95 |
| 27139 | 4187 | 2/7/2019 | $ 1,790.51 |
| 27140 | 4140 | 2/7/2019 | $ 2,745.71 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27141 | 4307 | 2/7/2019 | $ 1,889.70 |
| 27142 | 4306 | 2/7/2019 | $ 2,296.52 |
| 27143 | 3375 | 2/7/2019 | $ 1,106.45 |
| 27144 | 4338 | 2/7/2019 | $ 2,731.85 |
| 27145 | 4337 | 2/7/2019 | $ 2,716.34 |
| 27146 | 4402 | 2/7/2019 | $ 1,263.72 |
| 27147 | 4410 | 2/7/2019 | $ 1,682.75 |
| 27148 | 4424 | 2/7/2019 | $ 662.94 |
| 27149 | 4432 | 2/7/2019 | $ 2,933.94 |
| 27150 | 2264 | 2/7/2019 | $ 1,908.68 |
| 27151 | 4474 | 2/7/2019 | $ 4,480.10 |
| 27152 | 4493 | 2/7/2019 | $ 1,042.37 |
| 27153 | 4482 | 2/7/2019 | $ 666.69 |
| 27154 | 4396 | 2/7/2019 | $ 252.17 |
| 27155 | 4501 | 2/7/2019 | $ 2,499.44 |
| 27156 | 1646 | 2/7/2019 | $ 3,747.89 |
| 27157 | 4586 | 2/7/2019 | $ 1,149.47 |
| 27158 | 4603 | 2/7/2019 | $ 4,235.68 |
| 27159 | 4601 | 2/7/2019 | $ 1,905.07 |
| 27160 | 3933 | 2/7/2019 | $ 1,681.15 |
| 27161 | 4235 | 2/7/2019 | $ 552.74 |
| 27162 | 4543 | 2/7/2019 | $ 1,972.89 |
| 27163 | 3395 | 2/7/2019 | $ 560.84 |
| 27164 | 1933 | 2/7/2019 | $ 1,009.95 |
| 27165 | 4683 | 2/7/2019 | $ 2,889.52 |
| 27166 | 4783 | 2/7/2019 | $ 2,041.15 |
| 27167 | 4816 | 2/7/2019 | $ 449.43 |
| 27168 | 4777 | 2/7/2019 | $ 2,336.36 |
| 27169 | 3696 | 2/7/2019 | $ 1,250.11 |
| 27170 | 4901 | 2/7/2019 | $ 1,262.17 |
| 27171 | 4929 | 2/7/2019 | $ 2,470.38 |
| 27172 | 4931 | 2/7/2019 | $ 1,590.19 |
| 27173 | 4918 | 2/7/2019 | $ 1,816.88 |
| 27174 | 4992 | 2/7/2019 | $ 604.57 |
| 27175 | 5005 | 2/8/2019 | $ 1,876.67 |
| 27176 | 5009 | 2/8/2019 | $ 4,154.01 |
| 27177 | 5016 | 2/8/2019 | $ 1,017.23 |
| 27178 | 5021 | 2/8/2019 | $ 1,049.51 |
| 27179 | 5067 | 2/8/2019 | $ 938.42 |
| 27180 | 5061 | 2/8/2019 | $ 1,405.99 |
| 27181 | 5078 | 2/8/2019 | $ 1,249.25 |
| 27182 | 5076 | 2/8/2019 | $ 2,775.41 |
| 27183 | 5109 | 2/8/2019 | $ 2,044.82 |
| 27184 | 5111 | 2/8/2019 | $ 1,584.85 |
| 27185 | 1294 | 2/8/2019 | $ 2,263.26 |
| 27186 | 5139 | 2/8/2019 | $ 449.22 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27187 | 3941 | 2/8/2019 | $ 1,450.04 |
| 27188 | 5174 | 2/8/2019 | $ 791.48 |
| 27189 | 3587 | 2/8/2019 | $ 2,472.22 |
| 27190 | 5215 | 2/8/2019 | $ 1,178.98 |
| 27191 | 2003 | 2/8/2019 | $ 2,671.85 |
| 27192 | 4796 | 2/8/2019 | $ 728.89 |
| 27193 | 5275 | 2/8/2019 | $ 4,174.88 |
| 27194 | 5252 | 2/8/2019 | $ 580.91 |
| 27195 | 0912 | 2/8/2019 | $ 690.47 |
| 27196 | 5190 | 2/8/2019 | $ 1,683.04 |
| 27197 | 5358 | 2/8/2019 | $ 2,011.56 |
| 27198 | 5224 | 2/8/2019 | $ 1,154.38 |
| 27199 | 5375 | 2/8/2019 | $ 1,876.44 |
| 27200 | 5385 | 2/8/2019 | $ 2,394.29 |
| 27201 | 5396 | 2/8/2019 | $ 1,055.88 |
| 27202 | 1686 | 2/8/2019 | $ 1,824.70 |
| 27203 | 5412 | 2/8/2019 | $ 1,447.24 |
| 27204 | 5348 | 2/8/2019 | $ 1,268.31 |
| 27205 | 5369 | 2/8/2019 | $ 3,154.96 |
| 27206 | 2055 | 2/8/2019 | $ 1,574.67 |
| 27207 | 5483 | 2/8/2019 | $ 1,216.24 |
| 27208 | 5509 | 2/8/2019 | $ 2,260.80 |
| 27209 | 5528 | 2/8/2019 | $ 1,118.00 |
| 27210 | 5555 | 2/8/2019 | $ 1,779.38 |
| 27211 | 5535 | 2/8/2019 | $ 2,180.22 |
| 27212 | 2135 | 2/8/2019 | $ 337.36 |
| 27213 | 5615 | 2/8/2019 | $ 770.64 |
| 27214 | 5580 | 2/8/2019 | $ 2,978.43 |
| 27215 | 5131 | 2/8/2019 | $ 3,681.97 |
| 27216 | 5684 | 2/8/2019 | $ 3,194.42 |
| 27217 | 5696 | 2/8/2019 | $ 1,738.32 |
| 27218 | 2256 | 2/8/2019 | $ 1,912.97 |
| 27219 | 5661 | 2/8/2019 | $ 1,897.71 |
| 27220 | 5752 | 2/8/2019 | $ 1,686.83 |
| 27221 | 5844 | 2/8/2019 | $ 1,033.79 |
| 27222 | 5848 | 2/8/2019 | $ 703.44 |
| 27223 | 5867 | 2/9/2019 | $ 567.60 |
| 27224 | 1807 | 2/9/2019 | $ 1,369.40 |
| 27225 | 5884 | 2/9/2019 | $ 509.41 |
| 27226 | 5887 | 2/9/2019 | $ 1,610.76 |
| 27227 | 5922 | 2/9/2019 | $ 1,697.11 |
| 27228 | 5925 | 2/9/2019 | $ 321.22 |
| 27229 | 5937 | 2/9/2019 | $ 1,324.83 |
| 27230 | 5651 | 2/9/2019 | $ 1,344.67 |
| 27231 | 5112 | 2/9/2019 | $ 1,531.36 |
| 27232 | 6017 | 2/9/2019 | $ 1,126.27 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27233 | 6014 | 2/9/2019 | $ 2,481.45 |
| 27234 | 6088 | 2/9/2019 | $ 2,918.20 |
| 27235 | 6018 | 2/9/2019 | $ 1,186.86 |
| 27236 | 5934 | 2/9/2019 | $ 1,516.68 |
| 27237 | 6103 | 2/9/2019 | $ 2,046.84 |
| 27238 | 6182 | 2/9/2019 | $ 512.96 |
| 27239 | 6085 | 2/9/2019 | $ 1,543.68 |
| 27240 | 6257 | 2/9/2019 | $ 1,691.74 |
| 27241 | 6310 | 2/9/2019 | $ 2,591.44 |
| 27242 | 6344 | 2/9/2019 | $ 516.54 |
| 27243 | 6381 | 2/10/2019 | $ 2,816.11 |
| 27244 | 6432 | 2/10/2019 | $ 488.61 |
| 27245 | 1890 | 2/10/2019 | $ 844.72 |
| 27246 | 6532 | 2/10/2019 | $ 1,792.53 |
| 27247 | 5804 | 2/10/2019 | $ 944.98 |
| 27248 | 6616 | 2/10/2019 | $ 1,212.41 |
| 27249 | 6620 | 2/10/2019 | $ 719.14 |
| 27250 | 6643 | 2/10/2019 | $ 762.79 |
| 27251 | 6657 | 2/10/2019 | $ 2,119.04 |
| 27252 | 6663 | 2/10/2019 | $ 1,224.05 |
| 27253 | 6680 | 2/10/2019 | $ 642.89 |
| 27254 | 6734 | 2/11/2019 | $ 1,747.08 |
| 27255 | 6774 | 2/11/2019 | $ 3,413.31 |
| 27256 | 6755 | 2/11/2019 | $ 762.37 |
| 27257 | 6847 | 2/11/2019 | $ 1,549.88 |
| 27258 | 6852 | 2/11/2019 | $ 4,182.43 |
| 27259 | 6585 | 2/11/2019 | $ 537.62 |
| 27260 | 6889 | 2/11/2019 | $ 3,473.02 |
| 27261 | 6901 | 2/11/2019 | $ 1,756.25 |
| 27262 | 6911 | 2/11/2019 | $ 2,225.54 |
| 27263 | 6924 | 2/11/2019 | $ 1,847.31 |
| 27264 | 6938 | 2/11/2019 | $ 2,053.60 |
| 27265 | 6963 | 2/11/2019 | $ 2,559.18 |
| 27266 | 6987 | 2/11/2019 | $ 960.96 |
| 27267 | 7019 | 2/11/2019 | $ 1,146.68 |
| 27268 | 7040 | 2/11/2019 | $ 1,279.75 |
| 27269 | 7058 | 2/11/2019 | $ 978.25 |
| 27270 | 7083 | 2/11/2019 | $ 1,190.12 |
| 27271 | 7105 | 2/11/2019 | $ 2,252.48 |
| 27272 | 7146 | 2/11/2019 | $ 638.87 |
| 27273 | 7153 | 2/11/2019 | $ 3,861.78 |
| 27274 | 7169 | 2/11/2019 | $ 2,393.22 |
| 27275 | 7167 | 2/11/2019 | $ 1,638.24 |
| 27276 | 3752 | 2/11/2019 | $ 1,345.36 |
| 27277 | 4377 | 2/11/2019 | $ 1,627.54 |
| 27278 | 7278 | 2/11/2019 | $ 1,417.19 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27279 | 7176 | 2/11/2019 | $ 1,995.16 |
| 27280 | 7292 | 2/11/2019 | $ 2,258.37 |
| 27281 | 7320 | 2/11/2019 | $ 2,390.61 |
| 27282 | 2058 | 2/11/2019 | $ 1,408.02 |
| 27283 | 7246 | 2/11/2019 | $ 202.75 |
| 27284 | 7205 | 2/11/2019 | $ 1,334.68 |
| 27285 | 7363 | 2/11/2019 | $ 1,601.93 |
| 27286 | 7382 | 2/11/2019 | $ 1,898.13 |
| 27287 | 7456 | 2/11/2019 | $ 833.18 |
| 27288 | 7463 | 2/11/2019 | $ 3,881.27 |
| 27289 | 5913 | 2/11/2019 | $ 828.94 |
| 27290 | 7563 | 2/11/2019 | $ 1,857.87 |
| 27291 | 7570 | 2/11/2019 | $ 801.70 |
| 27292 | 7585 | 2/11/2019 | $ 525.29 |
| 27293 | 7662 | 2/11/2019 | $ 2,765.59 |
| 27294 | 7700 | 2/11/2019 | $ 2,924.30 |
| 27295 | 7730 | 2/12/2019 | $ 795.70 |
| 27296 | 9870 | 2/12/2019 | $ 1,220.33 |
| 27297 | 7877 | 2/12/2019 | $ 3,489.69 |
| 27298 | 7946 | 2/12/2019 | $ 1,059.98 |
| 27299 | 7962 | 2/12/2019 | $ 1,354.63 |
| 27300 | 6450 | 2/12/2019 | $ 2,325.54 |
| 27301 | 7389 | 2/12/2019 | $ 693.14 |
| 27302 | 7918 | 2/12/2019 | $ 463.87 |
| 27303 | 8023 | 2/12/2019 | $ 1,397.06 |
| 27304 | 8021 | 2/12/2019 | $ 1,565.38 |
| 27305 | 8028 | 2/12/2019 | $ 3,015.61 |
| 27306 | 8042 | 2/12/2019 | $ 3,053.43 |
| 27307 | 7984 | 2/12/2019 | $ 3,137.92 |
| 27308 | 8113 | 2/12/2019 | $ 3,466.01 |
| 27309 | 8116 | 2/12/2019 | $ 1,410.78 |
| 27310 | 8143 | 2/12/2019 | $ 625.48 |
| 27311 | 8138 | 2/12/2019 | $ 3,607.95 |
| 27312 | 8146 | 2/12/2019 | $ 1,945.73 |
| 27313 | 7450 | 2/12/2019 | $ 960.65 |
| 27314 | 8172 | 2/12/2019 | $ 2,101.86 |
| 27315 | 8183 | 2/12/2019 | $ 782.32 |
| 27316 | 8212 | 2/12/2019 | $ 977.12 |
| 27317 | 8205 | 2/12/2019 | $ 710.97 |
| 27318 | 5709 | 2/12/2019 | $ 2,697.02 |
| 27319 | 4722 | 2/12/2019 | $ 3,867.38 |
| 27320 | 7057 | 2/12/2019 | $ 2,178.61 |
| 27321 | 4845 | 2/12/2019 | $ 1,516.87 |
| 27322 | 8506 | 2/12/2019 | $ 793.72 |
| 27323 | 8525 | 2/13/2019 | $ 1,451.94 |
| 27324 | 8536 | 2/13/2019 | $ 1,980.56 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27325 | 8582 | 2/13/2019 | $ 3,626.57 |
| 27326 | 8635 | 2/13/2019 | $ 2,985.40 |
| 27327 | 8669 | 2/13/2019 | $ 542.71 |
| 27328 | 8660 | 2/13/2019 | $ 2,988.81 |
| 27329 | 8199 | 2/13/2019 | $ 433.70 |
| 27330 | 8550 | 2/13/2019 | $ 1,428.84 |
| 27331 | 8611 | 2/13/2019 | $ 1,081.62 |
| 27332 | 8645 | 2/13/2019 | $ 1,590.48 |
| 27333 | 8746 | 2/13/2019 | $ 1,760.94 |
| 27334 | 8755 | 2/13/2019 | $ 944.06 |
| 27335 | 8398 | 2/13/2019 | $ 1,467.66 |
| 27336 | 8795 | 2/13/2019 | $ 2,564.61 |
| 27337 | 8804 | 2/13/2019 | $ 1,792.60 |
| 27338 | 8818 | 2/13/2019 | $ 1,540.45 |
| 27339 | 8850 | 2/13/2019 | $ 1,004.01 |
| 27340 | 6872 | 2/13/2019 | $ 727.69 |
| 27341 | 8719 | 2/13/2019 | $ 1,587.14 |
| 27342 | 8593 | 2/13/2019 | $ 3,369.39 |
| 27343 | 8846 | 2/13/2019 | $ 1,180.51 |
| 27344 | 8592 | 2/13/2019 | $ 2,369.13 |
| 27345 | 8913 | 2/13/2019 | $ 960.96 |
| 27346 | 8234 | 2/13/2019 | $ 2,820.51 |
| 27347 | 9006 | 2/13/2019 | $ 2,333.93 |
| 27348 | 7675 | 2/13/2019 | $ 331.56 |
| 27349 | 9040 | 2/13/2019 | $ 1,831.98 |
| 27350 | 8961 | 2/13/2019 | $ 1,227.64 |
| 27351 | 8878 | 2/13/2019 | $ 1,552.79 |
| 27352 | 9093 | 2/13/2019 | $ 755.93 |
| 27353 | 9109 | 2/13/2019 | $ 1,074.76 |
| 27354 | 9152 | 2/13/2019 | $ 245.17 |
| 27355 | 9155 | 2/13/2019 | $ 992.39 |
| 27356 | 9180 | 2/13/2019 | $ 2,321.35 |
| 27357 | 9270 | 2/13/2019 | $ 1,993.45 |
| 27358 | 9300 | 2/14/2019 | $ 3,052.09 |
| 27359 | 9307 | 2/14/2019 | $ 274.60 |
| 27360 | 9322 | 2/14/2019 | $ 1,462.11 |
| 27361 | 9331 | 2/14/2019 | $ 741.19 |
| 27362 | 9336 | 2/14/2019 | $ 2,288.39 |
| 27363 | 9349 | 2/14/2019 | $ 4,095.84 |
| 27364 | 9362 | 2/14/2019 | $ 3,388.51 |
| 27365 | 8135 | 2/14/2019 | $ 1,202.33 |
| 27366 | 9373 | 2/14/2019 | $ 2,784.09 |
| 27367 | 9401 | 2/14/2019 | $ 1,557.71 |
| 27368 | 9425 | 2/14/2019 | $ 245.70 |
| 27369 | 9457 | 2/14/2019 | $ 722.33 |
| 27370 | 9391 | 2/14/2019 | $ 440.73 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27371 | 8873 | 2/14/2019 | $ 2,805.63 |
| 27372 | 9535 | 2/14/2019 | $ 2,035.03 |
| 27373 | 9449 | 2/14/2019 | $ 1,337.35 |
| 27374 | 9066 | 2/14/2019 | $ 854.49 |
| 27375 | 9573 | 2/14/2019 | $ 1,002.68 |
| 27376 | 9599 | 2/14/2019 | $ 1,846.71 |
| 27377 | 9607 | 2/14/2019 | $ 1,571.46 |
| 27378 | 9645 | 2/14/2019 | $ 798.97 |
| 27379 | 9605 | 2/14/2019 | $ 1,463.02 |
| 27380 | 9653 | 2/14/2019 | $ 2,780.71 |
| 27381 | 9587 | 2/14/2019 | $ 2,258.36 |
| 27382 | 9695 | 2/14/2019 | $ 1,853.44 |
| 27383 | 9716 | 2/14/2019 | $ 855.50 |
| 27384 | 9459 | 2/14/2019 | $ 813.31 |
| 27385 | 9810 | 2/14/2019 | $ 713.63 |
| 27386 | 9805 | 2/14/2019 | $ 1,154.66 |
| 27387 | 7697 | 2/14/2019 | $ 731.52 |
| 27388 | 9847 | 2/14/2019 | $ 2,859.63 |
| 27389 | 7532 | 2/14/2019 | $ 548.20 |
| 27390 | 9941 | 2/14/2019 | $ 1,109.44 |
| 27391 | 9971 | 2/14/2019 | $ 2,288.02 |
| 27392 | 7312 | 2/14/2019 | $ 1,154.20 |
| 27393 | 0002 | 2/14/2019 | $ 253.68 |
| 27394 | 0034 | 2/15/2019 | $ 1,122.33 |
| 27395 | 0040 | 2/15/2019 | $ 1,088.49 |
| 27396 | 0041 | 2/15/2019 | $ 2,519.07 |
| 27397 | 0047 | 2/15/2019 | $ 1,530.05 |
| 27398 | 0050 | 2/15/2019 | $ 2,586.97 |
| 27399 | 0051 | 2/15/2019 | $ 1,132.39 |
| 27400 | 0121 | 2/15/2019 | $ 1,665.29 |
| 27401 | 9630 | 2/15/2019 | $ 2,944.47 |
| 27402 | 0137 | 2/15/2019 | $ 395.76 |
| 27403 | 9325 | 2/15/2019 | $ 1,257.00 |
| 27404 | 0180 | 2/15/2019 | $ 1,078.79 |
| 27405 | 0194 | 2/15/2019 | $ 2,389.98 |
| 27406 | 9506 | 2/15/2019 | $ 1,695.37 |
| 27407 | 0300 | 2/15/2019 | $ 1,777.22 |
| 27408 | 0243 | 2/15/2019 | $ 395.34 |
| 27409 | 0350 | 2/15/2019 | $ 399.26 |
| 27410 | 0353 | 2/15/2019 | $ 583.21 |
| 27411 | 6664 | 2/15/2019 | $ 1,394.03 |
| 27412 | 0316 | 2/15/2019 | $ 981.70 |
| 27413 | 0408 | 2/15/2019 | $ 3,348.88 |
| 27414 | 7736 | 2/15/2019 | $ 1,552.81 |
| 27415 | 0455 | 2/15/2019 | $ 3,944.45 |
| 27416 | 0542 | 2/15/2019 | $ 1,707.44 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27417 | 0272 | 2/15/2019 | $ 2,626.28 |
| 27418 | 0537 | 2/15/2019 | $ 2,103.59 |
| 27419 | 0676 | 2/15/2019 | $ 1,826.91 |
| 27420 | 0522 | 2/15/2019 | $ 2,022.40 |
| 27421 | 0717 | 2/15/2019 | $ 2,840.05 |
| 27422 | 0639 | 2/15/2019 | $ 705.02 |
| 27423 | 0769 | 2/15/2019 | $ 1,516.56 |
| 27424 | 0791 | 2/16/2019 | $ 2,893.35 |
| 27425 | 0800 | 2/16/2019 | $ 3,732.59 |
| 27426 | 0861 | 2/16/2019 | $ 892.63 |
| 27427 | 0871 | 2/16/2019 | $ 1,709.97 |
| 27428 | 0663 | 2/16/2019 | $ 1,792.11 |
| 27429 | 0952 | 2/16/2019 | $ 3,564.37 |
| 27430 | 0840 | 2/16/2019 | $ 1,474.46 |
| 27431 | 0851 | 2/16/2019 | $ 326.62 |
| 27432 | 1040 | 2/16/2019 | $ 3,288.30 |
| 27433 | 7601 | 2/16/2019 | $ 617.97 |
| 27434 | 1196 | 2/16/2019 | $ 1,442.27 |
| 27435 | 1200 | 2/16/2019 | $ 1,457.39 |
| 27436 | 1231 | 2/17/2019 | $ 1,343.04 |
| 27437 | 1183 | 2/17/2019 | $ 1,866.93 |
| 27438 | 1309 | 2/17/2019 | $ 2,325.83 |
| 27439 | 1366 | 2/17/2019 | $ 1,338.53 |
| 27440 | 1429 | 2/17/2019 | $ 1,726.02 |
| 27441 | 1285 | 2/17/2019 | $ 1,062.09 |
| 27442 | 1459 | 2/17/2019 | $ 2,203.51 |
| 27443 | 1460 | 2/17/2019 | $ 1,395.66 |
| 27444 | 1464 | 2/17/2019 | $ 1,547.65 |
| 27445 | 1475 | 2/17/2019 | $ 4,403.03 |
| 27446 | 1485 | 2/17/2019 | $ 3,399.78 |
| 27447 | 1516 | 2/17/2019 | $ 324.43 |
| 27448 | 1542 | 2/17/2019 | $ 1,117.96 |
| 27449 | 1577 | 2/18/2019 | $ 3,773.17 |
| 27450 | 1589 | 2/18/2019 | $ 2,109.29 |
| 27451 | 1547 | 2/18/2019 | $ 3,368.99 |
| 27452 | 1630 | 2/18/2019 | $ 706.60 |
| 27453 | 1654 | 2/18/2019 | $ 2,213.97 |
| 27454 | 1669 | 2/18/2019 | $ 2,119.71 |
| 27455 | 1722 | 2/18/2019 | $ 1,118.39 |
| 27456 | 0971 | 2/18/2019 | $ 797.57 |
| 27457 | 1753 | 2/18/2019 | $ 1,667.01 |
| 27458 | 1815 | 2/18/2019 | $ 2,019.28 |
| 27459 | 1863 | 2/18/2019 | $ 1,149.56 |
| 27460 | 1884 | 2/18/2019 | $ 1,026.14 |
| 27461 | 1910 | 2/18/2019 | $ 2,154.02 |
| 27462 | 1921 | 2/18/2019 | $ 1,523.13 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27463 | 1806 | 2/18/2019 | $ 1,376.63 |
| 27464 | 1929 | 2/18/2019 | $ 1,222.67 |
| 27465 | 1870 | 2/18/2019 | $ 370.98 |
| 27466 | 1938 | 2/18/2019 | $ 1,230.20 |
| 27467 | 1944 | 2/18/2019 | $ 1,613.55 |
| 27468 | 1872 | 2/18/2019 | $ 1,550.71 |
| 27469 | 1986 | 2/18/2019 | $ 2,440.29 |
| 27470 | 1044 | 2/18/2019 | $ 3,418.63 |
| 27471 | 2001 | 2/18/2019 | $ 373.61 |
| 27472 | 1990 | 2/18/2019 | $ 408.17 |
| 27473 | 2044 | 2/18/2019 | $ 1,329.38 |
| 27474 | 2055 | 2/18/2019 | $ 1,414.57 |
| 27475 | 2063 | 2/18/2019 | $ 1,942.69 |
| 27476 | 2072 | 2/18/2019 | $ 2,735.53 |
| 27477 | 2083 | 2/18/2019 | $ 4,058.12 |
| 27478 | 0708 | 2/18/2019 | $ 2,889.73 |
| 27479 | 1422 | 2/18/2019 | $ 1,060.87 |
| 27480 | 2162 | 2/18/2019 | $ 2,849.69 |
| 27481 | 2207 | 2/18/2019 | $ 582.71 |
| 27482 | 2209 | 2/18/2019 | $ 1,990.40 |
| 27483 | 9245 | 2/18/2019 | $ 1,182.08 |
| 27484 | 2222 | 2/18/2019 | $ 3,724.45 |
| 27485 | 2227 | 2/18/2019 | $ 967.02 |
| 27486 | 2249 | 2/19/2019 | $ 2,138.15 |
| 27487 | 2256 | 2/19/2019 | $ 969.65 |
| 27488 | 2265 | 2/19/2019 | $ 2,437.91 |
| 27489 | 1213 | 2/19/2019 | $ 2,939.70 |
| 27490 | 2235 | 2/19/2019 | $ 1,049.99 |
| 27491 | 0079 | 2/19/2019 | $ 2,042.94 |
| 27492 | 2352 | 2/19/2019 | $ 1,352.71 |
| 27493 | 2343 | 2/19/2019 | $ 368.26 |
| 27494 | 2125 | 2/19/2019 | $ 542.24 |
| 27495 | 2344 | 2/19/2019 | $ 899.53 |
| 27496 | 1614 | 2/19/2019 | $ 492.39 |
| 27497 | 2449 | 2/19/2019 | $ 912.29 |
| 27498 | 2481 | 2/19/2019 | $ 1,880.40 |
| 27499 | 2489 | 2/19/2019 | $ 3,772.77 |
| 27500 | 2554 | 2/19/2019 | $ 592.22 |
| 27501 | 2463 | 2/19/2019 | $ 445.44 |
| 27502 | 2459 | 2/19/2019 | $ 643.07 |
| 27503 | 2592 | 2/19/2019 | $ 1,909.80 |
| 27504 | 2602 | 2/19/2019 | $ 1,181.37 |
| 27505 | 2610 | 2/19/2019 | $ 2,152.10 |
| 27506 | 2629 | 2/19/2019 | $ 923.00 |
| 27507 | 2630 | 2/19/2019 | $ 1,978.35 |
| 27508 | 1027 | 2/19/2019 | $ 1,317.41 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27509 | 2529 | 2/19/2019 | $ 2,776.78 |
| 27510 | 2706 | 2/19/2019 | $ 624.46 |
| 27511 | 2683 | 2/19/2019 | $ 3,386.45 |
| 27512 | 2743 | 2/19/2019 | $ 1,099.78 |
| 27513 | 2734 | 2/19/2019 | $ 1,932.97 |
| 27514 | 2776 | 2/19/2019 | $ 530.08 |
| 27515 | 2817 | 2/19/2019 | $ 1,978.96 |
| 27516 | 2840 | 2/19/2019 | $ 491.64 |
| 27517 | 2860 | 2/19/2019 | $ 3,503.72 |
| 27518 | 2569 | 2/19/2019 | $ 1,914.30 |
| 27519 | 2886 | 2/19/2019 | $ 2,588.54 |
| 27520 | 3000 | 2/19/2019 | $ 1,306.86 |
| 27521 | 3003 | 2/19/2019 | $ 2,077.98 |
| 27522 | 3005 | 2/19/2019 | $ 2,269.70 |
| 27523 | 2999 | 2/19/2019 | $ 2,142.33 |
| 27524 | 3033 | 2/19/2019 | $ 720.63 |
| 27525 | 3081 | 2/20/2019 | $ 3,015.67 |
| 27526 | 3096 | 2/20/2019 | $ 1,795.15 |
| 27527 | 3098 | 2/20/2019 | $ 1,093.94 |
| 27528 | 3144 | 2/20/2019 | $ 1,039.50 |
| 27529 | 3175 | 2/20/2019 | $ 471.90 |
| 27530 | 3053 | 2/20/2019 | $ 1,361.70 |
| 27531 | 3250 | 2/20/2019 | $ 1,260.79 |
| 27532 | 3289 | 2/20/2019 | $ 1,190.49 |
| 27533 | 1683 | 2/20/2019 | $ 1,328.21 |
| 27534 | 3077 | 2/20/2019 | $ 1,468.94 |
| 27535 | 2617 | 2/20/2019 | $ 610.79 |
| 27536 | 3320 | 2/20/2019 | $ 621.56 |
| 27537 | 2675 | 2/20/2019 | $ 2,468.02 |
| 27538 | 3382 | 2/20/2019 | $ 1,097.20 |
| 27539 | 3395 | 2/20/2019 | $ 1,435.04 |
| 27540 | 3446 | 2/20/2019 | $ 1,129.82 |
| 27541 | 3487 | 2/20/2019 | $ 2,760.49 |
| 27542 | 3502 | 2/20/2019 | $ 510.65 |
| 27543 | 3543 | 2/20/2019 | $ 1,698.67 |
| 27544 | 3405 | 2/20/2019 | $ 2,197.95 |
| 27545 | 3608 | 2/20/2019 | $ 1,769.31 |
| 27546 | 0165 | 2/20/2019 | $ 1,466.10 |
| 27547 | 3691 | 2/20/2019 | $ 1,886.33 |
| 27548 | 3689 | 2/20/2019 | $ 601.91 |
| 27549 | 3701 | 2/20/2019 | $ 708.37 |
| 27550 | 3732 | 2/20/2019 | $ 1,732.76 |
| 27551 | 3738 | 2/20/2019 | $ 1,107.24 |
| 27552 | 3733 | 2/20/2019 | $ 493.59 |
| 27553 | 3751 | 2/20/2019 | $ 1,649.56 |
| 27554 | 3687 | 2/20/2019 | $ 1,727.32 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27555 | 3779 | 2/20/2019 | $ 712.10 |
| 27556 | 3786 | 2/20/2019 | $ 3,081.69 |
| 27557 | 3857 | 2/21/2019 | $ 2,344.48 |
| 27558 | 3795 | 2/21/2019 | $ 1,237.30 |
| 27559 | 3912 | 2/21/2019 | $ 1,181.57 |
| 27560 | 3825 | 2/21/2019 | $ 2,289.21 |
| 27561 | 3938 | 2/21/2019 | $ 1,936.89 |
| 27562 | 3976 | 2/21/2019 | $ 2,033.30 |
| 27563 | 3991 | 2/21/2019 | $ 2,042.94 |
| 27564 | 4021 | 2/21/2019 | $ 897.91 |
| 27565 | 4052 | 2/21/2019 | $ 1,529.24 |
| 27566 | 2283 | 2/21/2019 | $ 2,238.39 |
| 27567 | 4101 | 2/21/2019 | $ 2,410.28 |
| 27568 | 4152 | 2/21/2019 | $ 370.55 |
| 27569 | 4160 | 2/21/2019 | $ 1,266.80 |
| 27570 | 4180 | 2/21/2019 | $ 1,817.66 |
| 27571 | 4212 | 2/21/2019 | $ 560.02 |
| 27572 | 4184 | 2/21/2019 | $ 2,745.44 |
| 27573 | 4217 | 2/21/2019 | $ 1,287.87 |
| 27574 | 4231 | 2/21/2019 | $ 1,342.51 |
| 27575 | 3990 | 2/21/2019 | $ 4,269.36 |
| 27576 | 4249 | 2/21/2019 | $ 2,136.46 |
| 27577 | 4261 | 2/21/2019 | $ 2,249.28 |
| 27578 | 0933 | 2/21/2019 | $ 517.18 |
| 27579 | 4255 | 2/21/2019 | $ 3,197.54 |
| 27580 | 4219 | 2/21/2019 | $ 1,904.16 |
| 27581 | 4327 | 2/21/2019 | $ 2,748.30 |
| 27582 | 4218 | 2/21/2019 | $ 2,761.11 |
| 27583 | 4349 | 2/21/2019 | $ 880.35 |
| 27584 | 4358 | 2/21/2019 | $ 4,268.53 |
| 27585 | 1448 | 2/21/2019 | $ 1,892.18 |
| 27586 | 4392 | 2/21/2019 | $ 2,089.13 |
| 27587 | 4424 | 2/21/2019 | $ 944.36 |
| 27588 | 4448 | 2/21/2019 | $ 964.89 |
| 27589 | 4450 | 2/21/2019 | $ 1,043.88 |
| 27590 | 4466 | 2/21/2019 | $ 3,411.74 |
| 27591 | 4401 | 2/21/2019 | $ 1,066.27 |
| 27592 | 1352 | 2/21/2019 | $ 437.22 |
| 27593 | 4509 | 2/21/2019 | $ 3,445.25 |
| 27594 | 4517 | 2/21/2019 | $ 243.39 |
| 27595 | 4518 | 2/21/2019 | $ 2,074.70 |
| 27596 | 4524 | 2/21/2019 | $ 2,061.65 |
| 27597 | 4532 | 2/22/2019 | $ 1,860.80 |
| 27598 | 4533 | 2/22/2019 | $ 957.70 |
| 27599 | 4559 | 2/22/2019 | $ 937.09 |
| 27600 | 4566 | 2/22/2019 | $ 2,658.36 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27601 | 2252 | 2/22/2019 | $ 2,576.19 |
| 27602 | 4561 | 2/22/2019 | $ 742.10 |
| 27603 | 3722 | 2/22/2019 | $ 2,969.34 |
| 27604 | 4670 | 2/22/2019 | $ 987.03 |
| 27605 | 4713 | 2/22/2019 | $ 2,372.07 |
| 27606 | 4669 | 2/22/2019 | $ 2,865.20 |
| 27607 | 4362 | 2/22/2019 | $ 848.01 |
| 27608 | 3279 | 2/22/2019 | $ 2,495.73 |
| 27609 | 4752 | 2/22/2019 | $ 1,560.23 |
| 27610 | 4760 | 2/22/2019 | $ 1,534.80 |
| 27611 | 4770 | 2/22/2019 | $ 2,986.54 |
| 27612 | 4807 | 2/22/2019 | $ 2,212.47 |
| 27613 | 4733 | 2/22/2019 | $ 1,677.95 |
| 27614 | 3742 | 2/22/2019 | $ 2,218.52 |
| 27615 | 4834 | 2/22/2019 | $ 547.85 |
| 27616 | 4228 | 2/22/2019 | $ 3,148.12 |
| 27617 | 4659 | 2/22/2019 | $ 2,651.57 |
| 27618 | 3454 | 2/22/2019 | $ 1,321.61 |
| 27619 | 4884 | 2/22/2019 | $ 1,705.51 |
| 27620 | 4905 | 2/22/2019 | $ 110.00 |
| 27621 | 4926 | 2/22/2019 | $ 980.24 |
| 27622 | 4911 | 2/22/2019 | $ 2,479.24 |
| 27623 | 1702 | 2/22/2019 | $ 2,599.59 |
| 27624 | 3430 | 2/22/2019 | $ 1,656.72 |
| 27625 | 4655 | 2/22/2019 | $ 4,316.28 |
| 27626 | 5033 | 2/22/2019 | $ 2,036.52 |
| 27627 | 5052 | 2/22/2019 | $ 2,572.28 |
| 27628 | 5064 | 2/22/2019 | $ 1,210.46 |
| 27629 | 5071 | 2/22/2019 | $ 526.01 |
| 27630 | 3799 | 2/22/2019 | $ 2,600.54 |
| 27631 | 5105 | 2/23/2019 | $ 594.20 |
| 27632 | 5111 | 2/23/2019 | $ 3,783.17 |
| 27633 | 5118 | 2/23/2019 | $ 2,739.39 |
| 27634 | 5125 | 2/23/2019 | $ 1,060.02 |
| 27635 | 5144 | 2/23/2019 | $ 3,118.09 |
| 27636 | 5174 | 2/23/2019 | $ 2,864.88 |
| 27637 | 5205 | 2/23/2019 | $ 266.74 |
| 27638 | 5238 | 2/23/2019 | $ 4,506.39 |
| 27639 | 5293 | 2/23/2019 | $ 1,360.78 |
| 27640 | 5302 | 2/23/2019 | $ 4,543.24 |
| 27641 | 5240 | 2/23/2019 | $ 1,395.58 |
| 27642 | 5356 | 2/23/2019 | $ 1,826.21 |
| 27643 | 5354 | 2/23/2019 | $ 2,539.11 |
| 27644 | 5359 | 2/23/2019 | $ 3,800.42 |
| 27645 | 4470 | 2/23/2019 | $ 749.82 |
| 27646 | 5468 | 2/23/2019 | $ 1,105.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27647 | 5472 | 2/23/2019 | $ 1,010.94 |
| 27648 | 5494 | 2/23/2019 | $ 593.18 |
| 27649 | 5520 | 2/24/2019 | $ 602.23 |
| 27650 | 5225 | 2/24/2019 | $ 1,607.02 |
| 27651 | 5562 | 2/24/2019 | $ 931.53 |
| 27652 | 5446 | 2/24/2019 | $ 1,187.80 |
| 27653 | 5575 | 2/24/2019 | $ 1,197.90 |
| 27654 | 5635 | 2/24/2019 | $ 1,233.89 |
| 27655 | 5661 | 2/24/2019 | $ 698.59 |
| 27656 | 5696 | 2/24/2019 | $ 3,710.24 |
| 27657 | 5771 | 2/24/2019 | $ 1,689.31 |
| 27658 | 5784 | 2/24/2019 | $ 2,591.23 |
| 27659 | 5189 | 2/24/2019 | $ 738.51 |
| 27660 | 5800 | 2/24/2019 | $ 435.31 |
| 27661 | 5820 | 2/25/2019 | $ 1,802.98 |
| 27662 | 5827 | 2/25/2019 | $ 2,172.15 |
| 27663 | 5860 | 2/25/2019 | $ 673.76 |
| 27664 | 5880 | 2/25/2019 | $ 1,425.81 |
| 27665 | 5905 | 2/25/2019 | $ 1,589.31 |
| 27666 | 5918 | 2/25/2019 | $ 1,803.69 |
| 27667 | 5650 | 2/25/2019 | $ 1,158.04 |
| 27668 | 5963 | 2/25/2019 | $ 1,464.79 |
| 27669 | 5974 | 2/25/2019 | $ 700.16 |
| 27670 | 3910 | 2/25/2019 | $ 1,839.13 |
| 27671 | 5883 | 2/25/2019 | $ 310.98 |
| 27672 | 6040 | 2/25/2019 | $ 665.52 |
| 27673 | 5054 | 2/25/2019 | $ 2,280.01 |
| 27674 | 4080 | 2/25/2019 | $ 3,125.88 |
| 27675 | 6132 | 2/25/2019 | $ 2,253.82 |
| 27676 | 6180 | 2/25/2019 | $ 1,737.19 |
| 27677 | 6175 | 2/25/2019 | $ 1,354.51 |
| 27678 | 6216 | 2/25/2019 | $ 2,510.98 |
| 27679 | 6261 | 2/25/2019 | $ 907.07 |
| 27680 | 5349 | 2/25/2019 | $ 3,544.10 |
| 27681 | 6279 | 2/25/2019 | $ 2,367.11 |
| 27682 | 6331 | 2/25/2019 | $ 2,449.03 |
| 27683 | 6341 | 2/25/2019 | $ 2,292.27 |
| 27684 | 6352 | 2/25/2019 | $ 1,445.39 |
| 27685 | 6366 | 2/25/2019 | $ 920.47 |
| 27686 | 6400 | 2/25/2019 | $ 582.16 |
| 27687 | 6229 | 2/25/2019 | $ 2,231.48 |
| 27688 | 6479 | 2/25/2019 | $ 2,253.20 |
| 27689 | 6459 | 2/25/2019 | $ 2,310.52 |
| 27690 | 6465 | 2/25/2019 | $ 876.78 |
| 27691 | 6503 | 2/25/2019 | $ 2,514.27 |
| 27692 | 6490 | 2/25/2019 | $ 425.17 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27693 | 6570 | 2/26/2019 | $ 2,765.14 |
| 27694 | 6269 | 2/26/2019 | $ 1,388.40 |
| 27695 | 6582 | 2/26/2019 | $ 2,583.91 |
| 27696 | 6585 | 2/26/2019 | $ 3,902.48 |
| 27697 | 6587 | 2/26/2019 | $ 3,929.46 |
| 27698 | 6599 | 2/26/2019 | $ 1,611.11 |
| 27699 | 6362 | 2/26/2019 | $ 519.01 |
| 27700 | 6610 | 2/26/2019 | $ 966.20 |
| 27701 | 6614 | 2/26/2019 | $ 333.30 |
| 27702 | 6623 | 2/26/2019 | $ 486.17 |
| 27703 | 6645 | 2/26/2019 | $ 642.73 |
| 27704 | 6658 | 2/26/2019 | $ 3,727.51 |
| 27705 | 6657 | 2/26/2019 | $ 635.33 |
| 27706 | 6139 | 2/26/2019 | $ 937.02 |
| 27707 | 6750 | 2/26/2019 | $ 297.55 |
| 27708 | 6759 | 2/26/2019 | $ 581.34 |
| 27709 | 6783 | 2/26/2019 | $ 1,319.46 |
| 27710 | 6818 | 2/26/2019 | $ 566.55 |
| 27711 | 6879 | 2/26/2019 | $ 1,804.19 |
| 27712 | 6813 | 2/26/2019 | $ 3,195.02 |
| 27713 | 6891 | 2/26/2019 | $ 278.77 |
| 27714 | 6920 | 2/26/2019 | $ 967.84 |
| 27715 | 6808 | 2/26/2019 | $ 2,197.14 |
| 27716 | 6955 | 2/26/2019 | $ 3,132.48 |
| 27717 | 6982 | 2/26/2019 | $ 759.90 |
| 27718 | 7002 | 2/26/2019 | $ 4,723.49 |
| 27719 | 7011 | 2/26/2019 | $ 1,779.18 |
| 27720 | 7017 | 2/26/2019 | $ 498.89 |
| 27721 | 7026 | 2/27/2019 | $ 2,284.12 |
| 27722 | 7086 | 2/27/2019 | $ 1,267.45 |
| 27723 | 7085 | 2/27/2019 | $ 1,041.28 |
| 27724 | 6472 | 2/27/2019 | $ 1,023.66 |
| 27725 | 7206 | 2/27/2019 | $ 2,196.98 |
| 27726 | 7209 | 2/27/2019 | $ 2,115.43 |
| 27727 | 7213 | 2/27/2019 | $ 722.14 |
| 27728 | 7220 | 2/27/2019 | $ 3,136.74 |
| 27729 | 7242 | 2/27/2019 | $ 633.25 |
| 27730 | 7254 | 2/27/2019 | $ 1,336.83 |
| 27731 | 7304 | 2/27/2019 | $ 2,093.98 |
| 27732 | 7319 | 2/27/2019 | $ 2,126.95 |
| 27733 | 7251 | 2/27/2019 | $ 865.60 |
| 27734 | 7088 | 2/27/2019 | $ 1,270.64 |
| 27735 | 7346 | 2/27/2019 | $ 1,509.67 |
| 27736 | 7347 | 2/27/2019 | $ 232.64 |
| 27737 | 7353 | 2/27/2019 | $ 3,458.93 |
| 27738 | 7375 | 2/27/2019 | $ 2,774.20 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27739 | 7383 | 2/27/2019 | $ 1,808.58 |
| 27740 | 7377 | 2/27/2019 | $ 452.37 |
| 27741 | 7197 | 2/27/2019 | $ 765.94 |
| 27742 | 7382 | 2/27/2019 | $ 2,327.89 |
| 27743 | 7557 | 2/27/2019 | $ 1,311.93 |
| 27744 | 7634 | 2/28/2019 | $ 2,790.16 |
| 27745 | 7677 | 2/28/2019 | $ 3,780.58 |
| 27746 | 7765 | 2/28/2019 | $ 1,187.18 |
| 27747 | 7802 | 2/28/2019 | $ 1,742.19 |
| 27748 | 7532 | 2/28/2019 | $ 824.22 |
| 27749 | 7831 | 2/28/2019 | $ 2,239.28 |
| 27750 | 7800 | 2/28/2019 | $ 2,704.95 |
| 27751 | 7859 | 2/28/2019 | $ 923.47 |
| 27752 | 7868 | 2/28/2019 | $ 2,503.64 |
| 27753 | 5198 | 2/28/2019 | $ 1,278.60 |
| 27754 | 7902 | 2/28/2019 | $ 1,595.94 |
| 27755 | 7819 | 2/28/2019 | $ 945.25 |
| 27756 | 7981 | 2/28/2019 | $ 1,208.20 |
| 27757 | 7990 | 2/28/2019 | $ 3,106.45 |
| 27758 | 8031 | 2/28/2019 | $ 3,143.14 |
| 27759 | 8104 | 2/28/2019 | $ 2,302.72 |
| 27760 | 8058 | 2/28/2019 | $ 1,819.55 |
| 27761 | 8177 | 2/28/2019 | $ 3,040.61 |
| 27762 | 7914 | 2/28/2019 | $ 1,286.48 |
| 27763 | 5590 | 2/28/2019 | $ 2,208.95 |
| 27764 | 8275 | 2/28/2019 | $ 1,284.70 |
| 27765 | 8278 | 2/28/2019 | $ 951.41 |
| 27766 | 6857 | 3/1/2019 | $ 1,977.50 |
| 27767 | 8241 | 3/1/2019 | $ 1,990.78 |
| 27768 | 8410 | 3/1/2019 | $ 3,773.68 |
| 27769 | 8419 | 3/1/2019 | $ 425.97 |
| 27770 | 8218 | 3/1/2019 | $ 1,088.35 |
| 27771 | 8457 | 3/1/2019 | $ 2,066.37 |
| 27772 | 8463 | 3/1/2019 | $ 1,531.17 |
| 27773 | 8507 | 3/1/2019 | $ 624.15 |
| 27774 | 8478 | 3/1/2019 | $ 1,649.58 |
| 27775 | 8624 | 3/1/2019 | $ 2,320.47 |
| 27776 | 8614 | 3/1/2019 | $ 1,328.91 |
| 27777 | 8712 | 3/1/2019 | $ 728.06 |
| 27778 | 8723 | 3/1/2019 | $ 1,886.39 |
| 27779 | 8196 | 3/1/2019 | $ 1,326.11 |
| 27780 | 7780 | 3/1/2019 | $ 1,735.55 |
| 27781 | 8891 | 3/1/2019 | $ 2,456.48 |
| 27782 | 8907 | 3/2/2019 | $ 1,876.98 |
| 27783 | 8908 | 3/2/2019 | $ 3,069.17 |
| 27784 | 8909 | 3/2/2019 | $ 2,557.15 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27785 | 8917 | 3/2/2019 | $ 2,007.22 |
| 27786 | 8949 | 3/2/2019 | $ 2,406.38 |
| 27787 | 6412 | 3/2/2019 | $ 574.97 |
| 27788 | 8703 | 3/2/2019 | $ 1,570.27 |
| 27789 | 9014 | 3/2/2019 | $ 1,412.78 |
| 27790 | 9049 | 3/2/2019 | $ 358.52 |
| 27791 | 9098 | 3/2/2019 | $ 1,236.87 |
| 27792 | 9199 | 3/2/2019 | $ 1,069.33 |
| 27793 | 9236 | 3/2/2019 | $ 1,023.04 |
| 27794 | 8960 | 3/2/2019 | $ 833.90 |
| 27795 | 9263 | 3/2/2019 | $ 913.33 |
| 27796 | 9273 | 3/2/2019 | $ 1,006.96 |
| 27797 | 9229 | 3/2/2019 | $ 1,473.92 |
| 27798 | 9283 | 3/3/2019 | $ 773.63 |
| 27799 | 9063 | 3/3/2019 | $ 1,166.77 |
| 27800 | 9315 | 3/3/2019 | $ 3,457.90 |
| 27801 | 9370 | 3/3/2019 | $ 636.23 |
| 27802 | 9381 | 3/3/2019 | $ 2,156.46 |
| 27803 | 9398 | 3/3/2019 | $ 751.59 |
| 27804 | 9417 | 3/3/2019 | $ 2,794.03 |
| 27805 | 9422 | 3/3/2019 | $ 3,471.98 |
| 27806 | 7211 | 3/3/2019 | $ 447.58 |
| 27807 | 8725 | 3/3/2019 | $ 1,658.45 |
| 27808 | 9486 | 3/3/2019 | $ 4,247.98 |
| 27809 | 8244 | 3/3/2019 | $ 1,359.40 |
| 27810 | 8367 | 3/3/2019 | $ 1,235.84 |
| 27811 | 9529 | 3/3/2019 | $ 2,212.82 |
| 27812 | 9557 | 3/3/2019 | $ 931.27 |
| 27813 | 9582 | 3/3/2019 | $ 950.15 |
| 27814 | 8741 | 3/4/2019 | $ 1,807.57 |
| 27815 | 9642 | 3/4/2019 | $ 2,571.96 |
| 27816 | 9640 | 3/4/2019 | $ 733.07 |
| 27817 | 9746 | 3/4/2019 | $ 2,296.40 |
| 27818 | 9782 | 3/4/2019 | $ 2,655.12 |
| 27819 | 9820 | 3/4/2019 | $ 951.53 |
| 27820 | 8892 | 3/4/2019 | $ 2,722.44 |
| 27821 | 8151 | 3/4/2019 | $ 2,092.11 |
| 27822 | 8321 | 3/4/2019 | $ 1,613.25 |
| 27823 | 9861 | 3/4/2019 | $ 1,608.87 |
| 27824 | 9901 | 3/4/2019 | $ 2,265.44 |
| 27825 | 9898 | 3/4/2019 | $ 1,586.22 |
| 27826 | 9504 | 3/4/2019 | $ 2,313.76 |
| 27827 | 9933 | 3/4/2019 | $ 1,786.04 |
| 27828 | 9681 | 3/4/2019 | $ 2,456.97 |
| 27829 | 9950 | 3/4/2019 | $ 2,367.78 |
| 27830 | 8287 | 3/4/2019 | $ 2,225.67 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27831 | 9961 | 3/4/2019 | $ 694.09 |
| 27832 | 9788 | 3/4/2019 | $ 535.14 |
| 27833 | 9948 | 3/4/2019 | $ 2,459.49 |
| 27834 | 9082 | 3/4/2019 | $ 1,007.90 |
| 27835 | 9849 | 3/4/2019 | $ 732.83 |
| 27836 | 9923 | 3/4/2019 | $ 1,798.57 |
| 27837 | 9990 | 3/4/2019 | $ 2,223.55 |
| 27838 | 0007 | 3/4/2019 | $ 1,486.84 |
| 27839 | 0010 | 3/4/2019 | $ 526.78 |
| 27840 | 0019 | 3/4/2019 | $ 1,623.46 |
| 27841 | 9892 | 3/4/2019 | $ 1,537.57 |
| 27842 | 0077 | 3/4/2019 | $ 2,290.91 |
| 27843 | 9392 | 3/4/2019 | $ 1,064.50 |
| 27844 | 0196 | 3/4/2019 | $ 2,719.50 |
| 27845 | 9913 | 3/4/2019 | $ 3,465.98 |
| 27846 | 0252 | 3/4/2019 | $ 1,413.75 |
| 27847 | 0254 | 3/4/2019 | $ 3,730.79 |
| 27848 | 0248 | 3/4/2019 | $ 574.56 |
| 27849 | 0216 | 3/4/2019 | $ 2,116.94 |
| 27850 | 9166 | 3/4/2019 | $ 136.71 |
| 27851 | 0296 | 3/4/2019 | $ 4,694.26 |
| 27852 | 0393 | 3/4/2019 | $ 2,800.12 |
| 27853 | 0405 | 3/4/2019 | $ 2,350.74 |
| 27854 | 0453 | 3/5/2019 | $ 4,175.70 |
| 27855 | 0471 | 3/5/2019 | $ 1,998.57 |
| 27856 | 0493 | 3/5/2019 | $ 907.47 |
| 27857 | 0406 | 3/5/2019 | $ 2,025.35 |
| 27858 | 0531 | 3/5/2019 | $ 2,878.70 |
| 27859 | 0470 | 3/5/2019 | $ 272.41 |
| 27860 | 0485 | 3/5/2019 | $ 2,243.84 |
| 27861 | 0585 | 3/5/2019 | $ 1,402.02 |
| 27862 | 0609 | 3/5/2019 | $ 691.34 |
| 27863 | 0619 | 3/5/2019 | $ 3,939.08 |
| 27864 | 0552 | 3/5/2019 | $ 2,796.95 |
| 27865 | 0614 | 3/5/2019 | $ 2,167.98 |
| 27866 | 0664 | 3/5/2019 | $ 2,794.43 |
| 27867 | 0602 | 3/5/2019 | $ 746.79 |
| 27868 | 0729 | 3/5/2019 | $ 2,274.81 |
| 27869 | 0764 | 3/5/2019 | $ 1,150.05 |
| 27870 | 0714 | 3/5/2019 | $ 1,769.40 |
| 27871 | 0408 | 3/5/2019 | $ 1,973.02 |
| 27872 | 0736 | 3/5/2019 | $ 3,099.33 |
| 27873 | 0700 | 3/5/2019 | $ 2,205.32 |
| 27874 | 0817 | 3/5/2019 | $ 1,678.17 |
| 27875 | 8896 | 3/5/2019 | $ 1,596.50 |
| 27876 | 0837 | 3/5/2019 | $ 2,312.16 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 27877 | 0861 | 3/5/2019 | $ 1,642.38 |
| 27878 | 0906 | 3/5/2019 | $ 3,042.24 |
| 27879 | 0914 | 3/5/2019 | $ 2,437.85 |
| 27880 | 0873 | 3/5/2019 | $ 1,674.91 |
| 27881 | 1029 | 3/6/2019 | $ 3,590.83 |
| 27882 | 1049 | 3/6/2019 | $ 1,206.77 |
| 27883 | 1076 | 3/6/2019 | $ 1,188.15 |
| 27884 | 1086 | 3/6/2019 | $ 936.93 |
| 27885 | 1023 | 3/6/2019 | $ 2,598.91 |
| 27886 | 0443 | 3/6/2019 | $ 345.82 |
| 27887 | 1103 | 3/6/2019 | $ 1,929.69 |
| 27888 | 1153 | 3/6/2019 | $ 2,119.60 |
| 27889 | 1194 | 3/6/2019 | $ 1,550.65 |
| 27890 | 1198 | 3/6/2019 | $ 688.84 |
| 27891 | 1208 | 3/6/2019 | $ 488.40 |
| 27892 | 1267 | 3/6/2019 | $ 2,907.35 |
| 27893 | 1246 | 3/6/2019 | $ 2,139.75 |
| 27894 | 1314 | 3/6/2019 | $ 1,477.15 |
| 27895 | 1376 | 3/6/2019 | $ 517.28 |
| 27896 | 1354 | 3/6/2019 | $ 2,442.21 |
| 27897 | 1365 | 3/6/2019 | $ 918.61 |
| 27898 | 0594 | 3/6/2019 | $ 797.86 |
| 27899 | 1083 | 3/6/2019 | $ 997.78 |
| 27900 | 1500 | 3/6/2019 | $ 3,908.06 |
| 27901 | 8975 | 3/6/2019 | $ 1,129.79 |
| 27902 | 1132 | 3/6/2019 | $ 2,949.13 |
| 27903 | 8787 | 3/6/2019 | $ 2,849.40 |
| 27904 | 9189 | 3/6/2019 | $ 3,079.90 |
| 27905 | 1663 | 3/7/2019 | $ 2,656.11 |
| 27906 | 1762 | 3/7/2019 | $ 657.45 |
| 27907 | 9328 | 3/7/2019 | $ 893.23 |
| 27908 | 1367 | 3/7/2019 | $ 1,283.54 |
| 27909 | 1842 | 3/7/2019 | $ 2,317.78 |
| 27910 | 1859 | 3/7/2019 | $ 1,804.54 |
| 27911 | 1860 | 3/7/2019 | $ 2,584.04 |
| 27912 | 1891 | 3/7/2019 | $ 3,572.41 |
| 27913 | 1919 | 3/7/2019 | $ 1,442.43 |
| 27914 | 1930 | 3/7/2019 | $ 2,072.15 |
| 27915 | 1928 | 3/7/2019 | $ 1,593.24 |
| 27916 | 1111 | 3/7/2019 | $ 621.56 |
| 27917 | 1955 | 3/7/2019 | $ 3,725.33 |
| 27918 | 8993 | 3/7/2019 | $ 357.39 |
| 27919 | 1992 | 3/7/2019 | $ 1,021.86 |
| 27920 | 2008 | 3/7/2019 | $ 1,107.00 |
| 27921 | 2038 | 3/7/2019 | $ 2,026.93 |
| 27922 | 2055 | 3/7/2019 | $ 794.57 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27923 | 2104 | 3/7/2019 | $ 3,820.48 |
| 27924 | 2096 | 3/7/2019 | $ 2,561.32 |
| 27925 | 1798 | 3/7/2019 | $ 1,501.94 |
| 27926 | 2173 | 3/7/2019 | $ 1,866.20 |
| 27927 | 2180 | 3/7/2019 | $ 2,751.99 |
| 27928 | 2199 | 3/7/2019 | $ 380.79 |
| 27929 | 1907 | 3/7/2019 | $ 394.56 |
| 27930 | 2207 | 3/7/2019 | $ 692.43 |
| 27931 | 2208 | 3/7/2019 | $ 2,900.01 |
| 27932 | 2242 | 3/7/2019 | $ 2,260.33 |
| 27933 | 2251 | 3/7/2019 | $ 687.98 |
| 27934 | 2254 | 3/7/2019 | $ 1,280.46 |
| 27935 | 2265 | 3/7/2019 | $ 1,247.16 |
| 27936 | 2290 | 3/8/2019 | $ 3,042.22 |
| 27937 | 2294 | 3/8/2019 | $ 2,939.34 |
| 27938 | 0517 | 3/8/2019 | $ 3,181.05 |
| 27939 | 2036 | 3/8/2019 | $ 1,360.86 |
| 27940 | 2379 | 3/8/2019 | $ 1,491.71 |
| 27941 | 0458 | 3/8/2019 | $ 3,600.48 |
| 27942 | 0550 | 3/8/2019 | $ 1,255.04 |
| 27943 | 2430 | 3/8/2019 | $ 1,768.28 |
| 27944 | 2439 | 3/8/2019 | $ 2,510.77 |
| 27945 | 2438 | 3/8/2019 | $ 954.89 |
| 27946 | 2478 | 3/8/2019 | $ 641.19 |
| 27947 | 9737 | 3/8/2019 | $ 4,155.85 |
| 27948 | 2506 | 3/8/2019 | $ 1,387.24 |
| 27949 | 2594 | 3/8/2019 | $ 2,229.75 |
| 27950 | 2606 | 3/8/2019 | $ 1,039.15 |
| 27951 | 1297 | 3/8/2019 | $ 1,605.77 |
| 27952 | 2339 | 3/8/2019 | $ 857.83 |
| 27953 | 2150 | 3/8/2019 | $ 355.46 |
| 27954 | 2639 | 3/8/2019 | $ 661.60 |
| 27955 | 2717 | 3/8/2019 | $ 925.35 |
| 27956 | 2729 | 3/8/2019 | $ 651.38 |
| 27957 | 2739 | 3/8/2019 | $ 1,272.15 |
| 27958 | 2745 | 3/8/2019 | $ 1,696.50 |
| 27959 | 2688 | 3/8/2019 | $ 3,675.49 |
| 27960 | 2723 | 3/8/2019 | $ 2,008.94 |
| 27961 | 2797 | 3/8/2019 | $ 1,355.80 |
| 27962 | 2836 | 3/8/2019 | $ 250.00 |
| 27963 | 2918 | 3/9/2019 | $ 1,281.50 |
| 27964 | 2893 | 3/9/2019 | $ 736.22 |
| 27965 | 2947 | 3/9/2019 | $ 1,627.41 |
| 27966 | 2956 | 3/9/2019 | $ 2,970.67 |
| 27967 | 2953 | 3/9/2019 | $ 2,385.49 |
| 27968 | 2984 | 3/9/2019 | $ 1,268.19 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 27969 | 1413 | 3/9/2019  | $ 2,472.91 |
| 27970 | 3039 | 3/9/2019  | $ 2,251.78 |
| 27971 | 3102 | 3/9/2019  | $ 1,407.07 |
| 27972 | 3166 | 3/10/2019 | $ 761.01 |
| 27973 | 0848 | 3/10/2019 | $ 2,065.92 |
| 27974 | 3213 | 3/10/2019 | $ 708.66 |
| 27975 | 0820 | 3/10/2019 | $ 2,029.89 |
| 27976 | 3246 | 3/10/2019 | $ 2,823.76 |
| 27977 | 2986 | 3/10/2019 | $ 1,315.72 |
| 27978 | 3240 | 3/10/2019 | $ 1,142.82 |
| 27979 | 3284 | 3/10/2019 | $ 1,086.96 |
| 27980 | 3177 | 3/10/2019 | $ 2,578.56 |
| 27981 | 3247 | 3/10/2019 | $ 1,059.46 |
| 27982 | 3346 | 3/10/2019 | $ 1,111.67 |
| 27983 | 3368 | 3/10/2019 | $ 2,584.89 |
| 27984 | 3364 | 3/10/2019 | $ 1,528.38 |
| 27985 | 3397 | 3/10/2019 | $ 2,388.21 |
| 27986 | 3452 | 3/11/2019 | $ 2,150.60 |
| 27987 | 3413 | 3/11/2019 | $ 2,644.32 |
| 27988 | 3474 | 3/11/2019 | $ 2,013.21 |
| 27989 | 3486 | 3/11/2019 | $ 1,798.43 |
| 27990 | 3499 | 3/11/2019 | $ 3,402.88 |
| 27991 | 1236 | 3/11/2019 | $ 1,356.23 |
| 27992 | 2963 | 3/11/2019 | $ 1,183.04 |
| 27993 | 3360 | 3/11/2019 | $ 1,648.42 |
| 27994 | 0625 | 3/11/2019 | $ 1,264.67 |
| 27995 | 3591 | 3/11/2019 | $ 1,287.38 |
| 27996 | 1777 | 3/11/2019 | $ 1,378.77 |
| 27997 | 3656 | 3/11/2019 | $ 2,975.38 |
| 27998 | 3242 | 3/11/2019 | $ 520.88 |
| 27999 | 3721 | 3/11/2019 | $ 2,109.34 |
| 28000 | 3740 | 3/11/2019 | $ 1,524.08 |
| 28001 | 3702 | 3/11/2019 | $ 1,857.76 |
| 28002 | 3774 | 3/11/2019 | $ 3,457.17 |
| 28003 | 3797 | 3/11/2019 | $ 2,363.68 |
| 28004 | 3340 | 3/11/2019 | $ 984.20 |
| 28005 | 3839 | 3/11/2019 | $ 3,052.58 |
| 28006 | 3846 | 3/11/2019 | $ 2,346.24 |
| 28007 | 3651 | 3/11/2019 | $ 2,523.20 |
| 28008 | 2273 | 3/11/2019 | $ 702.92 |
| 28009 | 3864 | 3/11/2019 | $ 874.49 |
| 28010 | 3879 | 3/11/2019 | $ 840.42 |
| 28011 | 2971 | 3/11/2019 | $ 523.83 |
| 28012 | 3992 | 3/11/2019 | $ 1,383.91 |
| 28013 | 3998 | 3/11/2019 | $ 2,628.87 |
| 28014 | 3961 | 3/11/2019 | $ 3,637.54 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28015 | 4024 | 3/11/2019 | $ 719.36 |
| 28016 | 4040 | 3/11/2019 | $ 2,550.93 |
| 28017 | 4028 | 3/11/2019 | $ 2,168.72 |
| 28018 | 4078 | 3/11/2019 | $ 1,007.37 |
| 28019 | 4115 | 3/12/2019 | $ 2,386.66 |
| 28020 | 4131 | 3/12/2019 | $ 3,704.46 |
| 28021 | 4148 | 3/12/2019 | $ 2,147.64 |
| 28022 | 4155 | 3/12/2019 | $ 399.76 |
| 28023 | 4161 | 3/12/2019 | $ 2,893.62 |
| 28024 | 4197 | 3/12/2019 | $ 434.01 |
| 28025 | 4229 | 3/12/2019 | $ 927.45 |
| 28026 | 4290 | 3/12/2019 | $ 1,614.01 |
| 28027 | 4261 | 3/12/2019 | $ 1,190.41 |
| 28028 | 3801 | 3/12/2019 | $ 2,543.82 |
| 28029 | 4296 | 3/12/2019 | $ 974.25 |
| 28030 | 4331 | 3/12/2019 | $ 1,550.42 |
| 28031 | 4373 | 3/12/2019 | $ 1,077.54 |
| 28032 | 4402 | 3/12/2019 | $ 2,228.10 |
| 28033 | 4441 | 3/12/2019 | $ 1,566.73 |
| 28034 | 4444 | 3/12/2019 | $ 3,315.26 |
| 28035 | 3516 | 3/12/2019 | $ 2,238.21 |
| 28036 | 4482 | 3/12/2019 | $ 1,991.67 |
| 28037 | 4511 | 3/12/2019 | $ 4,412.75 |
| 28038 | 4534 | 3/12/2019 | $ 3,059.12 |
| 28039 | 4640 | 3/13/2019 | $ 504.77 |
| 28040 | 4666 | 3/13/2019 | $ 2,097.18 |
| 28041 | 4672 | 3/13/2019 | $ 679.63 |
| 28042 | 4689 | 3/13/2019 | $ 2,167.76 |
| 28043 | 4712 | 3/13/2019 | $ 505.81 |
| 28044 | 4806 | 3/13/2019 | $ 1,987.13 |
| 28045 | 4156 | 3/13/2019 | $ 3,755.36 |
| 28046 | 4803 | 3/13/2019 | $ 2,760.09 |
| 28047 | 4777 | 3/13/2019 | $ 2,399.77 |
| 28048 | 4837 | 3/13/2019 | $ 811.55 |
| 28049 | 4755 | 3/13/2019 | $ 618.72 |
| 28050 | 4631 | 3/13/2019 | $ 2,049.81 |
| 28051 | 4886 | 3/13/2019 | $ 1,406.35 |
| 28052 | 4651 | 3/13/2019 | $ 1,531.00 |
| 28053 | 4667 | 3/13/2019 | $ 461.43 |
| 28054 | 4678 | 3/13/2019 | $ 412.61 |
| 28055 | 4670 | 3/13/2019 | $ 2,718.18 |
| 28056 | 4694 | 3/13/2019 | $ 569.51 |
| 28057 | 4716 | 3/13/2019 | $ 2,232.64 |
| 28058 | 4757 | 3/13/2019 | $ 584.87 |
| 28059 | 4768 | 3/13/2019 | $ 3,274.10 |
| 28060 | 4796 | 3/13/2019 | $ 2,336.05 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28061 | 4806 | 3/13/2019 | $    1,992.30 |
| 28062 | 4844 | 3/14/2019 | $    2,951.98 |
| 28063 | 4816 | 3/14/2019 | $    4,106.22 |
| 28064 | 4899 | 3/14/2019 | $      326.13 |
| 28065 | 4906 | 3/14/2019 | $    1,600.87 |
| 28066 | 4912 | 3/14/2019 | $    1,413.85 |
| 28067 | 4918 | 3/14/2019 | $    1,978.34 |
| 28068 | 4947 | 3/14/2019 | $    3,420.05 |
| 28069 | 4958 | 3/14/2019 | $    3,407.31 |
| 28070 | 4959 | 3/14/2019 | $    1,202.35 |
| 28071 | 4950 | 3/14/2019 | $      706.86 |
| 28072 | 4984 | 3/14/2019 | $    1,028.61 |
| 28073 | 5017 | 3/14/2019 | $    2,062.96 |
| 28074 | 4710 | 3/14/2019 | $    1,793.58 |
| 28075 | 5042 | 3/14/2019 | $    1,399.57 |
| 28076 | 5069 | 3/14/2019 | $    1,287.06 |
| 28077 | 5081 | 3/14/2019 | $    1,277.25 |
| 28078 | 5085 | 3/14/2019 | $      978.71 |
| 28079 | 5103 | 3/14/2019 | $    4,406.54 |
| 28080 | 5109 | 3/14/2019 | $    2,294.46 |
| 28081 | 5035 | 3/14/2019 | $    2,313.73 |
| 28082 | 5128 | 3/14/2019 | $    2,662.56 |
| 28083 | 4712 | 3/14/2019 | $    1,046.68 |
| 28084 | 5177 | 3/14/2019 | $      975.31 |
| 28085 | 5187 | 3/14/2019 | $    1,020.82 |
| 28086 | 5215 | 3/14/2019 | $    1,743.93 |
| 28087 | 4923 | 3/14/2019 | $    1,077.75 |
| 28088 | 5239 | 3/14/2019 | $      713.18 |
| 28089 | 5273 | 3/14/2019 | $    2,507.38 |
| 28090 | 5277 | 3/14/2019 | $    1,608.47 |
| 28091 | 5295 | 3/14/2019 | $    2,113.97 |
| 28092 | 5311 | 3/14/2019 | $    1,145.37 |
| 28093 | 5329 | 3/14/2019 | $      683.47 |
| 28094 | 5338 | 3/14/2019 | $    1,065.64 |
| 28095 | 5374 | 3/14/2019 | $    1,646.01 |
| 28096 | 5378 | 3/14/2019 | $      344.72 |
| 28097 | 5392 | 3/14/2019 | $      444.77 |
| 28098 | 5400 | 3/14/2019 | $      419.37 |
| 28099 | 5409 | 3/15/2019 | $    1,557.52 |
| 28100 | 5419 | 3/15/2019 | $    3,863.60 |
| 28101 | 5425 | 3/15/2019 | $    1,361.20 |
| 28102 | 5467 | 3/15/2019 | $    1,086.00 |
| 28103 | 5490 | 3/15/2019 | $    4,284.28 |
| 28104 | 5496 | 3/15/2019 | $    1,271.56 |
| 28105 | 5271 | 3/15/2019 | $    1,180.50 |
| 28106 | 5502 | 3/15/2019 | $      534.81 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28107 | 5525 | 3/15/2019 | $ 2,688.55 |
| 28108 | 5438 | 3/15/2019 | $ 2,073.02 |
| 28109 | 5121 | 3/15/2019 | $ 1,069.50 |
| 28110 | 4868 | 3/15/2019 | $ 3,269.81 |
| 28111 | 5480 | 3/15/2019 | $ 1,890.33 |
| 28112 | 5621 | 3/15/2019 | $ 1,496.25 |
| 28113 | 3476 | 3/15/2019 | $ 920.59 |
| 28114 | 5652 | 3/15/2019 | $ 736.64 |
| 28115 | 5673 | 3/15/2019 | $ 2,256.40 |
| 28116 | 3670 | 3/15/2019 | $ 835.03 |
| 28117 | 5688 | 3/15/2019 | $ 3,577.65 |
| 28118 | 5693 | 3/15/2019 | $ 501.21 |
| 28119 | 4767 | 3/15/2019 | $ 1,182.75 |
| 28120 | 5748 | 3/15/2019 | $ 985.37 |
| 28121 | 5791 | 3/15/2019 | $ 2,080.96 |
| 28122 | 5801 | 3/15/2019 | $ 183.71 |
| 28123 | 5763 | 3/15/2019 | $ 3,946.74 |
| 28124 | 5822 | 3/15/2019 | $ 1,427.37 |
| 28125 | 5813 | 3/15/2019 | $ 3,368.36 |
| 28126 | 5838 | 3/15/2019 | $ 1,660.25 |
| 28127 | 5880 | 3/15/2019 | $ 1,307.16 |
| 28128 | 5946 | 3/16/2019 | $ 1,428.00 |
| 28129 | 5967 | 3/16/2019 | $ 2,131.94 |
| 28130 | 5974 | 3/16/2019 | $ 740.74 |
| 28131 | 6126 | 3/16/2019 | $ 374.42 |
| 28132 | 6077 | 3/16/2019 | $ 522.45 |
| 28133 | 6183 | 3/16/2019 | $ 1,679.76 |
| 28134 | 5931 | 3/16/2019 | $ 2,408.21 |
| 28135 | 4781 | 3/16/2019 | $ 1,483.77 |
| 28136 | 6236 | 3/16/2019 | $ 2,130.32 |
| 28137 | 6251 | 3/16/2019 | $ 2,857.55 |
| 28138 | 6275 | 3/16/2019 | $ 441.54 |
| 28139 | 6278 | 3/16/2019 | $ 3,031.95 |
| 28140 | 6283 | 3/16/2019 | $ 2,174.51 |
| 28141 | 6332 | 3/17/2019 | $ 1,529.64 |
| 28142 | 5566 | 3/17/2019 | $ 4,505.46 |
| 28143 | 6351 | 3/17/2019 | $ 2,619.17 |
| 28144 | 6358 | 3/17/2019 | $ 1,561.55 |
| 28145 | 6372 | 3/17/2019 | $ 804.69 |
| 28146 | 6257 | 3/17/2019 | $ 4,195.13 |
| 28147 | 6339 | 3/17/2019 | $ 339.98 |
| 28148 | 6395 | 3/17/2019 | $ 1,135.57 |
| 28149 | 6413 | 3/17/2019 | $ 1,581.69 |
| 28150 | 6461 | 3/17/2019 | $ 1,562.21 |
| 28151 | 6538 | 3/17/2019 | $ 933.06 |
| 28152 | 6454 | 3/17/2019 | $ 2,202.87 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28153 | 6551 | 3/17/2019 | $ 785.76 |
| 28154 | 6577 | 3/17/2019 | $ 2,891.74 |
| 28155 | 6594 | 3/18/2019 | $ 4,182.36 |
| 28156 | 6628 | 3/18/2019 | $ 1,991.56 |
| 28157 | 6688 | 3/18/2019 | $ 1,293.14 |
| 28158 | 6710 | 3/18/2019 | $ 1,093.76 |
| 28159 | 6717 | 3/18/2019 | $ 1,588.78 |
| 28160 | 4645 | 3/18/2019 | $ 241.40 |
| 28161 | 6743 | 3/18/2019 | $ 4,092.72 |
| 28162 | 6756 | 3/18/2019 | $ 3,130.56 |
| 28163 | 6780 | 3/18/2019 | $ 1,981.32 |
| 28164 | 6784 | 3/18/2019 | $ 1,878.77 |
| 28165 | 6821 | 3/18/2019 | $ 1,418.88 |
| 28166 | 6842 | 3/18/2019 | $ 1,299.05 |
| 28167 | 6773 | 3/18/2019 | $ 201.68 |
| 28168 | 6850 | 3/18/2019 | $ 1,944.89 |
| 28169 | 6781 | 3/18/2019 | $ 764.79 |
| 28170 | 6885 | 3/18/2019 | $ 322.05 |
| 28171 | 6893 | 3/18/2019 | $ 3,969.34 |
| 28172 | 6897 | 3/18/2019 | $ 4,465.92 |
| 28173 | 6927 | 3/18/2019 | $ 2,782.39 |
| 28174 | 7041 | 3/18/2019 | $ 4,023.31 |
| 28175 | 7047 | 3/18/2019 | $ 1,848.16 |
| 28176 | 7112 | 3/18/2019 | $ 2,622.53 |
| 28177 | 7158 | 3/18/2019 | $ 2,105.20 |
| 28178 | 4849 | 3/18/2019 | $ 3,648.34 |
| 28179 | 7179 | 3/18/2019 | $ 913.18 |
| 28180 | 7213 | 3/18/2019 | $ 2,097.98 |
| 28181 | 7200 | 3/18/2019 | $ 1,513.13 |
| 28182 | 7244 | 3/18/2019 | $ 1,008.89 |
| 28183 | 7232 | 3/18/2019 | $ 2,798.46 |
| 28184 | 7212 | 3/18/2019 | $ 1,523.15 |
| 28185 | 7292 | 3/18/2019 | $ 2,729.66 |
| 28186 | 7308 | 3/18/2019 | $ 512.71 |
| 28187 | 7325 | 3/18/2019 | $ 1,249.27 |
| 28188 | 5987 | 3/18/2019 | $ 1,713.91 |
| 28189 | 7366 | 3/18/2019 | $ 288.65 |
| 28190 | 7380 | 3/19/2019 | $ 1,726.88 |
| 28191 | 7391 | 3/19/2019 | $ 529.04 |
| 28192 | 7236 | 3/19/2019 | $ 3,103.26 |
| 28193 | 7427 | 3/19/2019 | $ 517.30 |
| 28194 | 7433 | 3/19/2019 | $ 3,130.95 |
| 28195 | 7508 | 3/19/2019 | $ 1,251.12 |
| 28196 | 7507 | 3/19/2019 | $ 2,263.60 |
| 28197 | 7522 | 3/19/2019 | $ 1,377.81 |
| 28198 | 7527 | 3/19/2019 | $ 4,753.48 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28199 | 7514 | 3/19/2019 | $ 1,463.60 |
| 28200 | 7586 | 3/19/2019 | $ 2,160.85 |
| 28201 | 7684 | 3/19/2019 | $ 758.25 |
| 28202 | 6722 | 3/19/2019 | $ 2,421.40 |
| 28203 | 7733 | 3/19/2019 | $ 1,481.01 |
| 28204 | 7707 | 3/19/2019 | $ 2,128.99 |
| 28205 | 7732 | 3/19/2019 | $ 2,014.82 |
| 28206 | 7815 | 3/19/2019 | $ 1,468.00 |
| 28207 | 7789 | 3/19/2019 | $ 2,371.66 |
| 28208 | 7356 | 3/19/2019 | $ 3,382.79 |
| 28209 | 7814 | 3/19/2019 | $ 1,122.57 |
| 28210 | 7849 | 3/19/2019 | $ 713.65 |
| 28211 | 7915 | 3/19/2019 | $ 3,014.71 |
| 28212 | 7904 | 3/19/2019 | $ 1,485.90 |
| 28213 | 7968 | 3/19/2019 | $ 2,506.24 |
| 28214 | 7974 | 3/19/2019 | $ 1,208.43 |
| 28215 | 7989 | 3/19/2019 | $ 673.10 |
| 28216 | 8053 | 3/20/2019 | $ 1,669.58 |
| 28217 | 8083 | 3/20/2019 | $ 1,711.72 |
| 28218 | 8034 | 3/20/2019 | $ 878.36 |
| 28219 | 8033 | 3/20/2019 | $ 735.44 |
| 28220 | 8111 | 3/20/2019 | $ 1,752.53 |
| 28221 | 8151 | 3/20/2019 | $ 567.28 |
| 28222 | 8169 | 3/20/2019 | $ 951.76 |
| 28223 | 8194 | 3/20/2019 | $ 1,097.84 |
| 28224 | 7909 | 3/20/2019 | $ 866.38 |
| 28225 | 7775 | 3/20/2019 | $ 160.12 |
| 28226 | 8289 | 3/20/2019 | $ 1,798.56 |
| 28227 | 6505 | 3/20/2019 | $ 4,301.13 |
| 28228 | 8318 | 3/20/2019 | $ 1,014.59 |
| 28229 | 8221 | 3/20/2019 | $ 516.80 |
| 28230 | 8359 | 3/20/2019 | $ 1,016.76 |
| 28231 | 8409 | 3/20/2019 | $ 911.83 |
| 28232 | 8416 | 3/20/2019 | $ 2,341.32 |
| 28233 | 7553 | 3/20/2019 | $ 2,615.43 |
| 28234 | 8446 | 3/20/2019 | $ 2,382.78 |
| 28235 | 8488 | 3/20/2019 | $ 2,666.44 |
| 28236 | 6667 | 3/20/2019 | $ 2,387.29 |
| 28237 | 8502 | 3/20/2019 | $ 1,235.97 |
| 28238 | 8391 | 3/20/2019 | $ 370.83 |
| 28239 | 8544 | 3/20/2019 | $ 1,511.03 |
| 28240 | 8533 | 3/20/2019 | $ 3,032.82 |
| 28241 | 8566 | 3/20/2019 | $ 2,400.75 |
| 28242 | 8598 | 3/20/2019 | $ 1,123.54 |
| 28243 | 8609 | 3/20/2019 | $ 2,858.00 |
| 28244 | 8614 | 3/20/2019 | $ 1,336.02 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28245 | 8600 | 3/20/2019 | $ 1,046.39 |
| 28246 | 8494 | 3/20/2019 | $ 757.97 |
| 28247 | 8696 | 3/21/2019 | $ 1,344.70 |
| 28248 | 8698 | 3/21/2019 | $ 795.59 |
| 28249 | 8717 | 3/21/2019 | $ 3,405.76 |
| 28250 | 8718 | 3/21/2019 | $ 3,716.32 |
| 28251 | 8748 | 3/21/2019 | $ 1,739.58 |
| 28252 | 8283 | 3/21/2019 | $ 2,655.89 |
| 28253 | 8803 | 3/21/2019 | $ 1,185.97 |
| 28254 | 8823 | 3/21/2019 | $ 438.57 |
| 28255 | 8861 | 3/21/2019 | $ 2,159.00 |
| 28256 | 8890 | 3/21/2019 | $ 872.65 |
| 28257 | 8908 | 3/21/2019 | $ 2,021.65 |
| 28258 | 8912 | 3/21/2019 | $ 1,028.38 |
| 28259 | 8918 | 3/21/2019 | $ 3,388.08 |
| 28260 | 8955 | 3/21/2019 | $ 633.18 |
| 28261 | 8986 | 3/21/2019 | $ 933.98 |
| 28262 | 8971 | 3/21/2019 | $ 1,863.49 |
| 28263 | 9006 | 3/21/2019 | $ 1,535.19 |
| 28264 | 9013 | 3/21/2019 | $ 2,059.18 |
| 28265 | 9017 | 3/21/2019 | $ 2,073.93 |
| 28266 | 9039 | 3/21/2019 | $ 1,478.35 |
| 28267 | 6159 | 3/21/2019 | $ 2,256.66 |
| 28268 | 8945 | 3/21/2019 | $ 1,250.41 |
| 28269 | 9115 | 3/21/2019 | $ 706.40 |
| 28270 | 9106 | 3/21/2019 | $ 1,575.00 |
| 28271 | 9141 | 3/21/2019 | $ 4,231.87 |
| 28272 | 8082 | 3/21/2019 | $ 1,219.57 |
| 28273 | 9156 | 3/21/2019 | $ 2,007.14 |
| 28274 | 9152 | 3/21/2019 | $ 1,034.51 |
| 28275 | 9184 | 3/21/2019 | $ 2,480.77 |
| 28276 | 9282 | 3/21/2019 | $ 1,280.91 |
| 28277 | 9285 | 3/21/2019 | $ 1,556.29 |
| 28278 | 7842 | 3/21/2019 | $ 1,532.34 |
| 28279 | 9317 | 3/21/2019 | $ 3,488.62 |
| 28280 | 9258 | 3/21/2019 | $ 2,174.08 |
| 28281 | 9336 | 3/21/2019 | $ 3,740.98 |
| 28282 | 9368 | 3/21/2019 | $ 1,339.76 |
| 28283 | 9374 | 3/22/2019 | $ 1,230.79 |
| 28284 | 9379 | 3/22/2019 | $ 3,032.41 |
| 28285 | 9398 | 3/22/2019 | $ 1,849.64 |
| 28286 | 9427 | 3/22/2019 | $ 961.37 |
| 28287 | 9454 | 3/22/2019 | $ 1,055.98 |
| 28288 | 9272 | 3/22/2019 | $ 962.30 |
| 28289 | 9492 | 3/22/2019 | $ 2,859.04 |
| 28290 | 9499 | 3/22/2019 | $ 1,383.75 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28291 | 8879 | 3/22/2019 | $    1,425.82 |
| 28292 | 9572 | 3/22/2019 | $      292.22 |
| 28293 | 9518 | 3/22/2019 | $    2,955.15 |
| 28294 | 9494 | 3/22/2019 | $    1,117.33 |
| 28295 | 9669 | 3/22/2019 | $    1,360.41 |
| 28296 | 9638 | 3/22/2019 | $    1,720.69 |
| 28297 | 9730 | 3/22/2019 | $    2,850.07 |
| 28298 | 8729 | 3/22/2019 | $    1,686.93 |
| 28299 | 9626 | 3/22/2019 | $    1,653.19 |
| 28300 | 9661 | 3/22/2019 | $      753.75 |
| 28301 | 9680 | 3/22/2019 | $    3,749.10 |
| 28302 | 9790 | 3/22/2019 | $    1,306.83 |
| 28303 | 9763 | 3/22/2019 | $    1,364.15 |
| 28304 | 9875 | 3/22/2019 | $    3,311.14 |
| 28305 | 8225 | 3/22/2019 | $    1,173.42 |
| 28306 | 9869 | 3/22/2019 | $    4,019.13 |
| 28307 | 9829 | 3/22/2019 | $      896.53 |
| 28308 | 6809 | 3/22/2019 | $    1,624.40 |
| 28309 | 9949 | 3/22/2019 | $      384.36 |
| 28310 | 9984 | 3/22/2019 | $      374.45 |
| 28311 | 9900 | 3/22/2019 | $      930.89 |
| 28312 | 0014 | 3/22/2019 | $    1,260.27 |
| 28313 | 0094 | 3/23/2019 | $    1,607.82 |
| 28314 | 0015 | 3/23/2019 | $      908.58 |
| 28315 | 0061 | 3/23/2019 | $      571.75 |
| 28316 | 0133 | 3/23/2019 | $    1,301.64 |
| 28317 | 0180 | 3/23/2019 | $      339.23 |
| 28318 | 9877 | 3/23/2019 | $      699.94 |
| 28319 | 9426 | 3/23/2019 | $    2,253.52 |
| 28320 | 0184 | 3/23/2019 | $    1,013.39 |
| 28321 | 0246 | 3/23/2019 | $    2,713.56 |
| 28322 | 0245 | 3/23/2019 | $    1,787.44 |
| 28323 | 0270 | 3/23/2019 | $    2,110.09 |
| 28324 | 0307 | 3/23/2019 | $      165.23 |
| 28325 | 9982 | 3/23/2019 | $      382.74 |
| 28326 | 0352 | 3/23/2019 | $    2,047.66 |
| 28327 | 8039 | 3/23/2019 | $    1,163.39 |
| 28328 | 0372 | 3/23/2019 | $      519.40 |
| 28329 | 0382 | 3/23/2019 | $    1,816.38 |
| 28330 | 0301 | 3/23/2019 | $    1,384.54 |
| 28331 | 0453 | 3/23/2019 | $    1,822.11 |
| 28332 | 0485 | 3/23/2019 | $    2,317.00 |
| 28333 | 0132 | 3/24/2019 | $    2,295.30 |
| 28334 | 0622 | 3/24/2019 | $    3,792.89 |
| 28335 | 0664 | 3/24/2019 | $    1,812.41 |
| 28336 | 0672 | 3/24/2019 | $    2,140.83 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28337 | 0625 | 3/24/2019 | $ 660.13 |
| 28338 | 9783 | 3/24/2019 | $ 1,962.19 |
| 28339 | 0771 | 3/24/2019 | $ 1,534.80 |
| 28340 | 0854 | 3/24/2019 | $ 1,168.98 |
| 28341 | 0865 | 3/24/2019 | $ 2,173.36 |
| 28342 | 0879 | 3/24/2019 | $ 2,537.78 |
| 28343 | 0981 | 3/25/2019 | $ 517.99 |
| 28344 | 0986 | 3/25/2019 | $ 1,636.93 |
| 28345 | 9628 | 3/25/2019 | $ 1,650.54 |
| 28346 | 1027 | 3/25/2019 | $ 3,283.00 |
| 28347 | 0779 | 3/25/2019 | $ 2,657.89 |
| 28348 | 1077 | 3/25/2019 | $ 1,876.31 |
| 28349 | 1103 | 3/25/2019 | $ 3,565.43 |
| 28350 | 1104 | 3/25/2019 | $ 1,831.24 |
| 28351 | 1094 | 3/25/2019 | $ 3,264.68 |
| 28352 | 0482 | 3/25/2019 | $ 1,158.58 |
| 28353 | 9110 | 3/25/2019 | $ 1,102.37 |
| 28354 | 1150 | 3/25/2019 | $ 2,223.51 |
| 28355 | 1195 | 3/25/2019 | $ 1,788.20 |
| 28356 | 1200 | 3/25/2019 | $ 3,826.63 |
| 28357 | 1221 | 3/25/2019 | $ 1,144.78 |
| 28358 | 1235 | 3/25/2019 | $ 563.86 |
| 28359 | 1238 | 3/25/2019 | $ 1,433.88 |
| 28360 | 1248 | 3/25/2019 | $ 1,032.49 |
| 28361 | 1243 | 3/25/2019 | $ 1,556.78 |
| 28362 | 1242 | 3/25/2019 | $ 308.63 |
| 28363 | 1211 | 3/25/2019 | $ 1,069.71 |
| 28364 | 0949 | 3/25/2019 | $ 718.86 |
| 28365 | 1137 | 3/25/2019 | $ 2,737.07 |
| 28366 | 1208 | 3/25/2019 | $ 1,393.07 |
| 28367 | 1340 | 3/25/2019 | $ 445.75 |
| 28368 | 0937 | 3/25/2019 | $ 1,191.04 |
| 28369 | 1350 | 3/25/2019 | $ 1,585.27 |
| 28370 | 0525 | 3/25/2019 | $ 3,056.27 |
| 28371 | 1368 | 3/25/2019 | $ 1,530.19 |
| 28372 | 1377 | 3/25/2019 | $ 2,344.96 |
| 28373 | 1369 | 3/25/2019 | $ 2,215.64 |
| 28374 | 1381 | 3/25/2019 | $ 2,608.61 |
| 28375 | 1413 | 3/25/2019 | $ 1,324.04 |
| 28376 | 0384 | 3/25/2019 | $ 3,180.95 |
| 28377 | 0859 | 3/25/2019 | $ 1,535.53 |
| 28378 | 1506 | 3/25/2019 | $ 2,504.80 |
| 28379 | 1529 | 3/25/2019 | $ 5,220.65 |
| 28380 | 1616 | 3/25/2019 | $ 3,077.75 |
| 28381 | 1604 | 3/25/2019 | $ 2,966.02 |
| 28382 | 1650 | 3/25/2019 | $ 1,276.42 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28383 | 1679 | 3/25/2019 | $ 1,712.58 |
| 28384 | 1696 | 3/25/2019 | $ 1,804.42 |
| 28385 | 1703 | 3/25/2019 | $ 3,249.54 |
| 28386 | 1737 | 3/25/2019 | $ 503.20 |
| 28387 | 1763 | 3/25/2019 | $ 796.32 |
| 28388 | 1800 | 3/26/2019 | $ 1,386.69 |
| 28389 | 1804 | 3/26/2019 | $ 1,792.45 |
| 28390 | 0004 | 3/26/2019 | $ 836.92 |
| 28391 | 1820 | 3/26/2019 | $ 2,227.06 |
| 28392 | 1822 | 3/26/2019 | $ 1,309.40 |
| 28393 | 1834 | 3/26/2019 | $ 577.82 |
| 28394 | 1791 | 3/26/2019 | $ 2,861.96 |
| 28395 | 1845 | 3/26/2019 | $ 2,102.81 |
| 28396 | 1645 | 3/26/2019 | $ 889.85 |
| 28397 | 1881 | 3/26/2019 | $ 2,333.56 |
| 28398 | 1901 | 3/26/2019 | $ 1,180.57 |
| 28399 | 1050 | 3/26/2019 | $ 2,280.47 |
| 28400 | 1974 | 3/26/2019 | $ 2,099.84 |
| 28401 | 1975 | 3/26/2019 | $ 1,124.83 |
| 28402 | 2006 | 3/26/2019 | $ 3,503.72 |
| 28403 | 1993 | 3/26/2019 | $ 1,260.00 |
| 28404 | 2035 | 3/26/2019 | $ 1,492.87 |
| 28405 | 1951 | 3/26/2019 | $ 2,070.72 |
| 28406 | 2102 | 3/26/2019 | $ 678.00 |
| 28407 | 2094 | 3/26/2019 | $ 1,805.99 |
| 28408 | 2139 | 3/26/2019 | $ 2,584.89 |
| 28409 | 2151 | 3/26/2019 | $ 1,280.11 |
| 28410 | 2153 | 3/26/2019 | $ 733.46 |
| 28411 | 9354 | 3/26/2019 | $ 1,738.95 |
| 28412 | 2202 | 3/26/2019 | $ 2,312.15 |
| 28413 | 2204 | 3/26/2019 | $ 935.02 |
| 28414 | 2223 | 3/26/2019 | $ 807.83 |
| 28415 | 0600 | 3/26/2019 | $ 1,450.34 |
| 28416 | 2298 | 3/26/2019 | $ 1,989.81 |
| 28417 | 2380 | 3/26/2019 | $ 2,390.78 |
| 28418 | 2383 | 3/26/2019 | $ 1,528.74 |
| 28419 | 0119 | 3/26/2019 | $ 2,261.40 |
| 28420 | 2426 | 3/26/2019 | $ 3,533.47 |
| 28421 | 2455 | 3/26/2019 | $ 550.74 |
| 28422 | 2478 | 3/26/2019 | $ 2,340.53 |
| 28423 | 2453 | 3/26/2019 | $ 955.47 |
| 28424 | 2489 | 3/26/2019 | $ 1,334.33 |
| 28425 | 2502 | 3/26/2019 | $ 2,266.10 |
| 28426 | 2508 | 3/26/2019 | $ 2,128.58 |
| 28427 | 2509 | 3/26/2019 | $ 1,646.72 |
| 28428 | 2523 | 3/27/2019 | $ 829.89 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28429 | 2563 | 3/27/2019 | $ 1,312.73 |
| 28430 | 2574 | 3/27/2019 | $ 2,726.29 |
| 28431 | 9748 | 3/27/2019 | $ 3,572.19 |
| 28432 | 2520 | 3/27/2019 | $ 1,454.51 |
| 28433 | 2575 | 3/27/2019 | $ 1,126.40 |
| 28434 | 2589 | 3/27/2019 | $ 2,123.34 |
| 28435 | 2631 | 3/27/2019 | $ 3,196.93 |
| 28436 | 2633 | 3/27/2019 | $ 894.51 |
| 28437 | 2300 | 3/27/2019 | $ 2,106.29 |
| 28438 | 2646 | 3/27/2019 | $ 697.01 |
| 28439 | 2668 | 3/27/2019 | $ 2,923.16 |
| 28440 | 2671 | 3/27/2019 | $ 744.51 |
| 28441 | 2696 | 3/27/2019 | $ 2,583.20 |
| 28442 | 2717 | 3/27/2019 | $ 1,796.30 |
| 28443 | 2753 | 3/27/2019 | $ 1,999.72 |
| 28444 | 2782 | 3/27/2019 | $ 3,743.96 |
| 28445 | 2803 | 3/27/2019 | $ 3,310.85 |
| 28446 | 2882 | 3/27/2019 | $ 1,559.87 |
| 28447 | 2863 | 3/27/2019 | $ 1,024.96 |
| 28448 | 2418 | 3/27/2019 | $ 1,844.87 |
| 28449 | 2709 | 3/27/2019 | $ 1,283.68 |
| 28450 | 2918 | 3/27/2019 | $ 909.49 |
| 28451 | 2950 | 3/27/2019 | $ 1,519.24 |
| 28452 | 2987 | 3/27/2019 | $ 2,460.10 |
| 28453 | 3041 | 3/27/2019 | $ 1,890.82 |
| 28454 | 3047 | 3/27/2019 | $ 1,188.05 |
| 28455 | 0443 | 3/27/2019 | $ 1,148.86 |
| 28456 | 3135 | 3/27/2019 | $ 3,624.26 |
| 28457 | 3172 | 3/27/2019 | $ 1,551.27 |
| 28458 | 3143 | 3/27/2019 | $ 1,719.69 |
| 28459 | 3183 | 3/27/2019 | $ 1,062.75 |
| 28460 | 3222 | 3/28/2019 | $ 3,306.69 |
| 28461 | 3260 | 3/28/2019 | $ 2,314.96 |
| 28462 | 3268 | 3/28/2019 | $ 3,560.02 |
| 28463 | 3278 | 3/28/2019 | $ 925.09 |
| 28464 | 3301 | 3/28/2019 | $ 1,396.76 |
| 28465 | 3328 | 3/28/2019 | $ 648.73 |
| 28466 | 3338 | 3/28/2019 | $ 2,286.77 |
| 28467 | 3335 | 3/28/2019 | $ 670.95 |
| 28468 | 3379 | 3/28/2019 | $ 1,204.97 |
| 28469 | 0856 | 3/28/2019 | $ 1,994.71 |
| 28470 | 3383 | 3/28/2019 | $ 2,535.52 |
| 28471 | 3381 | 3/28/2019 | $ 1,751.81 |
| 28472 | 3420 | 3/28/2019 | $ 2,729.35 |
| 28473 | 3219 | 3/28/2019 | $ 875.47 |
| 28474 | 3446 | 3/28/2019 | $ 757.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28475 | 3459 | 3/28/2019 | $   715.57 |
| 28476 | 3488 | 3/28/2019 | $ 1,028.66 |
| 28477 | 3422 | 3/28/2019 | $   945.45 |
| 28478 | 3530 | 3/28/2019 | $ 1,855.92 |
| 28479 | 3587 | 3/28/2019 | $ 2,487.05 |
| 28480 | 3594 | 3/28/2019 | $ 1,550.94 |
| 28481 | 3597 | 3/28/2019 | $ 1,977.40 |
| 28482 | 3609 | 3/28/2019 | $ 1,467.99 |
| 28483 | 3482 | 3/28/2019 | $ 2,100.45 |
| 28484 | 3652 | 3/28/2019 | $ 1,421.30 |
| 28485 | 3664 | 3/28/2019 | $   357.54 |
| 28486 | 3667 | 3/28/2019 | $   366.35 |
| 28487 | 3669 | 3/28/2019 | $   984.04 |
| 28488 | 3674 | 3/28/2019 | $   669.89 |
| 28489 | 3701 | 3/28/2019 | $ 1,217.63 |
| 28490 | 3770 | 3/28/2019 | $ 1,165.87 |
| 28491 | 3757 | 3/28/2019 | $   684.21 |
| 28492 | 3765 | 3/28/2019 | $ 1,774.03 |
| 28493 | 3806 | 3/28/2019 | $ 1,446.00 |
| 28494 | 3814 | 3/28/2019 | $ 1,113.16 |
| 28495 | 3816 | 3/28/2019 | $ 2,225.63 |
| 28496 | 3823 | 3/28/2019 | $ 2,479.31 |
| 28497 | 3850 | 3/28/2019 | $ 3,484.04 |
| 28498 | 3882 | 3/28/2019 | $   763.29 |
| 28499 | 3914 | 3/28/2019 | $ 2,217.72 |
| 28500 | 3933 | 3/28/2019 | $   955.64 |
| 28501 | 3954 | 3/28/2019 | $ 2,489.47 |
| 28502 | 3129 | 3/28/2019 | $ 3,074.06 |
| 28503 | 3976 | 3/28/2019 | $ 1,299.01 |
| 28504 | 3917 | 3/28/2019 | $   217.78 |
| 28505 | 4011 | 3/28/2019 | $ 4,494.81 |
| 28506 | 4013 | 3/28/2019 | $ 1,418.07 |
| 28507 | 4021 | 3/28/2019 | $   625.87 |
| 28508 | 3943 | 3/28/2019 | $ 2,557.15 |
| 28509 | 4042 | 3/28/2019 | $ 1,724.06 |
| 28510 | 3046 | 3/28/2019 | $   498.55 |
| 28511 | 4065 | 3/28/2019 | $ 1,356.01 |
| 28512 | 4081 | 3/28/2019 | $ 1,107.35 |
| 28513 | 4112 | 3/29/2019 | $ 3,515.29 |
| 28514 | 4134 | 3/29/2019 | $ 2,800.52 |
| 28515 | 4161 | 3/29/2019 | $ 1,631.51 |
| 28516 | 4171 | 3/29/2019 | $ 1,908.05 |
| 28517 | 4185 | 3/29/2019 | $ 1,810.30 |
| 28518 | 4031 | 3/29/2019 | $ 2,089.30 |
| 28519 | 4028 | 3/29/2019 | $ 1,371.24 |
| 28520 | 4034 | 3/29/2019 | $ 3,330.01 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28521 | 1868 | 3/29/2019 | $ 1,260.20 |
| 28522 | 4288 | 3/29/2019 | $ 2,216.37 |
| 28523 | 4244 | 3/29/2019 | $ 1,095.16 |
| 28524 | 4271 | 3/29/2019 | $ 1,378.51 |
| 28525 | 3829 | 3/29/2019 | $ 1,967.70 |
| 28526 | 4343 | 3/29/2019 | $ 2,057.59 |
| 28527 | 4355 | 3/29/2019 | $ 1,229.75 |
| 28528 | 4440 | 3/29/2019 | $ 3,617.37 |
| 28529 | 4489 | 3/29/2019 | $ 3,390.09 |
| 28530 | 4406 | 3/29/2019 | $ 1,168.02 |
| 28531 | 4522 | 3/29/2019 | $ 1,631.61 |
| 28532 | 4537 | 3/29/2019 | $ 592.31 |
| 28533 | 4563 | 3/29/2019 | $ 1,118.06 |
| 28534 | 4591 | 3/29/2019 | $ 3,147.96 |
| 28535 | 4236 | 3/29/2019 | $ 1,519.42 |
| 28536 | 4613 | 3/29/2019 | $ 2,219.55 |
| 28537 | 0995 | 3/29/2019 | $ 736.86 |
| 28538 | 4634 | 3/29/2019 | $ 2,784.53 |
| 28539 | 4695 | 3/29/2019 | $ 1,801.26 |
| 28540 | 2052 | 3/29/2019 | $ 1,976.83 |
| 28541 | 0851 | 3/29/2019 | $ 1,309.71 |
| 28542 | 3847 | 3/29/2019 | $ 1,841.23 |
| 28543 | 4762 | 3/29/2019 | $ 1,503.07 |
| 28544 | 2662 | 3/29/2019 | $ 1,231.02 |
| 28545 | 4777 | 3/29/2019 | $ 750.16 |
| 28546 | 4774 | 3/29/2019 | $ 2,296.18 |
| 28547 | 4815 | 3/29/2019 | $ 1,245.91 |
| 28548 | 4884 | 3/29/2019 | $ 2,073.02 |
| 28549 | 4909 | 3/30/2019 | $ 1,207.36 |
| 28550 | 4927 | 3/30/2019 | $ 3,742.55 |
| 28551 | 4951 | 3/30/2019 | $ 2,148.71 |
| 28552 | 4979 | 3/30/2019 | $ 2,087.27 |
| 28553 | 5009 | 3/30/2019 | $ 988.62 |
| 28554 | 5025 | 3/30/2019 | $ 2,288.23 |
| 28555 | 5054 | 3/30/2019 | $ 817.22 |
| 28556 | 5058 | 3/30/2019 | $ 1,318.66 |
| 28557 | 5055 | 3/30/2019 | $ 2,814.88 |
| 28558 | 5117 | 3/30/2019 | $ 833.00 |
| 28559 | 5134 | 3/30/2019 | $ 2,687.05 |
| 28560 | 5160 | 3/30/2019 | $ 871.98 |
| 28561 | 4003 | 3/30/2019 | $ 1,781.05 |
| 28562 | 5266 | 3/30/2019 | $ 2,083.07 |
| 28563 | 5312 | 3/30/2019 | $ 1,137.80 |
| 28564 | 5328 | 3/30/2019 | $ 2,133.30 |
| 28565 | 5379 | 3/31/2019 | $ 689.95 |
| 28566 | 5384 | 3/31/2019 | $ 791.64 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28567 | 5385 | 3/31/2019 | $ 1,690.94 |
| 28568 | 5396 | 3/31/2019 | $ 1,593.35 |
| 28569 | 5407 | 3/31/2019 | $ 929.53 |
| 28570 | 5475 | 3/31/2019 | $ 2,190.71 |
| 28571 | 5491 | 3/31/2019 | $ 335.32 |
| 28572 | 5503 | 3/31/2019 | $ 2,452.31 |
| 28573 | 5517 | 3/31/2019 | $ 1,526.77 |
| 28574 | 5528 | 3/31/2019 | $ 3,050.88 |
| 28575 | 5520 | 3/31/2019 | $ 790.81 |
| 28576 | 5572 | 3/31/2019 | $ 1,935.77 |
| 28577 | 5591 | 3/31/2019 | $ 498.97 |
| 28578 | 5324 | 3/31/2019 | $ 2,981.51 |
| 28579 | 5599 | 3/31/2019 | $ 2,098.40 |
| 28580 | 5624 | 3/31/2019 | $ 2,010.02 |
| 28581 | 5622 | 3/31/2019 | $ 1,165.65 |
| 28582 | 5639 | 3/31/2019 | $ 2,323.17 |
| 28583 | 5664 | 3/31/2019 | $ 2,016.48 |
| 28584 | 5672 | 3/31/2019 | $ 324.89 |
| 28585 | 5671 | 3/31/2019 | $ 1,016.03 |
| 28586 | 5689 | 3/31/2019 | $ 3,080.02 |
| 28587 | 5696 | 3/31/2019 | $ 2,172.93 |
| 28588 | 5698 | 3/31/2019 | $ 1,218.74 |
| 28589 | 5782 | 3/31/2019 | $ 806.59 |
| 28590 | 5833 | 4/1/2019 | $ 1,186.78 |
| 28591 | 5831 | 4/1/2019 | $ 2,690.18 |
| 28592 | 5847 | 4/1/2019 | $ 1,160.38 |
| 28593 | 5742 | 4/1/2019 | $ 1,533.51 |
| 28594 | 5895 | 4/1/2019 | $ 970.56 |
| 28595 | 5898 | 4/1/2019 | $ 3,244.45 |
| 28596 | 5902 | 4/1/2019 | $ 1,825.13 |
| 28597 | 5912 | 4/1/2019 | $ 653.58 |
| 28598 | 5913 | 4/1/2019 | $ 2,465.81 |
| 28599 | 5814 | 4/1/2019 | $ 1,363.75 |
| 28600 | 5929 | 4/1/2019 | $ 1,335.45 |
| 28601 | 5829 | 4/1/2019 | $ 2,910.37 |
| 28602 | 5923 | 4/1/2019 | $ 1,686.37 |
| 28603 | 5986 | 4/1/2019 | $ 3,332.83 |
| 28604 | 6058 | 4/1/2019 | $ 1,511.56 |
| 28605 | 6070 | 4/1/2019 | $ 1,267.64 |
| 28606 | 6028 | 4/1/2019 | $ 1,785.15 |
| 28607 | 6059 | 4/1/2019 | $ 1,161.74 |
| 28608 | 6101 | 4/1/2019 | $ 3,930.89 |
| 28609 | 6109 | 4/1/2019 | $ 1,786.29 |
| 28610 | 6115 | 4/1/2019 | $ 2,485.80 |
| 28611 | 4562 | 4/1/2019 | $ 2,477.95 |
| 28612 | 6149 | 4/1/2019 | $ 666.00 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28613 | 5121 | 4/1/2019 | $   1,883.06 |
| 28614 | 6187 | 4/1/2019 | $   1,441.52 |
| 28615 | 4449 | 4/1/2019 | $   2,158.60 |
| 28616 | 6226 | 4/1/2019 | $   1,963.91 |
| 28617 | 5800 | 4/1/2019 | $     945.12 |
| 28618 | 6242 | 4/1/2019 | $   1,162.32 |
| 28619 | 6264 | 4/1/2019 | $     930.90 |
| 28620 | 6347 | 4/1/2019 | $     712.18 |
| 28621 | 4816 | 4/1/2019 | $   3,701.10 |
| 28622 | 6363 | 4/1/2019 | $   1,176.85 |
| 28623 | 6371 | 4/1/2019 | $     164.53 |
| 28624 | 6374 | 4/1/2019 | $   3,216.14 |
| 28625 | 6388 | 4/1/2019 | $     660.74 |
| 28626 | 6178 | 4/1/2019 | $   1,081.58 |
| 28627 | 6483 | 4/1/2019 | $   2,106.87 |
| 28628 | 6496 | 4/1/2019 | $   2,005.19 |
| 28629 | 6358 | 4/1/2019 | $   1,026.73 |
| 28630 | 6530 | 4/1/2019 | $   3,048.84 |
| 28631 | 6548 | 4/1/2019 | $   2,931.62 |
| 28632 | 6549 | 4/1/2019 | $   1,023.66 |
| 28633 | 6506 | 4/1/2019 | $   1,169.35 |
| 28634 | 6569 | 4/1/2019 | $     329.75 |
| 28635 | 6626 | 4/1/2019 | $     768.07 |
| 28636 | 6577 | 4/1/2019 | $   1,221.89 |
| 28637 | 3991 | 4/1/2019 | $   2,320.16 |
| 28638 | 6543 | 4/1/2019 | $   2,779.88 |
| 28639 | 6685 | 4/1/2019 | $   1,003.70 |
| 28640 | 6711 | 4/1/2019 | $   1,300.35 |
| 28641 | 4663 | 4/1/2019 | $     559.38 |
| 28642 | 6320 | 4/1/2019 | $   2,227.33 |
| 28643 | 6807 | 4/1/2019 | $   1,171.10 |
| 28644 | 6817 | 4/1/2019 | $     601.22 |
| 28645 | 6827 | 4/1/2019 | $   2,667.74 |
| 28646 | 6816 | 4/1/2019 | $     870.48 |
| 28647 | 6963 | 4/1/2019 | $   1,306.66 |
| 28648 | 7003 | 4/2/2019 | $     904.06 |
| 28649 | 7022 | 4/2/2019 | $   2,722.98 |
| 28650 | 7024 | 4/2/2019 | $   2,607.25 |
| 28651 | 7073 | 4/2/2019 | $   1,747.21 |
| 28652 | 7074 | 4/2/2019 | $   1,507.15 |
| 28653 | 7086 | 4/2/2019 | $   2,261.36 |
| 28654 | 7154 | 4/2/2019 | $   2,031.98 |
| 28655 | 7193 | 4/2/2019 | $   1,408.89 |
| 28656 | 6792 | 4/2/2019 | $   1,764.18 |
| 28657 | 7214 | 4/2/2019 | $   4,762.53 |
| 28658 | 7226 | 4/2/2019 | $   2,107.85 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28659 | 7255 | 4/2/2019 | $ 2,033.87 |
| 28660 | 7256 | 4/2/2019 | $ 1,765.98 |
| 28661 | 7301 | 4/2/2019 | $ 3,580.47 |
| 28662 | 6954 | 4/2/2019 | $ 1,721.78 |
| 28663 | 7320 | 4/2/2019 | $ 688.80 |
| 28664 | 7337 | 4/2/2019 | $ 2,969.43 |
| 28665 | 3264 | 4/2/2019 | $ 472.18 |
| 28666 | 7364 | 4/2/2019 | $ 2,159.40 |
| 28667 | 7377 | 4/2/2019 | $ 2,022.30 |
| 28668 | 7327 | 4/2/2019 | $ 1,439.22 |
| 28669 | 7388 | 4/2/2019 | $ 2,707.87 |
| 28670 | 4556 | 4/2/2019 | $ 2,033.84 |
| 28671 | 7497 | 4/2/2019 | $ 1,188.25 |
| 28672 | 7505 | 4/2/2019 | $ 3,509.27 |
| 28673 | 5361 | 4/2/2019 | $ 2,580.64 |
| 28674 | 6508 | 4/2/2019 | $ 2,606.13 |
| 28675 | 7567 | 4/2/2019 | $ 1,009.09 |
| 28676 | 7603 | 4/2/2019 | $ 553.48 |
| 28677 | 7610 | 4/2/2019 | $ 1,271.50 |
| 28678 | 7637 | 4/2/2019 | $ 2,766.28 |
| 28679 | 7657 | 4/2/2019 | $ 314.14 |
| 28680 | 7648 | 4/2/2019 | $ 1,730.53 |
| 28681 | 7673 | 4/2/2019 | $ 2,225.81 |
| 28682 | 5061 | 4/2/2019 | $ 1,728.84 |
| 28683 | 7734 | 4/2/2019 | $ 3,205.56 |
| 28684 | 7749 | 4/2/2019 | $ 1,535.06 |
| 28685 | 6891 | 4/2/2019 | $ 1,113.77 |
| 28686 | 4293 | 4/2/2019 | $ 2,206.45 |
| 28687 | 7825 | 4/2/2019 | $ 1,352.73 |
| 28688 | 7828 | 4/2/2019 | $ 1,526.79 |
| 28689 | 7832 | 4/2/2019 | $ 1,729.22 |
| 28690 | 7875 | 4/2/2019 | $ 1,273.86 |
| 28691 | 7895 | 4/2/2019 | $ 409.92 |
| 28692 | 7910 | 4/2/2019 | $ 536.88 |
| 28693 | 7138 | 4/2/2019 | $ 2,154.62 |
| 28694 | 7923 | 4/2/2019 | $ 1,476.39 |
| 28695 | 7941 | 4/2/2019 | $ 2,722.61 |
| 28696 | 7951 | 4/3/2019 | $ 2,058.48 |
| 28697 | 7952 | 4/3/2019 | $ 736.95 |
| 28698 | 7955 | 4/3/2019 | $ 2,010.07 |
| 28699 | 7968 | 4/3/2019 | $ 3,588.15 |
| 28700 | 7996 | 4/3/2019 | $ 193.38 |
| 28701 | 5987 | 4/3/2019 | $ 366.71 |
| 28702 | 8078 | 4/3/2019 | $ 733.15 |
| 28703 | 8126 | 4/3/2019 | $ 2,268.69 |
| 28704 | 8171 | 4/3/2019 | $ 2,645.83 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28705 | 8109 | 4/3/2019 | $ 2,548.94 |
| 28706 | 5874 | 4/3/2019 | $ 375.57 |
| 28707 | 8220 | 4/3/2019 | $ 1,324.40 |
| 28708 | 8257 | 4/3/2019 | $ 3,129.91 |
| 28709 | 8258 | 4/3/2019 | $ 1,814.55 |
| 28710 | 8299 | 4/3/2019 | $ 359.65 |
| 28711 | 5196 | 4/3/2019 | $ 1,088.32 |
| 28712 | 8309 | 4/3/2019 | $ 1,380.98 |
| 28713 | 4575 | 4/3/2019 | $ 1,717.85 |
| 28714 | 8294 | 4/3/2019 | $ 1,537.68 |
| 28715 | 8386 | 4/3/2019 | $ 1,481.66 |
| 28716 | 8455 | 4/3/2019 | $ 753.03 |
| 28717 | 8486 | 4/3/2019 | $ 2,362.55 |
| 28718 | 7991 | 4/3/2019 | $ 2,185.29 |
| 28719 | 8541 | 4/3/2019 | $ 311.97 |
| 28720 | 8612 | 4/3/2019 | $ 2,632.05 |
| 28721 | 8570 | 4/3/2019 | $ 389.54 |
| 28722 | 8645 | 4/3/2019 | $ 529.54 |
| 28723 | 8682 | 4/3/2019 | $ 1,072.87 |
| 28724 | 8731 | 4/3/2019 | $ 631.35 |
| 28725 | 8717 | 4/3/2019 | $ 1,700.91 |
| 28726 | 8762 | 4/3/2019 | $ 2,189.01 |
| 28727 | 4720 | 4/3/2019 | $ 1,037.02 |
| 28728 | 8388 | 4/3/2019 | $ 1,970.11 |
| 28729 | 8825 | 4/3/2019 | $ 1,776.68 |
| 28730 | 8811 | 4/3/2019 | $ 661.79 |
| 28731 | 8849 | 4/3/2019 | $ 2,558.56 |
| 28732 | 8884 | 4/3/2019 | $ 782.61 |
| 28733 | 8893 | 4/3/2019 | $ 1,883.14 |
| 28734 | 8926 | 4/4/2019 | $ 1,104.58 |
| 28735 | 8949 | 4/4/2019 | $ 877.12 |
| 28736 | 8961 | 4/4/2019 | $ 3,880.98 |
| 28737 | 8967 | 4/4/2019 | $ 916.54 |
| 28738 | 8968 | 4/4/2019 | $ 3,527.74 |
| 28739 | 8981 | 4/4/2019 | $ 1,418.13 |
| 28740 | 9001 | 4/4/2019 | $ 1,679.92 |
| 28741 | 8994 | 4/4/2019 | $ 4,293.88 |
| 28742 | 8955 | 4/4/2019 | $ 2,658.19 |
| 28743 | 9011 | 4/4/2019 | $ 1,006.56 |
| 28744 | 9059 | 4/4/2019 | $ 928.67 |
| 28745 | 9065 | 4/4/2019 | $ 1,337.53 |
| 28746 | 9079 | 4/4/2019 | $ 3,352.06 |
| 28747 | 9104 | 4/4/2019 | $ 4,516.17 |
| 28748 | 8965 | 4/4/2019 | $ 2,636.24 |
| 28749 | 9150 | 4/4/2019 | $ 513.55 |
| 28750 | 9159 | 4/4/2019 | $ 519.68 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28751 | 9166 | 4/4/2019 | $ 341.52 |
| 28752 | 9005 | 4/4/2019 | $ 662.66 |
| 28753 | 8191 | 4/4/2019 | $ 2,513.96 |
| 28754 | 8988 | 4/4/2019 | $ 2,595.63 |
| 28755 | 9228 | 4/4/2019 | $ 2,438.52 |
| 28756 | 9234 | 4/4/2019 | $ 1,705.49 |
| 28757 | 9218 | 4/4/2019 | $ 4,155.51 |
| 28758 | 9310 | 4/4/2019 | $ 1,576.82 |
| 28759 | 9347 | 4/4/2019 | $ 566.22 |
| 28760 | 9397 | 4/4/2019 | $ 1,788.87 |
| 28761 | 9401 | 4/4/2019 | $ 456.73 |
| 28762 | 9407 | 4/4/2019 | $ 3,345.15 |
| 28763 | 9420 | 4/4/2019 | $ 1,056.55 |
| 28764 | 9411 | 4/4/2019 | $ 1,536.44 |
| 28765 | 9424 | 4/4/2019 | $ 1,082.49 |
| 28766 | 6648 | 4/4/2019 | $ 1,196.93 |
| 28767 | 6721 | 4/4/2019 | $ 735.95 |
| 28768 | 9484 | 4/4/2019 | $ 2,010.19 |
| 28769 | 9498 | 4/4/2019 | $ 1,221.88 |
| 28770 | 6557 | 4/4/2019 | $ 1,611.31 |
| 28771 | 9489 | 4/4/2019 | $ 642.55 |
| 28772 | 9522 | 4/4/2019 | $ 515.43 |
| 28773 | 9534 | 4/4/2019 | $ 1,832.82 |
| 28774 | 9414 | 4/4/2019 | $ 1,585.30 |
| 28775 | 9567 | 4/4/2019 | $ 893.83 |
| 28776 | 8603 | 4/4/2019 | $ 1,026.53 |
| 28777 | 5757 | 4/4/2019 | $ 1,775.00 |
| 28778 | 9692 | 4/4/2019 | $ 1,069.75 |
| 28779 | 9682 | 4/4/2019 | $ 1,644.54 |
| 28780 | 9708 | 4/4/2019 | $ 3,279.08 |
| 28781 | 9734 | 4/4/2019 | $ 1,640.18 |
| 28782 | 9703 | 4/4/2019 | $ 1,497.91 |
| 28783 | 9776 | 4/4/2019 | $ 759.28 |
| 28784 | 8141 | 4/4/2019 | $ 2,102.92 |
| 28785 | 9792 | 4/4/2019 | $ 1,690.93 |
| 28786 | 9740 | 4/4/2019 | $ 3,482.27 |
| 28787 | 9817 | 4/4/2019 | $ 2,029.06 |
| 28788 | 9883 | 4/4/2019 | $ 364.73 |
| 28789 | 9916 | 4/4/2019 | $ 1,016.91 |
| 28790 | 9897 | 4/4/2019 | $ 739.08 |
| 28791 | 7917 | 4/4/2019 | $ 1,103.86 |
| 28792 | 9932 | 4/4/2019 | $ 3,149.61 |
| 28793 | 9940 | 4/4/2019 | $ 1,594.41 |
| 28794 | 9944 | 4/4/2019 | $ 2,122.10 |
| 28795 | 6896 | 4/4/2019 | $ 1,969.10 |
| 28796 | 9954 | 4/4/2019 | $ 566.08 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28797 | 9956 | 4/4/2019 | $ 1,008.87 |
| 28798 | 9972 | 4/5/2019 | $ 2,056.35 |
| 28799 | 9975 | 4/5/2019 | $ 1,089.47 |
| 28800 | 9997 | 4/5/2019 | $ 1,291.10 |
| 28801 | 0016 | 4/5/2019 | $ 2,141.21 |
| 28802 | 0033 | 4/5/2019 | $ 3,778.87 |
| 28803 | 0058 | 4/5/2019 | $ 2,211.66 |
| 28804 | 0093 | 4/5/2019 | $ 698.20 |
| 28805 | 0090 | 4/5/2019 | $ 760.48 |
| 28806 | 0101 | 4/5/2019 | $ 1,233.25 |
| 28807 | 0122 | 4/5/2019 | $ 2,173.65 |
| 28808 | 0129 | 4/5/2019 | $ 1,850.17 |
| 28809 | 0171 | 4/5/2019 | $ 4,339.47 |
| 28810 | 0174 | 4/5/2019 | $ 1,920.71 |
| 28811 | 0205 | 4/5/2019 | $ 805.76 |
| 28812 | 0196 | 4/5/2019 | $ 1,076.55 |
| 28813 | 0178 | 4/5/2019 | $ 686.44 |
| 28814 | 0296 | 4/5/2019 | $ 2,069.92 |
| 28815 | 0286 | 4/5/2019 | $ 2,127.44 |
| 28816 | 0311 | 4/5/2019 | $ 892.79 |
| 28817 | 0294 | 4/5/2019 | $ 294.07 |
| 28818 | 0331 | 4/5/2019 | $ 2,215.66 |
| 28819 | 0340 | 4/5/2019 | $ 1,199.65 |
| 28820 | 8512 | 4/5/2019 | $ 2,891.40 |
| 28821 | 0383 | 4/5/2019 | $ 995.83 |
| 28822 | 0394 | 4/5/2019 | $ 1,190.76 |
| 28823 | 0393 | 4/5/2019 | $ 1,134.05 |
| 28824 | 0396 | 4/5/2019 | $ 1,332.69 |
| 28825 | 9502 | 4/5/2019 | $ 988.45 |
| 28826 | 0464 | 4/5/2019 | $ 1,180.66 |
| 28827 | 0293 | 4/5/2019 | $ 1,461.23 |
| 28828 | 0364 | 4/5/2019 | $ 2,513.85 |
| 28829 | 9763 | 4/5/2019 | $ 441.16 |
| 28830 | 0502 | 4/5/2019 | $ 1,571.37 |
| 28831 | 0565 | 4/5/2019 | $ 1,400.02 |
| 28832 | 0479 | 4/5/2019 | $ 2,088.91 |
| 28833 | 0596 | 4/5/2019 | $ 1,407.63 |
| 28834 | 0600 | 4/5/2019 | $ 3,833.99 |
| 28835 | 0351 | 4/5/2019 | $ 1,197.70 |
| 28836 | 9486 | 4/5/2019 | $ 935.98 |
| 28837 | 0653 | 4/5/2019 | $ 3,013.59 |
| 28838 | 0610 | 4/5/2019 | $ 847.45 |
| 28839 | 0710 | 4/5/2019 | $ 1,696.07 |
| 28840 | 0766 | 4/5/2019 | $ 631.17 |
| 28841 | 0807 | 4/5/2019 | $ 2,974.41 |
| 28842 | 8763 | 4/5/2019 | $ 2,554.59 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 28843 | 0820 | 4/5/2019 | $ 1,722.53 |
| 28844 | 0871 | 4/5/2019 | $ 1,994.21 |
| 28845 | 0885 | 4/5/2019 | $ 1,228.55 |
| 28846 | 0756 | 4/5/2019 | $ 1,314.54 |
| 28847 | 0918 | 4/5/2019 | $ 829.14 |
| 28848 | 0940 | 4/6/2019 | $ 1,852.97 |
| 28849 | 0951 | 4/6/2019 | $ 375.41 |
| 28850 | 0982 | 4/6/2019 | $ 3,649.22 |
| 28851 | 0988 | 4/6/2019 | $ 979.20 |
| 28852 | 8859 | 4/6/2019 | $ 914.53 |
| 28853 | 1043 | 4/6/2019 | $ 3,339.74 |
| 28854 | 1073 | 4/6/2019 | $ 2,130.28 |
| 28855 | 9879 | 4/6/2019 | $ 3,836.39 |
| 28856 | 1120 | 4/6/2019 | $ 3,747.36 |
| 28857 | 1131 | 4/6/2019 | $ 1,512.37 |
| 28858 | 1151 | 4/6/2019 | $ 3,726.41 |
| 28859 | 1068 | 4/6/2019 | $ 594.02 |
| 28860 | 1177 | 4/6/2019 | $ 3,518.28 |
| 28861 | 0991 | 4/6/2019 | $ 2,853.40 |
| 28862 | 0999 | 4/6/2019 | $ 443.58 |
| 28863 | 1228 | 4/6/2019 | $ 1,378.85 |
| 28864 | 1229 | 4/6/2019 | $ 2,217.71 |
| 28865 | 1255 | 4/6/2019 | $ 1,771.79 |
| 28866 | 1256 | 4/6/2019 | $ 1,673.89 |
| 28867 | 1257 | 4/6/2019 | $ 1,835.60 |
| 28868 | 0902 | 4/6/2019 | $ 2,227.55 |
| 28869 | 1288 | 4/6/2019 | $ 2,192.64 |
| 28870 | 1293 | 4/6/2019 | $ 1,157.77 |
| 28871 | 1296 | 4/6/2019 | $ 1,071.29 |
| 28872 | 1321 | 4/6/2019 | $ 911.31 |
| 28873 | 1329 | 4/6/2019 | $ 584.05 |
| 28874 | 1335 | 4/6/2019 | $ 1,008.31 |
| 28875 | 1354 | 4/6/2019 | $ 2,784.30 |
| 28876 | 1356 | 4/6/2019 | $ 195.83 |
| 28877 | 1364 | 4/6/2019 | $ 1,416.83 |
| 28878 | 1249 | 4/6/2019 | $ 1,024.93 |
| 28879 | 1393 | 4/6/2019 | $ 1,344.65 |
| 28880 | 1452 | 4/6/2019 | $ 865.63 |
| 28881 | 1444 | 4/6/2019 | $ 2,037.01 |
| 28882 | 1465 | 4/6/2019 | $ 529.50 |
| 28883 | 1478 | 4/6/2019 | $ 2,439.57 |
| 28884 | 1489 | 4/6/2019 | $ 977.73 |
| 28885 | 1529 | 4/7/2019 | $ 992.22 |
| 28886 | 1508 | 4/7/2019 | $ 1,238.78 |
| 28887 | 1591 | 4/7/2019 | $ 1,167.10 |
| 28888 | 1663 | 4/7/2019 | $ 4,117.74 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28889 | 1688 | 4/7/2019 | $ 1,166.85 |
| 28890 | 1691 | 4/7/2019 | $ 1,381.21 |
| 28891 | 1720 | 4/7/2019 | $ 729.80 |
| 28892 | 0567 | 4/7/2019 | $ 2,196.05 |
| 28893 | 1745 | 4/7/2019 | $ 450.23 |
| 28894 | 1749 | 4/7/2019 | $ 1,366.27 |
| 28895 | 0629 | 4/7/2019 | $ 764.79 |
| 28896 | 1737 | 4/7/2019 | $ 1,422.21 |
| 28897 | 1792 | 4/7/2019 | $ 1,216.93 |
| 28898 | 1826 | 4/7/2019 | $ 2,388.97 |
| 28899 | 0826 | 4/7/2019 | $ 1,213.21 |
| 28900 | 1816 | 4/7/2019 | $ 1,585.50 |
| 28901 | 1864 | 4/7/2019 | $ 945.61 |
| 28902 | 1866 | 4/7/2019 | $ 2,169.98 |
| 28903 | 1874 | 4/7/2019 | $ 1,126.75 |
| 28904 | 1845 | 4/7/2019 | $ 2,567.93 |
| 28905 | 9113 | 4/7/2019 | $ 896.29 |
| 28906 | 1900 | 4/7/2019 | $ 1,059.10 |
| 28907 | 1919 | 4/7/2019 | $ 2,507.61 |
| 28908 | 1929 | 4/7/2019 | $ 1,634.50 |
| 28909 | 1951 | 4/7/2019 | $ 537.94 |
| 28910 | 1992 | 4/8/2019 | $ 2,357.37 |
| 28911 | 2002 | 4/8/2019 | $ 1,174.82 |
| 28912 | 2014 | 4/8/2019 | $ 3,859.39 |
| 28913 | 2034 | 4/8/2019 | $ 2,247.81 |
| 28914 | 2094 | 4/8/2019 | $ 1,926.86 |
| 28915 | 2116 | 4/8/2019 | $ 393.14 |
| 28916 | 0104 | 4/8/2019 | $ 1,853.09 |
| 28917 | 2043 | 4/8/2019 | $ 1,553.63 |
| 28918 | 1515 | 4/8/2019 | $ 3,025.23 |
| 28919 | 1287 | 4/8/2019 | $ 408.76 |
| 28920 | 2012 | 4/8/2019 | $ 2,023.09 |
| 28921 | 2192 | 4/8/2019 | $ 1,905.40 |
| 28922 | 2214 | 4/8/2019 | $ 2,793.65 |
| 28923 | 1150 | 4/8/2019 | $ 1,204.97 |
| 28924 | 2247 | 4/8/2019 | $ 1,857.68 |
| 28925 | 0000 | 4/8/2019 | $ 1,586.89 |
| 28926 | 2285 | 4/8/2019 | $ 2,314.23 |
| 28927 | 2326 | 4/8/2019 | $ 1,784.81 |
| 28928 | 2351 | 4/8/2019 | $ 660.86 |
| 28929 | 0376 | 4/8/2019 | $ 338.19 |
| 28930 | 2386 | 4/8/2019 | $ 567.79 |
| 28931 | 2393 | 4/8/2019 | $ 888.95 |
| 28932 | 2350 | 4/8/2019 | $ 1,453.86 |
| 28933 | 2332 | 4/8/2019 | $ 1,118.56 |
| 28934 | 2453 | 4/8/2019 | $ 1,300.78 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28935 | 1240 | 4/8/2019 | $ 2,111.97 |
| 28936 | 1696 | 4/8/2019 | $ 1,337.11 |
| 28937 | 2531 | 4/8/2019 | $ 2,137.90 |
| 28938 | 2529 | 4/8/2019 | $ 1,002.63 |
| 28939 | 1377 | 4/8/2019 | $ 2,973.10 |
| 28940 | 2600 | 4/8/2019 | $ 1,267.60 |
| 28941 | 2255 | 4/8/2019 | $ 2,091.55 |
| 28942 | 2639 | 4/8/2019 | $ 1,959.29 |
| 28943 | 2303 | 4/8/2019 | $ 2,569.49 |
| 28944 | 2478 | 4/8/2019 | $ 2,274.75 |
| 28945 | 2718 | 4/8/2019 | $ 2,287.47 |
| 28946 | 2649 | 4/8/2019 | $ 653.19 |
| 28947 | 2741 | 4/8/2019 | $ 3,870.79 |
| 28948 | 2755 | 4/8/2019 | $ 1,820.00 |
| 28949 | 2777 | 4/8/2019 | $ 1,275.75 |
| 28950 | 2817 | 4/8/2019 | $ 2,229.74 |
| 28951 | 2557 | 4/8/2019 | $ 2,433.14 |
| 28952 | 2825 | 4/8/2019 | $ 1,630.61 |
| 28953 | 2903 | 4/8/2019 | $ 2,499.08 |
| 28954 | 8694 | 4/8/2019 | $ 1,351.33 |
| 28955 | 2951 | 4/8/2019 | $ 342.32 |
| 28956 | 2960 | 4/8/2019 | $ 1,312.73 |
| 28957 | 2898 | 4/8/2019 | $ 3,916.35 |
| 28958 | 2977 | 4/8/2019 | $ 1,644.52 |
| 28959 | 2995 | 4/8/2019 | $ 1,125.17 |
| 28960 | 1242 | 4/8/2019 | $ 3,779.59 |
| 28961 | 3050 | 4/8/2019 | $ 2,864.35 |
| 28962 | 3068 | 4/8/2019 | $ 2,507.10 |
| 28963 | 3085 | 4/8/2019 | $ 1,157.29 |
| 28964 | 3092 | 4/8/2019 | $ 1,287.25 |
| 28965 | 2993 | 4/8/2019 | $ 1,814.57 |
| 28966 | 3110 | 4/8/2019 | $ 1,776.78 |
| 28967 | 1892 | 4/8/2019 | $ 1,287.25 |
| 28968 | 3162 | 4/8/2019 | $ 2,207.81 |
| 28969 | 3169 | 4/8/2019 | $ 1,853.79 |
| 28970 | 3184 | 4/8/2019 | $ 3,282.44 |
| 28971 | 3214 | 4/9/2019 | $ 888.80 |
| 28972 | 3220 | 4/9/2019 | $ 718.06 |
| 28973 | 3222 | 4/9/2019 | $ 2,439.14 |
| 28974 | 3266 | 4/9/2019 | $ 1,506.76 |
| 28975 | 3287 | 4/9/2019 | $ 2,381.46 |
| 28976 | 3337 | 4/9/2019 | $ 1,083.28 |
| 28977 | 2325 | 4/9/2019 | $ 1,434.85 |
| 28978 | 2248 | 4/9/2019 | $ 3,113.64 |
| 28979 | 3439 | 4/9/2019 | $ 2,837.93 |
| 28980 | 3485 | 4/9/2019 | $ 3,025.53 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 28981 | 3493 | 4/9/2019 | $ 1,740.93 |
| 28982 | 1695 | 4/9/2019 | $ 1,200.68 |
| 28983 | 3537 | 4/9/2019 | $ 2,195.47 |
| 28984 | 3436 | 4/9/2019 | $ 610.97 |
| 28985 | 3404 | 4/9/2019 | $ 813.83 |
| 28986 | 3473 | 4/9/2019 | $ 1,196.72 |
| 28987 | 3517 | 4/9/2019 | $ 2,263.71 |
| 28988 | 3673 | 4/9/2019 | $ 2,036.73 |
| 28989 | 3422 | 4/9/2019 | $ 1,664.33 |
| 28990 | 1805 | 4/9/2019 | $ 984.86 |
| 28991 | 3792 | 4/9/2019 | $ 2,272.39 |
| 28992 | 3813 | 4/9/2019 | $ 3,399.53 |
| 28993 | 3845 | 4/9/2019 | $ 857.93 |
| 28994 | 0644 | 4/9/2019 | $ 1,672.16 |
| 28995 | 3968 | 4/9/2019 | $ 1,685.01 |
| 28996 | 2869 | 4/9/2019 | $ 4,151.72 |
| 28997 | 4009 | 4/9/2019 | $ 731.98 |
| 28998 | 4017 | 4/9/2019 | $ 1,846.71 |
| 28999 | 3870 | 4/9/2019 | $ 2,147.72 |
| 29000 | 3919 | 4/9/2019 | $ 1,588.33 |
| 29001 | 4037 | 4/9/2019 | $ 1,920.16 |
| 29002 | 3680 | 4/9/2019 | $ 3,896.96 |
| 29003 | 3532 | 4/9/2019 | $ 1,960.14 |
| 29004 | 4149 | 4/9/2019 | $ 1,469.93 |
| 29005 | 4150 | 4/9/2019 | $ 2,322.42 |
| 29006 | 2180 | 4/9/2019 | $ 4,128.67 |
| 29007 | 0683 | 4/9/2019 | $ 1,418.19 |
| 29008 | 0785 | 4/9/2019 | $ 1,356.82 |
| 29009 | 0936 | 4/9/2019 | $ 3,405.53 |
| 29010 | 4238 | 4/9/2019 | $ 4,477.02 |
| 29011 | 4250 | 4/9/2019 | $ 1,481.86 |
| 29012 | 4266 | 4/9/2019 | $ 673.30 |
| 29013 | 4286 | 4/10/2019 | $ 385.19 |
| 29014 | 4296 | 4/10/2019 | $ 1,003.87 |
| 29015 | 4303 | 4/10/2019 | $ 984.10 |
| 29016 | 4304 | 4/10/2019 | $ 1,637.45 |
| 29017 | 4307 | 4/10/2019 | $ 1,409.76 |
| 29018 | 4312 | 4/10/2019 | $ 684.97 |
| 29019 | 4323 | 4/10/2019 | $ 1,675.26 |
| 29020 | 4315 | 4/10/2019 | $ 1,841.62 |
| 29021 | 4328 | 4/10/2019 | $ 2,122.24 |
| 29022 | 4342 | 4/10/2019 | $ 2,786.08 |
| 29023 | 4353 | 4/10/2019 | $ 2,924.00 |
| 29024 | 4362 | 4/10/2019 | $ 1,216.65 |
| 29025 | 4385 | 4/10/2019 | $ 1,190.99 |
| 29026 | 3558 | 4/10/2019 | $ 1,451.29 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29027 | 4420 | 4/10/2019 | $ 1,643.20 |
| 29028 | 2066 | 4/10/2019 | $ 1,381.06 |
| 29029 | 4446 | 4/10/2019 | $ 2,121.12 |
| 29030 | 3298 | 4/10/2019 | $ 675.62 |
| 29031 | 4498 | 4/10/2019 | $ 2,186.62 |
| 29032 | 4086 | 4/10/2019 | $ 1,997.13 |
| 29033 | 4507 | 4/10/2019 | $ 1,592.83 |
| 29034 | 4025 | 4/10/2019 | $ 2,930.98 |
| 29035 | 4536 | 4/10/2019 | $ 3,316.26 |
| 29036 | 1180 | 4/10/2019 | $ 2,052.68 |
| 29037 | 4640 | 4/10/2019 | $ 1,818.93 |
| 29038 | 4646 | 4/10/2019 | $ 1,163.14 |
| 29039 | 3816 | 4/10/2019 | $ 2,932.73 |
| 29040 | 4655 | 4/10/2019 | $ 310.64 |
| 29041 | 2318 | 4/10/2019 | $ 1,192.03 |
| 29042 | 2022 | 4/10/2019 | $ 1,919.20 |
| 29043 | 4695 | 4/10/2019 | $ 2,294.13 |
| 29044 | 4750 | 4/10/2019 | $ 1,195.35 |
| 29045 | 4661 | 4/10/2019 | $ 1,355.75 |
| 29046 | 4784 | 4/10/2019 | $ 598.46 |
| 29047 | 4780 | 4/10/2019 | $ 1,664.66 |
| 29048 | 4813 | 4/10/2019 | $ 2,018.92 |
| 29049 | 4821 | 4/10/2019 | $ 1,037.78 |
| 29050 | 0416 | 4/10/2019 | $ 1,547.50 |
| 29051 | 4855 | 4/10/2019 | $ 1,618.63 |
| 29052 | 4913 | 4/10/2019 | $ 408.51 |
| 29053 | 4948 | 4/10/2019 | $ 1,489.44 |
| 29054 | 4969 | 4/10/2019 | $ 897.32 |
| 29055 | 3613 | 4/10/2019 | $ 2,260.44 |
| 29056 | 4981 | 4/10/2019 | $ 737.30 |
| 29057 | 4986 | 4/10/2019 | $ 1,284.85 |
| 29058 | 4995 | 4/10/2019 | $ 522.70 |
| 29059 | 5025 | 4/10/2019 | $ 4,115.16 |
| 29060 | 4938 | 4/10/2019 | $ 973.61 |
| 29061 | 5105 | 4/10/2019 | $ 3,085.85 |
| 29062 | 5099 | 4/10/2019 | $ 960.87 |
| 29063 | 5166 | 4/10/2019 | $ 1,831.15 |
| 29064 | 5177 | 4/10/2019 | $ 2,677.73 |
| 29065 | 5114 | 4/10/2019 | $ 528.99 |
| 29066 | 4888 | 4/10/2019 | $ 2,956.97 |
| 29067 | 5262 | 4/11/2019 | $ 1,084.41 |
| 29068 | 5269 | 4/11/2019 | $ 4,575.49 |
| 29069 | 5339 | 4/11/2019 | $ 1,768.04 |
| 29070 | 5353 | 4/11/2019 | $ 1,988.50 |
| 29071 | 5391 | 4/11/2019 | $ 4,676.55 |
| 29072 | 5390 | 4/11/2019 | $ 2,141.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29073 | 5395 | 4/11/2019 | $ 2,719.72 |
| 29074 | 5347 | 4/11/2019 | $ 1,888.09 |
| 29075 | 4950 | 4/11/2019 | $ 2,063.14 |
| 29076 | 5434 | 4/11/2019 | $ 3,484.63 |
| 29077 | 5505 | 4/11/2019 | $ 2,291.68 |
| 29078 | 5513 | 4/11/2019 | $ 1,038.83 |
| 29079 | 5533 | 4/11/2019 | $ 408.82 |
| 29080 | 5537 | 4/11/2019 | $ 1,876.58 |
| 29081 | 5130 | 4/11/2019 | $ 1,357.39 |
| 29082 | 5575 | 4/11/2019 | $ 2,515.02 |
| 29083 | 2082 | 4/11/2019 | $ 1,091.45 |
| 29084 | 3433 | 4/11/2019 | $ 1,011.03 |
| 29085 | 5635 | 4/11/2019 | $ 2,354.28 |
| 29086 | 5637 | 4/11/2019 | $ 1,516.45 |
| 29087 | 5704 | 4/11/2019 | $ 1,321.12 |
| 29088 | 2602 | 4/11/2019 | $ 924.81 |
| 29089 | 5765 | 4/11/2019 | $ 683.70 |
| 29090 | 5763 | 4/11/2019 | $ 2,162.79 |
| 29091 | 5753 | 4/11/2019 | $ 726.45 |
| 29092 | 5783 | 4/11/2019 | $ 559.76 |
| 29093 | 5823 | 4/11/2019 | $ 1,793.88 |
| 29094 | 5825 | 4/11/2019 | $ 183.07 |
| 29095 | 5754 | 4/11/2019 | $ 1,538.95 |
| 29096 | 2075 | 4/11/2019 | $ 1,832.55 |
| 29097 | 2798 | 4/11/2019 | $ 2,131.46 |
| 29098 | 5856 | 4/11/2019 | $ 2,971.70 |
| 29099 | 5788 | 4/11/2019 | $ 791.29 |
| 29100 | 5887 | 4/11/2019 | $ 768.81 |
| 29101 | 3824 | 4/11/2019 | $ 1,045.76 |
| 29102 | 5927 | 4/11/2019 | $ 1,666.01 |
| 29103 | 5946 | 4/11/2019 | $ 1,057.54 |
| 29104 | 4363 | 4/11/2019 | $ 2,152.60 |
| 29105 | 5987 | 4/11/2019 | $ 1,939.90 |
| 29106 | 6025 | 4/11/2019 | $ 2,113.52 |
| 29107 | 6043 | 4/11/2019 | $ 946.07 |
| 29108 | 6047 | 4/11/2019 | $ 1,413.59 |
| 29109 | 6091 | 4/11/2019 | $ 1,925.38 |
| 29110 | 6117 | 4/11/2019 | $ 1,358.42 |
| 29111 | 6096 | 4/11/2019 | $ 3,931.46 |
| 29112 | 4482 | 4/11/2019 | $ 2,337.58 |
| 29113 | 6136 | 4/11/2019 | $ 1,189.27 |
| 29114 | 6160 | 4/11/2019 | $ 3,943.84 |
| 29115 | 6171 | 4/11/2019 | $ 966.78 |
| 29116 | 6130 | 4/11/2019 | $ 1,343.40 |
| 29117 | 5848 | 4/11/2019 | $ 2,834.26 |
| 29118 | 6242 | 4/11/2019 | $ 2,037.45 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29119 | 6257 | 4/11/2019 | $ 575.92 |
| 29120 | 6320 | 4/12/2019 | $ 1,959.98 |
| 29121 | 6335 | 4/12/2019 | $ 3,088.17 |
| 29122 | 6357 | 4/12/2019 | $ 866.20 |
| 29123 | 6369 | 4/12/2019 | $ 1,080.27 |
| 29124 | 6390 | 4/12/2019 | $ 2,124.90 |
| 29125 | 6415 | 4/12/2019 | $ 739.97 |
| 29126 | 6417 | 4/12/2019 | $ 796.57 |
| 29127 | 6429 | 4/12/2019 | $ 654.39 |
| 29128 | 6442 | 4/12/2019 | $ 785.46 |
| 29129 | 6539 | 4/12/2019 | $ 868.90 |
| 29130 | 6505 | 4/12/2019 | $ 1,364.58 |
| 29131 | 6567 | 4/12/2019 | $ 2,342.89 |
| 29132 | 6501 | 4/12/2019 | $ 1,490.61 |
| 29133 | 6541 | 4/12/2019 | $ 1,735.28 |
| 29134 | 6610 | 4/12/2019 | $ 636.52 |
| 29135 | 6613 | 4/12/2019 | $ 1,161.42 |
| 29136 | 6639 | 4/12/2019 | $ 2,586.44 |
| 29137 | 6278 | 4/12/2019 | $ 1,504.66 |
| 29138 | 6694 | 4/12/2019 | $ 1,406.15 |
| 29139 | 6712 | 4/12/2019 | $ 1,998.71 |
| 29140 | 6671 | 4/12/2019 | $ 3,111.29 |
| 29141 | 6727 | 4/12/2019 | $ 2,072.64 |
| 29142 | 6519 | 4/12/2019 | $ 1,640.83 |
| 29143 | 6761 | 4/12/2019 | $ 1,649.84 |
| 29144 | 6756 | 4/12/2019 | $ 2,648.98 |
| 29145 | 6224 | 4/12/2019 | $ 2,898.47 |
| 29146 | 4492 | 4/12/2019 | $ 1,392.08 |
| 29147 | 6823 | 4/12/2019 | $ 2,798.16 |
| 29148 | 6848 | 4/12/2019 | $ 1,910.70 |
| 29149 | 2307 | 4/12/2019 | $ 420.13 |
| 29150 | 6889 | 4/12/2019 | $ 2,650.53 |
| 29151 | 2263 | 4/12/2019 | $ 699.33 |
| 29152 | 4442 | 4/12/2019 | $ 3,918.39 |
| 29153 | 6946 | 4/12/2019 | $ 669.31 |
| 29154 | 7011 | 4/12/2019 | $ 2,209.39 |
| 29155 | 6750 | 4/12/2019 | $ 2,183.71 |
| 29156 | 7047 | 4/12/2019 | $ 1,228.86 |
| 29157 | 6911 | 4/12/2019 | $ 4,265.67 |
| 29158 | 7104 | 4/12/2019 | $ 2,762.42 |
| 29159 | 7063 | 4/12/2019 | $ 1,384.63 |
| 29160 | 7146 | 4/12/2019 | $ 2,309.99 |
| 29161 | 7144 | 4/12/2019 | $ 4,223.78 |
| 29162 | 2362 | 4/12/2019 | $ 2,592.21 |
| 29163 | 7260 | 4/13/2019 | $ 2,085.68 |
| 29164 | 7283 | 4/13/2019 | $ 2,635.78 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29165 | 7303 | 4/13/2019 | $ 1,707.59 |
| 29166 | 6358 | 4/13/2019 | $ 3,158.29 |
| 29167 | 7377 | 4/13/2019 | $ 1,469.19 |
| 29168 | 7455 | 4/13/2019 | $ 977.48 |
| 29169 | 5249 | 4/13/2019 | $ 1,332.39 |
| 29170 | 7554 | 4/13/2019 | $ 1,124.02 |
| 29171 | 7547 | 4/13/2019 | $ 1,264.82 |
| 29172 | 6004 | 4/13/2019 | $ 3,889.01 |
| 29173 | 2157 | 4/13/2019 | $ 3,317.75 |
| 29174 | 7623 | 4/13/2019 | $ 1,303.20 |
| 29175 | 7671 | 4/13/2019 | $ 991.70 |
| 29176 | 7768 | 4/13/2019 | $ 1,691.07 |
| 29177 | 7829 | 4/14/2019 | $ 1,247.07 |
| 29178 | 7864 | 4/14/2019 | $ 1,183.07 |
| 29179 | 7869 | 4/14/2019 | $ 1,835.41 |
| 29180 | 7895 | 4/14/2019 | $ 2,575.90 |
| 29181 | 7915 | 4/14/2019 | $ 368.66 |
| 29182 | 6073 | 4/14/2019 | $ 951.00 |
| 29183 | 7962 | 4/14/2019 | $ 1,741.53 |
| 29184 | 7965 | 4/14/2019 | $ 198.63 |
| 29185 | 7995 | 4/14/2019 | $ 1,112.98 |
| 29186 | 8020 | 4/14/2019 | $ 2,947.64 |
| 29187 | 8023 | 4/14/2019 | $ 2,256.14 |
| 29188 | 7897 | 4/14/2019 | $ 1,466.84 |
| 29189 | 8011 | 4/14/2019 | $ 1,203.24 |
| 29190 | 8050 | 4/14/2019 | $ 1,616.15 |
| 29191 | 8080 | 4/14/2019 | $ 1,721.96 |
| 29192 | 6345 | 4/14/2019 | $ 2,230.86 |
| 29193 | 8129 | 4/14/2019 | $ 690.93 |
| 29194 | 8112 | 4/14/2019 | $ 1,895.62 |
| 29195 | 8151 | 4/14/2019 | $ 2,385.57 |
| 29196 | 8163 | 4/14/2019 | $ 1,689.85 |
| 29197 | 8168 | 4/14/2019 | $ 934.35 |
| 29198 | 8174 | 4/14/2019 | $ 1,408.96 |
| 29199 | 8180 | 4/14/2019 | $ 2,026.11 |
| 29200 | 8210 | 4/14/2019 | $ 516.78 |
| 29201 | 8218 | 4/14/2019 | $ 693.49 |
| 29202 | 8219 | 4/14/2019 | $ 350.49 |
| 29203 | 8276 | 4/15/2019 | $ 1,901.74 |
| 29204 | 8152 | 4/15/2019 | $ 920.56 |
| 29205 | 8149 | 4/15/2019 | $ 941.04 |
| 29206 | 8353 | 4/15/2019 | $ 3,422.76 |
| 29207 | 8397 | 4/15/2019 | $ 1,185.00 |
| 29208 | 7240 | 4/15/2019 | $ 1,448.53 |
| 29209 | 6933 | 4/15/2019 | $ 2,184.59 |
| 29210 | 7195 | 4/15/2019 | $ 2,356.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29211 | 8513 | 4/15/2019 | $ 1,049.84 |
| 29212 | 8222 | 4/15/2019 | $ 1,061.36 |
| 29213 | 8516 | 4/15/2019 | $ 674.20 |
| 29214 | 8517 | 4/15/2019 | $ 1,818.06 |
| 29215 | 8521 | 4/15/2019 | $ 2,240.13 |
| 29216 | 8530 | 4/15/2019 | $ 1,051.28 |
| 29217 | 8533 | 4/15/2019 | $ 4,324.88 |
| 29218 | 8567 | 4/15/2019 | $ 2,775.15 |
| 29219 | 8621 | 4/15/2019 | $ 657.56 |
| 29220 | 8646 | 4/15/2019 | $ 1,132.38 |
| 29221 | 8641 | 4/15/2019 | $ 2,470.71 |
| 29222 | 8669 | 4/15/2019 | $ 2,587.68 |
| 29223 | 8679 | 4/15/2019 | $ 1,198.30 |
| 29224 | 8688 | 4/15/2019 | $ 805.04 |
| 29225 | 8692 | 4/15/2019 | $ 1,377.30 |
| 29226 | 8697 | 4/15/2019 | $ 898.59 |
| 29227 | 8695 | 4/15/2019 | $ 501.50 |
| 29228 | 8724 | 4/15/2019 | $ 1,289.99 |
| 29229 | 8714 | 4/15/2019 | $ 1,182.44 |
| 29230 | 7580 | 4/15/2019 | $ 1,377.66 |
| 29231 | 8745 | 4/15/2019 | $ 1,079.00 |
| 29232 | 8772 | 4/15/2019 | $ 1,100.45 |
| 29233 | 5491 | 4/15/2019 | $ 2,013.86 |
| 29234 | 8767 | 4/15/2019 | $ 846.69 |
| 29235 | 8821 | 4/15/2019 | $ 784.80 |
| 29236 | 8841 | 4/15/2019 | $ 1,715.16 |
| 29237 | 8850 | 4/15/2019 | $ 122.59 |
| 29238 | 8819 | 4/15/2019 | $ 951.80 |
| 29239 | 8880 | 4/15/2019 | $ 2,090.03 |
| 29240 | 8846 | 4/15/2019 | $ 3,329.06 |
| 29241 | 7963 | 4/15/2019 | $ 1,892.03 |
| 29242 | 6132 | 4/15/2019 | $ 2,099.41 |
| 29243 | 8868 | 4/15/2019 | $ 3,399.54 |
| 29244 | 8951 | 4/15/2019 | $ 901.35 |
| 29245 | 8896 | 4/15/2019 | $ 2,509.89 |
| 29246 | 9019 | 4/15/2019 | $ 1,128.10 |
| 29247 | 8822 | 4/15/2019 | $ 1,658.31 |
| 29248 | 9076 | 4/15/2019 | $ 2,001.18 |
| 29249 | 8730 | 4/15/2019 | $ 1,399.00 |
| 29250 | 9044 | 4/15/2019 | $ 1,542.54 |
| 29251 | 9144 | 4/15/2019 | $ 3,191.73 |
| 29252 | 8983 | 4/15/2019 | $ 1,488.30 |
| 29253 | 7356 | 4/15/2019 | $ 1,476.36 |
| 29254 | 9132 | 4/15/2019 | $ 2,560.94 |
| 29255 | 9167 | 4/15/2019 | $ 810.76 |
| 29256 | 9185 | 4/15/2019 | $ 3,408.05 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29257 | 9168 | 4/15/2019 | $ 3,867.34 |
| 29258 | 8967 | 4/15/2019 | $ 1,035.76 |
| 29259 | 9206 | 4/15/2019 | $ 1,898.64 |
| 29260 | 9212 | 4/15/2019 | $ 1,013.58 |
| 29261 | 9224 | 4/15/2019 | $ 1,614.63 |
| 29262 | 9291 | 4/15/2019 | $ 4,202.65 |
| 29263 | 7497 | 4/15/2019 | $ 2,284.45 |
| 29264 | 9336 | 4/15/2019 | $ 512.57 |
| 29265 | 9356 | 4/15/2019 | $ 1,833.04 |
| 29266 | 9344 | 4/15/2019 | $ 1,907.16 |
| 29267 | 9379 | 4/15/2019 | $ 3,345.47 |
| 29268 | 9447 | 4/15/2019 | $ 2,375.50 |
| 29269 | 9429 | 4/15/2019 | $ 4,266.75 |
| 29270 | 9360 | 4/15/2019 | $ 1,690.27 |
| 29271 | 9511 | 4/15/2019 | $ 1,005.10 |
| 29272 | 9520 | 4/15/2019 | $ 1,118.96 |
| 29273 | 9533 | 4/15/2019 | $ 1,104.08 |
| 29274 | 9540 | 4/15/2019 | $ 1,434.60 |
| 29275 | 9456 | 4/15/2019 | $ 1,561.01 |
| 29276 | 9575 | 4/15/2019 | $ 1,588.84 |
| 29277 | 9574 | 4/15/2019 | $ 2,617.81 |
| 29278 | 9612 | 4/15/2019 | $ 2,248.80 |
| 29279 | 9579 | 4/15/2019 | $ 3,451.00 |
| 29280 | 9667 | 4/16/2019 | $ 128.79 |
| 29281 | 9739 | 4/16/2019 | $ 4,460.46 |
| 29282 | 9654 | 4/16/2019 | $ 2,482.92 |
| 29283 | 9812 | 4/16/2019 | $ 1,393.78 |
| 29284 | 9851 | 4/16/2019 | $ 2,050.27 |
| 29285 | 9874 | 4/16/2019 | $ 1,903.61 |
| 29286 | 9862 | 4/16/2019 | $ 1,208.96 |
| 29287 | 9899 | 4/16/2019 | $ 1,546.72 |
| 29288 | 9826 | 4/16/2019 | $ 3,736.77 |
| 29289 | 9475 | 4/16/2019 | $ 3,657.76 |
| 29290 | 9962 | 4/16/2019 | $ 382.10 |
| 29291 | 9979 | 4/16/2019 | $ 1,428.64 |
| 29292 | 9991 | 4/16/2019 | $ 2,273.42 |
| 29293 | 9801 | 4/16/2019 | $ 2,129.72 |
| 29294 | 0033 | 4/16/2019 | $ 1,416.26 |
| 29295 | 0034 | 4/16/2019 | $ 1,068.87 |
| 29296 | 0063 | 4/16/2019 | $ 148.79 |
| 29297 | 9951 | 4/16/2019 | $ 1,190.40 |
| 29298 | 0107 | 4/16/2019 | $ 1,858.84 |
| 29299 | 0019 | 4/16/2019 | $ 1,301.91 |
| 29300 | 0133 | 4/16/2019 | $ 1,368.69 |
| 29301 | 0145 | 4/16/2019 | $ 3,171.32 |
| 29302 | 8818 | 4/16/2019 | $ 3,333.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29303 | 0169 | 4/16/2019 | $ 1,852.65 |
| 29304 | 8570 | 4/16/2019 | $ 2,670.55 |
| 29305 | 0124 | 4/16/2019 | $ 3,698.95 |
| 29306 | 0190 | 4/16/2019 | $ 1,218.40 |
| 29307 | 0043 | 4/16/2019 | $ 2,296.35 |
| 29308 | 0219 | 4/16/2019 | $ 847.01 |
| 29309 | 0227 | 4/16/2019 | $ 1,482.86 |
| 29310 | 0202 | 4/16/2019 | $ 1,539.73 |
| 29311 | 0228 | 4/16/2019 | $ 2,321.38 |
| 29312 | 0239 | 4/16/2019 | $ 2,663.09 |
| 29313 | 8555 | 4/16/2019 | $ 1,451.86 |
| 29314 | 8000 | 4/16/2019 | $ 2,370.01 |
| 29315 | 0288 | 4/16/2019 | $ 862.94 |
| 29316 | 0296 | 4/16/2019 | $ 1,533.83 |
| 29317 | 0307 | 4/16/2019 | $ 2,151.94 |
| 29318 | 0337 | 4/16/2019 | $ 2,124.80 |
| 29319 | 0343 | 4/16/2019 | $ 588.11 |
| 29320 | 0313 | 4/16/2019 | $ 1,489.52 |
| 29321 | 0401 | 4/16/2019 | $ 2,321.36 |
| 29322 | 0452 | 4/16/2019 | $ 1,827.64 |
| 29323 | 0430 | 4/16/2019 | $ 3,749.87 |
| 29324 | 0601 | 4/16/2019 | $ 2,117.50 |
| 29325 | 0623 | 4/16/2019 | $ 2,348.43 |
| 29326 | 9810 | 4/16/2019 | $ 603.64 |
| 29327 | 0671 | 4/16/2019 | $ 1,420.22 |
| 29328 | 7123 | 4/16/2019 | $ 1,201.60 |
| 29329 | 0679 | 4/16/2019 | $ 1,521.98 |
| 29330 | 0678 | 4/16/2019 | $ 982.86 |
| 29331 | 0446 | 4/16/2019 | $ 1,998.43 |
| 29332 | 0744 | 4/16/2019 | $ 2,620.72 |
| 29333 | 0740 | 4/16/2019 | $ 2,769.25 |
| 29334 | 0772 | 4/16/2019 | $ 3,654.34 |
| 29335 | 0697 | 4/16/2019 | $ 1,308.17 |
| 29336 | 0861 | 4/16/2019 | $ 827.41 |
| 29337 | 0886 | 4/16/2019 | $ 2,146.56 |
| 29338 | 0930 | 4/17/2019 | $ 2,505.27 |
| 29339 | 0939 | 4/17/2019 | $ 2,512.77 |
| 29340 | 0991 | 4/17/2019 | $ 472.93 |
| 29341 | 0952 | 4/17/2019 | $ 659.49 |
| 29342 | 7935 | 4/17/2019 | $ 1,925.26 |
| 29343 | 0387 | 4/17/2019 | $ 3,687.86 |
| 29344 | 1131 | 4/17/2019 | $ 2,140.00 |
| 29345 | 1162 | 4/17/2019 | $ 2,440.65 |
| 29346 | 1165 | 4/17/2019 | $ 3,248.69 |
| 29347 | 1229 | 4/17/2019 | $ 3,698.25 |
| 29348 | 0879 | 4/17/2019 | $ 3,126.22 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29349 | 1293 | 4/17/2019 | $ 1,304.27 |
| 29350 | 1341 | 4/17/2019 | $ 1,666.36 |
| 29351 | 0958 | 4/17/2019 | $ 3,643.76 |
| 29352 | 1090 | 4/17/2019 | $ 897.50 |
| 29353 | 1514 | 4/17/2019 | $ 1,583.92 |
| 29354 | 1434 | 4/17/2019 | $ 794.62 |
| 29355 | 0820 | 4/17/2019 | $ 2,114.97 |
| 29356 | 1546 | 4/17/2019 | $ 2,201.00 |
| 29357 | 1578 | 4/17/2019 | $ 2,378.73 |
| 29358 | 1587 | 4/17/2019 | $ 741.45 |
| 29359 | 0673 | 4/17/2019 | $ 1,118.77 |
| 29360 | 1607 | 4/17/2019 | $ 2,190.40 |
| 29361 | 1066 | 4/17/2019 | $ 3,256.14 |
| 29362 | 1620 | 4/17/2019 | $ 716.36 |
| 29363 | 8531 | 4/17/2019 | $ 1,908.09 |
| 29364 | 1581 | 4/17/2019 | $ 1,803.20 |
| 29365 | 9613 | 4/17/2019 | $ 2,239.59 |
| 29366 | 1652 | 4/17/2019 | $ 3,626.87 |
| 29367 | 1674 | 4/17/2019 | $ 1,097.42 |
| 29368 | 1631 | 4/17/2019 | $ 954.05 |
| 29369 | 1692 | 4/17/2019 | $ 2,793.86 |
| 29370 | 1696 | 4/17/2019 | $ 1,852.42 |
| 29371 | 1704 | 4/17/2019 | $ 2,831.93 |
| 29372 | 1720 | 4/17/2019 | $ 2,071.77 |
| 29373 | 0541 | 4/17/2019 | $ 1,086.13 |
| 29374 | 1772 | 4/17/2019 | $ 2,553.27 |
| 29375 | 9780 | 4/17/2019 | $ 1,350.79 |
| 29376 | 1780 | 4/17/2019 | $ 1,873.27 |
| 29377 | 1796 | 4/17/2019 | $ 589.90 |
| 29378 | 1824 | 4/17/2019 | $ 2,017.43 |
| 29379 | 1817 | 4/17/2019 | $ 1,827.47 |
| 29380 | 9243 | 4/17/2019 | $ 1,101.08 |
| 29381 | 1856 | 4/17/2019 | $ 1,919.20 |
| 29382 | 0998 | 4/17/2019 | $ 231.36 |
| 29383 | 1877 | 4/17/2019 | $ 3,848.52 |
| 29384 | 1895 | 4/17/2019 | $ 2,162.72 |
| 29385 | 1921 | 4/17/2019 | $ 1,469.20 |
| 29386 | 1537 | 4/17/2019 | $ 2,892.56 |
| 29387 | 2006 | 4/17/2019 | $ 1,223.31 |
| 29388 | 2026 | 4/17/2019 | $ 1,631.39 |
| 29389 | 1891 | 4/17/2019 | $ 3,425.98 |
| 29390 | 2050 | 4/17/2019 | $ 2,089.55 |
| 29391 | 2053 | 4/17/2019 | $ 1,560.46 |
| 29392 | 2071 | 4/17/2019 | $ 3,419.24 |
| 29393 | 2092 | 4/17/2019 | $ 2,636.28 |
| 29394 | 2116 | 4/17/2019 | $ 513.40 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29395 | 2020 | 4/17/2019 | $ 1,448.24 |
| 29396 | 2030 | 4/17/2019 | $ 1,116.72 |
| 29397 | 1998 | 4/17/2019 | $ 2,383.13 |
| 29398 | 2170 | 4/17/2019 | $ 2,426.68 |
| 29399 | 2169 | 4/17/2019 | $ 1,052.34 |
| 29400 | 2187 | 4/17/2019 | $ 582.64 |
| 29401 | 2201 | 4/17/2019 | $ 1,107.98 |
| 29402 | 0620 | 4/17/2019 | $ 1,088.02 |
| 29403 | 2214 | 4/17/2019 | $ 826.29 |
| 29404 | 2218 | 4/17/2019 | $ 2,643.47 |
| 29405 | 2285 | 4/18/2019 | $ 3,472.97 |
| 29406 | 2298 | 4/18/2019 | $ 632.24 |
| 29407 | 2305 | 4/18/2019 | $ 2,586.84 |
| 29408 | 1864 | 4/18/2019 | $ 2,548.07 |
| 29409 | 2329 | 4/18/2019 | $ 3,329.14 |
| 29410 | 2320 | 4/18/2019 | $ 1,500.06 |
| 29411 | 2361 | 4/18/2019 | $ 1,061.59 |
| 29412 | 2386 | 4/18/2019 | $ 2,299.63 |
| 29413 | 2381 | 4/18/2019 | $ 2,167.60 |
| 29414 | 2384 | 4/18/2019 | $ 2,347.79 |
| 29415 | 1407 | 4/18/2019 | $ 1,693.42 |
| 29416 | 2433 | 4/18/2019 | $ 1,947.09 |
| 29417 | 2019 | 4/18/2019 | $ 881.91 |
| 29418 | 2466 | 4/18/2019 | $ 2,074.19 |
| 29419 | 2515 | 4/18/2019 | $ 2,300.40 |
| 29420 | 2530 | 4/18/2019 | $ 2,552.32 |
| 29421 | 2582 | 4/18/2019 | $ 3,893.32 |
| 29422 | 2592 | 4/18/2019 | $ 1,034.03 |
| 29423 | 1973 | 4/18/2019 | $ 3,849.15 |
| 29424 | 2399 | 4/18/2019 | $ 2,789.05 |
| 29425 | 1541 | 4/18/2019 | $ 2,405.64 |
| 29426 | 2641 | 4/18/2019 | $ 2,249.56 |
| 29427 | 2651 | 4/18/2019 | $ 2,050.30 |
| 29428 | 1870 | 4/18/2019 | $ 1,805.40 |
| 29429 | 2681 | 4/18/2019 | $ 1,797.11 |
| 29430 | 2710 | 4/18/2019 | $ 2,138.85 |
| 29431 | 2635 | 4/18/2019 | $ 2,479.02 |
| 29432 | 2658 | 4/18/2019 | $ 1,150.41 |
| 29433 | 2746 | 4/18/2019 | $ 1,929.55 |
| 29434 | 2575 | 4/18/2019 | $ 1,592.06 |
| 29435 | 2791 | 4/18/2019 | $ 779.08 |
| 29436 | 2796 | 4/18/2019 | $ 1,532.59 |
| 29437 | 2826 | 4/18/2019 | $ 590.86 |
| 29438 | 2848 | 4/18/2019 | $ 1,266.60 |
| 29439 | 2867 | 4/18/2019 | $ 2,074.11 |
| 29440 | 2870 | 4/18/2019 | $ 1,039.24 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29441 | 2932 | 4/18/2019 | $ 1,471.11 |
| 29442 | 2935 | 4/18/2019 | $ 1,148.50 |
| 29443 | 2884 | 4/18/2019 | $ 1,241.96 |
| 29444 | 2961 | 4/18/2019 | $ 974.41 |
| 29445 | 0764 | 4/18/2019 | $ 1,670.48 |
| 29446 | 2809 | 4/18/2019 | $ 2,971.38 |
| 29447 | 2989 | 4/18/2019 | $ 2,003.23 |
| 29448 | 2988 | 4/18/2019 | $ 1,614.69 |
| 29449 | 2936 | 4/18/2019 | $ 954.40 |
| 29450 | 3056 | 4/18/2019 | $ 2,342.42 |
| 29451 | 2978 | 4/18/2019 | $ 1,994.63 |
| 29452 | 2649 | 4/18/2019 | $ 2,398.01 |
| 29453 | 3041 | 4/18/2019 | $ 665.70 |
| 29454 | 3114 | 4/18/2019 | $ 1,736.39 |
| 29455 | 3128 | 4/18/2019 | $ 1,533.31 |
| 29456 | 3134 | 4/18/2019 | $ 3,309.99 |
| 29457 | 9724 | 4/18/2019 | $ 579.47 |
| 29458 | 2673 | 4/18/2019 | $ 1,724.05 |
| 29459 | 3165 | 4/18/2019 | $ 3,061.60 |
| 29460 | 3181 | 4/18/2019 | $ 4,147.30 |
| 29461 | 3188 | 4/18/2019 | $ 2,176.68 |
| 29462 | 3200 | 4/18/2019 | $ 1,302.40 |
| 29463 | 3207 | 4/18/2019 | $ 2,345.39 |
| 29464 | 3235 | 4/18/2019 | $ 1,172.46 |
| 29465 | 3250 | 4/18/2019 | $ 2,319.48 |
| 29466 | 3268 | 4/18/2019 | $ 876.16 |
| 29467 | 3231 | 4/18/2019 | $ 440.19 |
| 29468 | 3031 | 4/18/2019 | $ 242.20 |
| 29469 | 3281 | 4/18/2019 | $ 1,370.09 |
| 29470 | 0768 | 4/18/2019 | $ 1,270.63 |
| 29471 | 3300 | 4/18/2019 | $ 1,329.24 |
| 29472 | 3321 | 4/18/2019 | $ 1,274.17 |
| 29473 | 3352 | 4/18/2019 | $ 782.13 |
| 29474 | 3363 | 4/18/2019 | $ 4,102.20 |
| 29475 | 3371 | 4/18/2019 | $ 1,990.46 |
| 29476 | 3458 | 4/18/2019 | $ 2,477.13 |
| 29477 | 3463 | 4/18/2019 | $ 1,165.15 |
| 29478 | 3475 | 4/18/2019 | $ 2,483.26 |
| 29479 | 3495 | 4/18/2019 | $ 2,584.49 |
| 29480 | 3500 | 4/18/2019 | $ 1,080.08 |
| 29481 | 3516 | 4/19/2019 | $ 2,254.91 |
| 29482 | 3527 | 4/19/2019 | $ 1,750.25 |
| 29483 | 3538 | 4/19/2019 | $ 650.20 |
| 29484 | 3566 | 4/19/2019 | $ 3,354.60 |
| 29485 | 3280 | 4/19/2019 | $ 2,885.00 |
| 29486 | 3565 | 4/19/2019 | $ 1,415.06 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29487 | 3612 | 4/19/2019 | $ 3,566.29 |
| 29488 | 8134 | 4/19/2019 | $ 4,241.46 |
| 29489 | 3648 | 4/19/2019 | $ 826.14 |
| 29490 | 3599 | 4/19/2019 | $ 3,154.80 |
| 29491 | 3670 | 4/19/2019 | $ 3,083.78 |
| 29492 | 3668 | 4/19/2019 | $ 1,482.82 |
| 29493 | 3689 | 4/19/2019 | $ 1,940.56 |
| 29494 | 3715 | 4/19/2019 | $ 1,294.89 |
| 29495 | 3747 | 4/19/2019 | $ 2,083.12 |
| 29496 | 3762 | 4/19/2019 | $ 436.95 |
| 29497 | 3769 | 4/19/2019 | $ 187.64 |
| 29498 | 3755 | 4/19/2019 | $ 1,005.24 |
| 29499 | 3784 | 4/19/2019 | $ 347.70 |
| 29500 | 7903 | 4/19/2019 | $ 1,124.31 |
| 29501 | 3693 | 4/19/2019 | $ 1,334.28 |
| 29502 | 3814 | 4/19/2019 | $ 2,483.31 |
| 29503 | 3787 | 4/19/2019 | $ 840.55 |
| 29504 | 3860 | 4/19/2019 | $ 2,102.52 |
| 29505 | 3866 | 4/19/2019 | $ 1,591.25 |
| 29506 | 3893 | 4/19/2019 | $ 2,478.91 |
| 29507 | 3571 | 4/19/2019 | $ 2,383.89 |
| 29508 | 3932 | 4/19/2019 | $ 1,489.00 |
| 29509 | 3928 | 4/19/2019 | $ 1,237.04 |
| 29510 | 3968 | 4/19/2019 | $ 1,823.21 |
| 29511 | 3973 | 4/19/2019 | $ 1,880.90 |
| 29512 | 3629 | 4/19/2019 | $ 2,093.57 |
| 29513 | 3986 | 4/19/2019 | $ 478.06 |
| 29514 | 3987 | 4/19/2019 | $ 1,457.20 |
| 29515 | 3842 | 4/19/2019 | $ 1,874.11 |
| 29516 | 4056 | 4/19/2019 | $ 1,762.49 |
| 29517 | 4071 | 4/19/2019 | $ 1,018.58 |
| 29518 | 3955 | 4/19/2019 | $ 1,138.43 |
| 29519 | 4115 | 4/19/2019 | $ 2,454.00 |
| 29520 | 4135 | 4/19/2019 | $ 2,682.31 |
| 29521 | 3636 | 4/19/2019 | $ 2,429.14 |
| 29522 | 4167 | 4/19/2019 | $ 3,490.00 |
| 29523 | 4227 | 4/19/2019 | $ 629.71 |
| 29524 | 3252 | 4/19/2019 | $ 1,269.24 |
| 29525 | 4226 | 4/19/2019 | $ 1,805.99 |
| 29526 | 4245 | 4/19/2019 | $ 2,620.03 |
| 29527 | 2448 | 4/19/2019 | $ 4,161.19 |
| 29528 | 4299 | 4/19/2019 | $ 1,883.34 |
| 29529 | 3414 | 4/19/2019 | $ 1,157.96 |
| 29530 | 4346 | 4/19/2019 | $ 3,453.71 |
| 29531 | 3206 | 4/19/2019 | $ 1,160.80 |
| 29532 | 3608 | 4/19/2019 | $ 1,156.70 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29533 | 1208 | 4/19/2019 | $ 1,626.99 |
| 29534 | 3972 | 4/19/2019 | $ 2,146.77 |
| 29535 | 3035 | 4/19/2019 | $ 995.93 |
| 29536 | 1543 | 4/19/2019 | $ 1,834.06 |
| 29537 | 4427 | 4/19/2019 | $ 1,037.65 |
| 29538 | 9538 | 4/19/2019 | $ 3,086.53 |
| 29539 | 4450 | 4/19/2019 | $ 659.57 |
| 29540 | 4470 | 4/19/2019 | $ 854.18 |
| 29541 | 4307 | 4/19/2019 | $ 935.76 |
| 29542 | 4528 | 4/19/2019 | $ 3,485.98 |
| 29543 | 4537 | 4/19/2019 | $ 2,291.82 |
| 29544 | 4306 | 4/19/2019 | $ 541.22 |
| 29545 | 4604 | 4/19/2019 | $ 1,626.27 |
| 29546 | 4663 | 4/20/2019 | $ 828.16 |
| 29547 | 4695 | 4/20/2019 | $ 1,729.52 |
| 29548 | 4753 | 4/20/2019 | $ 1,021.38 |
| 29549 | 4762 | 4/20/2019 | $ 1,255.74 |
| 29550 | 4825 | 4/20/2019 | $ 779.34 |
| 29551 | 4850 | 4/20/2019 | $ 1,278.98 |
| 29552 | 1267 | 4/20/2019 | $ 658.81 |
| 29553 | 4821 | 4/20/2019 | $ 620.10 |
| 29554 | 4873 | 4/20/2019 | $ 674.17 |
| 29555 | 4892 | 4/20/2019 | $ 1,944.57 |
| 29556 | 0833 | 4/20/2019 | $ 1,924.16 |
| 29557 | 4991 | 4/20/2019 | $ 1,652.26 |
| 29558 | 5054 | 4/20/2019 | $ 1,010.71 |
| 29559 | 5075 | 4/20/2019 | $ 1,075.37 |
| 29560 | 5088 | 4/20/2019 | $ 3,219.17 |
| 29561 | 5103 | 4/20/2019 | $ 1,221.72 |
| 29562 | 5109 | 4/20/2019 | $ 4,628.37 |
| 29563 | 5132 | 4/20/2019 | $ 1,592.82 |
| 29564 | 5078 | 4/20/2019 | $ 1,269.60 |
| 29565 | 1223 | 4/20/2019 | $ 2,763.98 |
| 29566 | 5205 | 4/20/2019 | $ 945.96 |
| 29567 | 5203 | 4/20/2019 | $ 2,046.39 |
| 29568 | 5245 | 4/20/2019 | $ 2,254.29 |
| 29569 | 5296 | 4/20/2019 | $ 453.97 |
| 29570 | 5327 | 4/21/2019 | $ 1,332.59 |
| 29571 | 5330 | 4/21/2019 | $ 1,823.48 |
| 29572 | 5343 | 4/21/2019 | $ 4,406.20 |
| 29573 | 5447 | 4/21/2019 | $ 839.07 |
| 29574 | 5463 | 4/21/2019 | $ 1,744.92 |
| 29575 | 5490 | 4/21/2019 | $ 861.02 |
| 29576 | 5492 | 4/21/2019 | $ 2,887.97 |
| 29577 | 5521 | 4/21/2019 | $ 2,210.95 |
| 29578 | 5392 | 4/21/2019 | $ 1,766.62 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29579 | 5272 | 4/21/2019 | $    867.44 |
| 29580 | 5134 | 4/21/2019 | $  1,223.83 |
| 29581 | 5586 | 4/21/2019 | $  2,396.95 |
| 29582 | 5606 | 4/21/2019 | $  2,050.27 |
| 29583 | 5607 | 4/21/2019 | $  2,848.00 |
| 29584 | 5582 | 4/21/2019 | $    979.35 |
| 29585 | 5669 | 4/21/2019 | $    221.99 |
| 29586 | 5695 | 4/21/2019 | $  1,657.66 |
| 29587 | 5698 | 4/21/2019 | $  1,521.67 |
| 29588 | 5701 | 4/21/2019 | $  1,899.29 |
| 29589 | 5723 | 4/21/2019 | $  1,842.59 |
| 29590 | 5725 | 4/21/2019 | $    619.61 |
| 29591 | 5727 | 4/21/2019 | $  1,211.11 |
| 29592 | 5732 | 4/21/2019 | $  2,120.04 |
| 29593 | 4999 | 4/21/2019 | $  1,221.61 |
| 29594 | 5741 | 4/21/2019 | $  2,916.12 |
| 29595 | 5792 | 4/22/2019 | $    929.65 |
| 29596 | 5814 | 4/22/2019 | $  1,665.27 |
| 29597 | 5197 | 4/22/2019 | $  4,153.57 |
| 29598 | 5832 | 4/22/2019 | $  2,377.10 |
| 29599 | 5851 | 4/22/2019 | $  1,197.60 |
| 29600 | 5863 | 4/22/2019 | $    337.00 |
| 29601 | 5945 | 4/22/2019 | $  1,212.81 |
| 29602 | 5310 | 4/22/2019 | $  1,365.23 |
| 29603 | 5971 | 4/22/2019 | $  2,433.45 |
| 29604 | 5953 | 4/22/2019 | $  1,876.33 |
| 29605 | 5987 | 4/22/2019 | $    559.54 |
| 29606 | 5923 | 4/22/2019 | $  2,615.10 |
| 29607 | 6048 | 4/22/2019 | $    905.46 |
| 29608 | 6087 | 4/22/2019 | $  1,878.66 |
| 29609 | 6100 | 4/22/2019 | $  2,182.39 |
| 29610 | 6112 | 4/22/2019 | $  2,459.50 |
| 29611 | 6113 | 4/22/2019 | $  1,848.13 |
| 29612 | 6145 | 4/22/2019 | $  1,195.97 |
| 29613 | 6153 | 4/22/2019 | $  2,791.66 |
| 29614 | 6159 | 4/22/2019 | $    518.95 |
| 29615 | 5312 | 4/22/2019 | $    919.03 |
| 29616 | 6198 | 4/22/2019 | $  4,235.59 |
| 29617 | 6202 | 4/22/2019 | $  2,161.57 |
| 29618 | 6156 | 4/22/2019 | $  1,561.37 |
| 29619 | 6293 | 4/22/2019 | $  1,954.54 |
| 29620 | 3605 | 4/22/2019 | $  1,429.84 |
| 29621 | 5544 | 4/22/2019 | $  2,372.92 |
| 29622 | 6347 | 4/22/2019 | $  1,461.37 |
| 29623 | 6357 | 4/22/2019 | $  1,464.19 |
| 29624 | 6387 | 4/22/2019 | $    560.45 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29625 | 2946 | 4/22/2019 | $ 1,639.09 |
| 29626 | 6440 | 4/22/2019 | $ 2,007.85 |
| 29627 | 6444 | 4/22/2019 | $ 3,586.86 |
| 29628 | 6466 | 4/22/2019 | $ 1,063.15 |
| 29629 | 5894 | 4/22/2019 | $ 1,731.17 |
| 29630 | 6427 | 4/22/2019 | $ 1,451.96 |
| 29631 | 6483 | 4/22/2019 | $ 1,700.79 |
| 29632 | 6499 | 4/22/2019 | $ 1,819.89 |
| 29633 | 6505 | 4/22/2019 | $ 1,895.43 |
| 29634 | 6454 | 4/22/2019 | $ 679.55 |
| 29635 | 6304 | 4/22/2019 | $ 1,991.96 |
| 29636 | 5925 | 4/22/2019 | $ 2,403.33 |
| 29637 | 6536 | 4/22/2019 | $ 638.84 |
| 29638 | 6565 | 4/22/2019 | $ 295.39 |
| 29639 | 6571 | 4/22/2019 | $ 1,679.90 |
| 29640 | 6514 | 4/22/2019 | $ 1,062.04 |
| 29641 | 6594 | 4/22/2019 | $ 427.85 |
| 29642 | 6601 | 4/22/2019 | $ 1,155.75 |
| 29643 | 6230 | 4/22/2019 | $ 189.52 |
| 29644 | 6636 | 4/22/2019 | $ 230.36 |
| 29645 | 6250 | 4/22/2019 | $ 2,417.87 |
| 29646 | 6701 | 4/22/2019 | $ 1,416.09 |
| 29647 | 1092 | 4/22/2019 | $ 1,347.73 |
| 29648 | 2997 | 4/22/2019 | $ 899.07 |
| 29649 | 6740 | 4/22/2019 | $ 1,757.46 |
| 29650 | 6725 | 4/22/2019 | $ 1,345.74 |
| 29651 | 4147 | 4/22/2019 | $ 1,176.57 |
| 29652 | 6729 | 4/22/2019 | $ 1,062.96 |
| 29653 | 6645 | 4/22/2019 | $ 1,059.29 |
| 29654 | 6814 | 4/22/2019 | $ 2,447.29 |
| 29655 | 6830 | 4/22/2019 | $ 1,534.24 |
| 29656 | 3872 | 4/22/2019 | $ 2,853.50 |
| 29657 | 6812 | 4/22/2019 | $ 1,557.91 |
| 29658 | 6731 | 4/22/2019 | $ 675.44 |
| 29659 | 6765 | 4/22/2019 | $ 1,104.39 |
| 29660 | 6856 | 4/22/2019 | $ 1,944.48 |
| 29661 | 4756 | 4/22/2019 | $ 1,508.68 |
| 29662 | 5984 | 4/22/2019 | $ 2,277.26 |
| 29663 | 5670 | 4/22/2019 | $ 2,340.48 |
| 29664 | 7001 | 4/22/2019 | $ 982.98 |
| 29665 | 7014 | 4/22/2019 | $ 1,112.85 |
| 29666 | 7006 | 4/22/2019 | $ 2,292.89 |
| 29667 | 7066 | 4/22/2019 | $ 1,789.14 |
| 29668 | 5036 | 4/22/2019 | $ 642.83 |
| 29669 | 7081 | 4/22/2019 | $ 2,296.03 |
| 29670 | 7100 | 4/22/2019 | $ 859.59 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29671 | 7105 | 4/22/2019 | $ 1,077.91 |
| 29672 | 7109 | 4/22/2019 | $ 3,425.97 |
| 29673 | 6635 | 4/22/2019 | $ 654.48 |
| 29674 | 7163 | 4/22/2019 | $ 1,487.98 |
| 29675 | 7193 | 4/22/2019 | $ 1,036.26 |
| 29676 | 7215 | 4/22/2019 | $ 306.46 |
| 29677 | 7087 | 4/22/2019 | $ 2,136.25 |
| 29678 | 7223 | 4/22/2019 | $ 2,424.16 |
| 29679 | 7224 | 4/22/2019 | $ 861.94 |
| 29680 | 7271 | 4/22/2019 | $ 552.14 |
| 29681 | 7272 | 4/22/2019 | $ 3,462.71 |
| 29682 | 2251 | 4/22/2019 | $ 1,303.23 |
| 29683 | 7283 | 4/22/2019 | $ 818.70 |
| 29684 | 7292 | 4/22/2019 | $ 832.56 |
| 29685 | 7298 | 4/22/2019 | $ 571.62 |
| 29686 | 7306 | 4/22/2019 | $ 1,875.09 |
| 29687 | 7316 | 4/23/2019 | $ 2,190.75 |
| 29688 | 7355 | 4/23/2019 | $ 2,237.95 |
| 29689 | 6789 | 4/23/2019 | $ 4,087.75 |
| 29690 | 7372 | 4/23/2019 | $ 3,096.01 |
| 29691 | 7308 | 4/23/2019 | $ 2,489.27 |
| 29692 | 7435 | 4/23/2019 | $ 674.67 |
| 29693 | 7437 | 4/23/2019 | $ 1,243.98 |
| 29694 | 6081 | 4/23/2019 | $ 2,260.16 |
| 29695 | 7470 | 4/23/2019 | $ 1,121.67 |
| 29696 | 7502 | 4/23/2019 | $ 2,302.80 |
| 29697 | 7491 | 4/23/2019 | $ 2,747.35 |
| 29698 | 7511 | 4/23/2019 | $ 947.65 |
| 29699 | 7529 | 4/23/2019 | $ 2,333.26 |
| 29700 | 7536 | 4/23/2019 | $ 1,641.32 |
| 29701 | 2374 | 4/23/2019 | $ 2,722.31 |
| 29702 | 7546 | 4/23/2019 | $ 2,069.51 |
| 29703 | 7496 | 4/23/2019 | $ 1,220.20 |
| 29704 | 7466 | 4/23/2019 | $ 702.87 |
| 29705 | 5137 | 4/23/2019 | $ 3,149.80 |
| 29706 | 7486 | 4/23/2019 | $ 1,794.94 |
| 29707 | 7586 | 4/23/2019 | $ 1,215.87 |
| 29708 | 7658 | 4/23/2019 | $ 628.05 |
| 29709 | 7667 | 4/23/2019 | $ 1,093.28 |
| 29710 | 7637 | 4/23/2019 | $ 1,302.77 |
| 29711 | 7589 | 4/23/2019 | $ 1,505.63 |
| 29712 | 7678 | 4/23/2019 | $ 1,216.00 |
| 29713 | 7718 | 4/23/2019 | $ 1,805.65 |
| 29714 | 7722 | 4/23/2019 | $ 2,206.46 |
| 29715 | 7717 | 4/23/2019 | $ 3,164.76 |
| 29716 | 5691 | 4/23/2019 | $ 2,639.62 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29717 | 7760 | 4/23/2019 | $    545.12 |
| 29718 | 7788 | 4/23/2019 | $  3,381.87 |
| 29719 | 7227 | 4/23/2019 | $  2,797.20 |
| 29720 | 7869 | 4/23/2019 | $  3,815.04 |
| 29721 | 6716 | 4/23/2019 | $  3,181.53 |
| 29722 | 7895 | 4/23/2019 | $  2,630.02 |
| 29723 | 6793 | 4/23/2019 | $    278.19 |
| 29724 | 7938 | 4/23/2019 | $  1,784.62 |
| 29725 | 7935 | 4/23/2019 | $  1,742.02 |
| 29726 | 7828 | 4/23/2019 | $  2,103.57 |
| 29727 | 2895 | 4/23/2019 | $  1,495.09 |
| 29728 | 8043 | 4/23/2019 | $  1,130.03 |
| 29729 | 8059 | 4/23/2019 | $  1,550.93 |
| 29730 | 8072 | 4/23/2019 | $  2,217.70 |
| 29731 | 8089 | 4/23/2019 | $    583.38 |
| 29732 | 6666 | 4/23/2019 | $  1,786.49 |
| 29733 | 8159 | 4/23/2019 | $  3,799.54 |
| 29734 | 8167 | 4/23/2019 | $    210.05 |
| 29735 | 8073 | 4/23/2019 | $  2,817.40 |
| 29736 | 8189 | 4/23/2019 | $  1,931.49 |
| 29737 | 8201 | 4/23/2019 | $    368.53 |
| 29738 | 8224 | 4/23/2019 | $    972.78 |
| 29739 | 7659 | 4/23/2019 | $  1,939.79 |
| 29740 | 8296 | 4/23/2019 | $  1,731.71 |
| 29741 | 8327 | 4/23/2019 | $  1,462.94 |
| 29742 | 8213 | 4/23/2019 | $  2,237.05 |
| 29743 | 4740 | 4/23/2019 | $  2,495.81 |
| 29744 | 7295 | 4/23/2019 | $  1,633.16 |
| 29745 | 8377 | 4/23/2019 | $  1,514.62 |
| 29746 | 8389 | 4/23/2019 | $  1,536.20 |
| 29747 | 8387 | 4/23/2019 | $  2,053.61 |
| 29748 | 8395 | 4/23/2019 | $  2,948.14 |
| 29749 | 8433 | 4/23/2019 | $  1,891.63 |
| 29750 | 8435 | 4/23/2019 | $  2,159.34 |
| 29751 | 8449 | 4/23/2019 | $  2,473.77 |
| 29752 | 8459 | 4/23/2019 | $  1,770.28 |
| 29753 | 8461 | 4/23/2019 | $  1,568.10 |
| 29754 | 8465 | 4/23/2019 | $  1,261.33 |
| 29755 | 5468 | 4/23/2019 | $    754.78 |
| 29756 | 8528 | 4/23/2019 | $  1,653.89 |
| 29757 | 8565 | 4/24/2019 | $  3,603.13 |
| 29758 | 8623 | 4/24/2019 | $  4,079.80 |
| 29759 | 8663 | 4/24/2019 | $    702.87 |
| 29760 | 8661 | 4/24/2019 | $  3,563.72 |
| 29761 | 8714 | 4/24/2019 | $  3,048.58 |
| 29762 | 8749 | 4/24/2019 | $  1,196.17 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29763 | 8757 | 4/24/2019 | $    1,586.90 |
| 29764 | 8863 | 4/24/2019 | $      991.97 |
| 29765 | 8843 | 4/24/2019 | $    2,163.05 |
| 29766 | 8892 | 4/24/2019 | $    1,349.26 |
| 29767 | 8806 | 4/24/2019 | $    2,001.50 |
| 29768 | 7472 | 4/24/2019 | $    1,980.31 |
| 29769 | 5871 | 4/24/2019 | $      948.88 |
| 29770 | 8947 | 4/24/2019 | $      966.32 |
| 29771 | 9009 | 4/24/2019 | $      735.95 |
| 29772 | 6393 | 4/24/2019 | $    2,448.46 |
| 29773 | 9014 | 4/24/2019 | $    1,570.00 |
| 29774 | 9013 | 4/24/2019 | $    1,536.24 |
| 29775 | 9037 | 4/24/2019 | $    1,530.45 |
| 29776 | 9080 | 4/24/2019 | $    2,192.87 |
| 29777 | 9112 | 4/24/2019 | $      500.06 |
| 29778 | 8203 | 4/24/2019 | $    3,314.31 |
| 29779 | 9142 | 4/24/2019 | $    1,037.08 |
| 29780 | 9229 | 4/24/2019 | $    1,255.50 |
| 29781 | 9221 | 4/24/2019 | $      932.47 |
| 29782 | 9235 | 4/24/2019 | $    1,728.58 |
| 29783 | 8147 | 4/24/2019 | $      429.31 |
| 29784 | 9257 | 4/24/2019 | $      899.08 |
| 29785 | 8405 | 4/24/2019 | $    1,392.70 |
| 29786 | 6079 | 4/24/2019 | $    1,591.10 |
| 29787 | 6031 | 4/24/2019 | $    1,962.90 |
| 29788 | 9303 | 4/24/2019 | $    3,166.06 |
| 29789 | 9324 | 4/24/2019 | $    1,312.93 |
| 29790 | 6224 | 4/24/2019 | $    2,331.94 |
| 29791 | 9293 | 4/24/2019 | $    2,234.80 |
| 29792 | 9375 | 4/24/2019 | $      827.11 |
| 29793 | 9327 | 4/24/2019 | $      790.08 |
| 29794 | 6461 | 4/24/2019 | $    2,021.68 |
| 29795 | 9437 | 4/24/2019 | $    3,755.96 |
| 29796 | 9456 | 4/24/2019 | $      955.56 |
| 29797 | 9459 | 4/24/2019 | $    2,828.14 |
| 29798 | 9467 | 4/24/2019 | $    2,166.44 |
| 29799 | 9522 | 4/24/2019 | $    1,327.56 |
| 29800 | 8035 | 4/24/2019 | $    2,231.32 |
| 29801 | 9574 | 4/24/2019 | $    2,596.15 |
| 29802 | 9577 | 4/24/2019 | $    2,602.78 |
| 29803 | 9610 | 4/24/2019 | $    1,987.40 |
| 29804 | 9612 | 4/24/2019 | $    2,289.53 |
| 29805 | 6089 | 4/24/2019 | $    2,682.77 |
| 29806 | 9666 | 4/24/2019 | $    1,653.18 |
| 29807 | 9671 | 4/24/2019 | $    3,362.31 |
| 29808 | 9700 | 4/24/2019 | $      874.33 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29809 | 9706 | 4/24/2019 | $ 2,094.99 |
| 29810 | 9743 | 4/24/2019 | $ 3,229.58 |
| 29811 | 9753 | 4/24/2019 | $ 1,029.83 |
| 29812 | 9350 | 4/24/2019 | $ 2,379.12 |
| 29813 | 9493 | 4/24/2019 | $ 952.54 |
| 29814 | 9815 | 4/24/2019 | $ 3,030.81 |
| 29815 | 9821 | 4/24/2019 | $ 432.25 |
| 29816 | 9833 | 4/24/2019 | $ 1,374.37 |
| 29817 | 9836 | 4/24/2019 | $ 1,178.00 |
| 29818 | 9847 | 4/24/2019 | $ 4,282.07 |
| 29819 | 9854 | 4/24/2019 | $ 521.84 |
| 29820 | 9870 | 4/25/2019 | $ 2,531.69 |
| 29821 | 9931 | 4/25/2019 | $ 2,075.29 |
| 29822 | 9948 | 4/25/2019 | $ 234.27 |
| 29823 | 9958 | 4/25/2019 | $ 1,490.86 |
| 29824 | 9955 | 4/25/2019 | $ 886.71 |
| 29825 | 9979 | 4/25/2019 | $ 1,323.87 |
| 29826 | 8689 | 4/25/2019 | $ 2,076.88 |
| 29827 | 9981 | 4/25/2019 | $ 859.81 |
| 29828 | 9484 | 4/25/2019 | $ 623.32 |
| 29829 | 0004 | 4/25/2019 | $ 190.68 |
| 29830 | 0007 | 4/25/2019 | $ 3,094.01 |
| 29831 | 0039 | 4/25/2019 | $ 3,363.59 |
| 29832 | 9385 | 4/25/2019 | $ 1,395.76 |
| 29833 | 9344 | 4/25/2019 | $ 996.47 |
| 29834 | 0058 | 4/25/2019 | $ 179.61 |
| 29835 | 0060 | 4/25/2019 | $ 2,748.11 |
| 29836 | 0052 | 4/25/2019 | $ 921.63 |
| 29837 | 0103 | 4/25/2019 | $ 3,592.63 |
| 29838 | 0130 | 4/25/2019 | $ 2,131.36 |
| 29839 | 0133 | 4/25/2019 | $ 2,263.83 |
| 29840 | 0125 | 4/25/2019 | $ 1,809.87 |
| 29841 | 0183 | 4/25/2019 | $ 1,948.83 |
| 29842 | 0193 | 4/25/2019 | $ 881.01 |
| 29843 | 0224 | 4/25/2019 | $ 2,365.82 |
| 29844 | 0102 | 4/25/2019 | $ 807.63 |
| 29845 | 0241 | 4/25/2019 | $ 1,875.57 |
| 29846 | 0245 | 4/25/2019 | $ 3,858.10 |
| 29847 | 0301 | 4/25/2019 | $ 894.02 |
| 29848 | 9961 | 4/25/2019 | $ 2,035.42 |
| 29849 | 9736 | 4/25/2019 | $ 754.19 |
| 29850 | 0327 | 4/25/2019 | $ 1,980.38 |
| 29851 | 0354 | 4/25/2019 | $ 719.06 |
| 29852 | 0374 | 4/25/2019 | $ 1,527.50 |
| 29853 | 0395 | 4/25/2019 | $ 289.59 |
| 29854 | 0407 | 4/25/2019 | $ 1,142.44 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29855 | 9909 | 4/25/2019 | $ 2,511.46 |
| 29856 | 0381 | 4/25/2019 | $ 1,729.81 |
| 29857 | 0277 | 4/25/2019 | $ 715.90 |
| 29858 | 0439 | 4/25/2019 | $ 2,260.11 |
| 29859 | 0138 | 4/25/2019 | $ 1,187.93 |
| 29860 | 0460 | 4/25/2019 | $ 2,636.20 |
| 29861 | 0489 | 4/25/2019 | $ 1,867.60 |
| 29862 | 0501 | 4/25/2019 | $ 384.12 |
| 29863 | 0510 | 4/25/2019 | $ 928.82 |
| 29864 | 0554 | 4/25/2019 | $ 1,124.73 |
| 29865 | 0556 | 4/25/2019 | $ 2,833.94 |
| 29866 | 0402 | 4/25/2019 | $ 1,186.70 |
| 29867 | 0569 | 4/25/2019 | $ 1,232.07 |
| 29868 | 0571 | 4/25/2019 | $ 1,693.27 |
| 29869 | 0589 | 4/25/2019 | $ 1,400.89 |
| 29870 | 0605 | 4/25/2019 | $ 945.32 |
| 29871 | 0635 | 4/25/2019 | $ 853.99 |
| 29872 | 8468 | 4/25/2019 | $ 3,181.55 |
| 29873 | 0669 | 4/25/2019 | $ 2,468.27 |
| 29874 | 0647 | 4/25/2019 | $ 2,064.21 |
| 29875 | 0678 | 4/25/2019 | $ 1,443.17 |
| 29876 | 0650 | 4/25/2019 | $ 2,266.08 |
| 29877 | 0725 | 4/25/2019 | $ 2,117.04 |
| 29878 | 0712 | 4/25/2019 | $ 1,601.75 |
| 29879 | 0723 | 4/25/2019 | $ 344.12 |
| 29880 | 0777 | 4/25/2019 | $ 704.21 |
| 29881 | 0788 | 4/25/2019 | $ 2,347.96 |
| 29882 | 0803 | 4/25/2019 | $ 2,015.10 |
| 29883 | 0810 | 4/25/2019 | $ 1,030.78 |
| 29884 | 9962 | 4/25/2019 | $ 971.89 |
| 29885 | 0845 | 4/25/2019 | $ 1,163.10 |
| 29886 | 0858 | 4/25/2019 | $ 2,286.39 |
| 29887 | 0757 | 4/25/2019 | $ 3,644.36 |
| 29888 | 0896 | 4/25/2019 | $ 916.27 |
| 29889 | 0901 | 4/25/2019 | $ 1,659.71 |
| 29890 | 6797 | 4/25/2019 | $ 873.15 |
| 29891 | 0942 | 4/25/2019 | $ 3,071.37 |
| 29892 | 0936 | 4/25/2019 | $ 1,787.48 |
| 29893 | 0955 | 4/25/2019 | $ 1,729.86 |
| 29894 | 0974 | 4/25/2019 | $ 2,279.99 |
| 29895 | 0828 | 4/25/2019 | $ 1,867.42 |
| 29896 | 1066 | 4/25/2019 | $ 3,886.41 |
| 29897 | 1084 | 4/25/2019 | $ 1,516.62 |
| 29898 | 1052 | 4/25/2019 | $ 1,258.10 |
| 29899 | 1122 | 4/25/2019 | $ 1,570.20 |
| 29900 | 1129 | 4/25/2019 | $ 1,508.12 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 29901 | 1013 | 4/25/2019 | $ 329.29 |
| 29902 | 1135 | 4/25/2019 | $ 2,557.25 |
| 29903 | 1166 | 4/25/2019 | $ 1,375.27 |
| 29904 | 1211 | 4/26/2019 | $ 1,275.18 |
| 29905 | 1182 | 4/26/2019 | $ 1,483.12 |
| 29906 | 1257 | 4/26/2019 | $ 4,505.07 |
| 29907 | 9563 | 4/26/2019 | $ 885.73 |
| 29908 | 1102 | 4/26/2019 | $ 1,064.50 |
| 29909 | 1332 | 4/26/2019 | $ 2,645.87 |
| 29910 | 1340 | 4/26/2019 | $ 2,660.31 |
| 29911 | 1292 | 4/26/2019 | $ 2,059.10 |
| 29912 | 1342 | 4/26/2019 | $ 1,100.11 |
| 29913 | 1357 | 4/26/2019 | $ 2,604.63 |
| 29914 | 1329 | 4/26/2019 | $ 3,114.42 |
| 29915 | 1371 | 4/26/2019 | $ 2,093.05 |
| 29916 | 9440 | 4/26/2019 | $ 1,169.51 |
| 29917 | 1405 | 4/26/2019 | $ 269.34 |
| 29918 | 1448 | 4/26/2019 | $ 1,519.74 |
| 29919 | 1452 | 4/26/2019 | $ 2,733.84 |
| 29920 | 1488 | 4/26/2019 | $ 2,216.81 |
| 29921 | 1486 | 4/26/2019 | $ 2,755.21 |
| 29922 | 1478 | 4/26/2019 | $ 750.11 |
| 29923 | 1029 | 4/26/2019 | $ 1,922.86 |
| 29924 | 1539 | 4/26/2019 | $ 1,426.15 |
| 29925 | 1545 | 4/26/2019 | $ 534.32 |
| 29926 | 0405 | 4/26/2019 | $ 2,797.00 |
| 29927 | 1593 | 4/26/2019 | $ 4,183.77 |
| 29928 | 9285 | 4/26/2019 | $ 1,050.95 |
| 29929 | 1629 | 4/26/2019 | $ 2,148.30 |
| 29930 | 1641 | 4/26/2019 | $ 2,140.31 |
| 29931 | 1632 | 4/26/2019 | $ 1,929.93 |
| 29932 | 0445 | 4/26/2019 | $ 1,512.57 |
| 29933 | 1701 | 4/26/2019 | $ 3,113.82 |
| 29934 | 1728 | 4/26/2019 | $ 1,511.86 |
| 29935 | 1660 | 4/26/2019 | $ 987.51 |
| 29936 | 1770 | 4/26/2019 | $ 1,449.91 |
| 29937 | 1772 | 4/26/2019 | $ 2,693.91 |
| 29938 | 1768 | 4/26/2019 | $ 2,137.24 |
| 29939 | 1680 | 4/26/2019 | $ 2,932.67 |
| 29940 | 1265 | 4/26/2019 | $ 766.04 |
| 29941 | 1824 | 4/26/2019 | $ 2,155.21 |
| 29942 | 1829 | 4/26/2019 | $ 1,937.90 |
| 29943 | 7020 | 4/26/2019 | $ 2,909.34 |
| 29944 | 1860 | 4/26/2019 | $ 1,471.15 |
| 29945 | 6271 | 4/26/2019 | $ 2,263.92 |
| 29946 | 0282 | 4/26/2019 | $ 650.52 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29947 | 1889 | 4/26/2019 | $ 1,024.76 |
| 29948 | 1898 | 4/26/2019 | $ 2,354.70 |
| 29949 | 1908 | 4/26/2019 | $ 1,331.81 |
| 29950 | 1912 | 4/26/2019 | $ 2,326.57 |
| 29951 | 1877 | 4/26/2019 | $ 1,537.56 |
| 29952 | 1929 | 4/26/2019 | $ 4,299.79 |
| 29953 | 1931 | 4/26/2019 | $ 1,757.81 |
| 29954 | 1949 | 4/26/2019 | $ 543.87 |
| 29955 | 1952 | 4/26/2019 | $ 1,268.09 |
| 29956 | 1924 | 4/26/2019 | $ 979.03 |
| 29957 | 1872 | 4/26/2019 | $ 875.54 |
| 29958 | 1995 | 4/26/2019 | $ 901.16 |
| 29959 | 2000 | 4/26/2019 | $ 2,209.04 |
| 29960 | 1999 | 4/26/2019 | $ 538.15 |
| 29961 | 2006 | 4/26/2019 | $ 2,073.44 |
| 29962 | 2083 | 4/26/2019 | $ 3,645.31 |
| 29963 | 2071 | 4/26/2019 | $ 2,662.58 |
| 29964 | 2085 | 4/26/2019 | $ 1,950.60 |
| 29965 | 1061 | 4/26/2019 | $ 1,135.69 |
| 29966 | 2088 | 4/26/2019 | $ 1,035.13 |
| 29967 | 2098 | 4/26/2019 | $ 1,471.27 |
| 29968 | 2107 | 4/26/2019 | $ 2,263.91 |
| 29969 | 2185 | 4/26/2019 | $ 1,623.47 |
| 29970 | 2068 | 4/26/2019 | $ 1,607.40 |
| 29971 | 2253 | 4/26/2019 | $ 498.01 |
| 29972 | 2340 | 4/26/2019 | $ 991.63 |
| 29973 | 2357 | 4/26/2019 | $ 394.12 |
| 29974 | 2408 | 4/27/2019 | $ 3,686.52 |
| 29975 | 2411 | 4/27/2019 | $ 1,425.61 |
| 29976 | 2412 | 4/27/2019 | $ 2,306.55 |
| 29977 | 2421 | 4/27/2019 | $ 2,899.67 |
| 29978 | 2451 | 4/27/2019 | $ 2,087.05 |
| 29979 | 0400 | 4/27/2019 | $ 2,320.09 |
| 29980 | 2493 | 4/27/2019 | $ 1,036.70 |
| 29981 | 2452 | 4/27/2019 | $ 616.08 |
| 29982 | 2522 | 4/27/2019 | $ 494.47 |
| 29983 | 2531 | 4/27/2019 | $ 639.05 |
| 29984 | 2545 | 4/27/2019 | $ 1,871.17 |
| 29985 | 2550 | 4/27/2019 | $ 671.39 |
| 29986 | 2424 | 4/27/2019 | $ 2,038.88 |
| 29987 | 2066 | 4/27/2019 | $ 2,711.34 |
| 29988 | 2512 | 4/27/2019 | $ 725.49 |
| 29989 | 2673 | 4/27/2019 | $ 2,116.18 |
| 29990 | 2704 | 4/27/2019 | $ 2,424.38 |
| 29991 | 2669 | 4/27/2019 | $ 1,478.75 |
| 29992 | 2724 | 4/27/2019 | $ 3,165.05 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 29993 | 2764 | 4/27/2019 | $ 3,598.15 |
| 29994 | 9939 | 4/27/2019 | $ 3,389.83 |
| 29995 | 2790 | 4/27/2019 | $ 1,698.44 |
| 29996 | 2835 | 4/27/2019 | $ 1,412.09 |
| 29997 | 2805 | 4/27/2019 | $ 2,238.18 |
| 29998 | 2789 | 4/27/2019 | $ 1,514.50 |
| 29999 | 2667 | 4/27/2019 | $ 837.00 |
| 30000 | 2940 | 4/27/2019 | $ 1,180.82 |
| 30001 | 2941 | 4/27/2019 | $ 513.28 |
| 30002 | 2170 | 4/27/2019 | $ 1,920.56 |
| 30003 | 3034 | 4/27/2019 | $ 2,853.40 |
| 30004 | 3040 | 4/27/2019 | $ 540.23 |
| 30005 | 3053 | 4/27/2019 | $ 2,384.54 |
| 30006 | 3106 | 4/28/2019 | $ 1,357.74 |
| 30007 | 3108 | 4/28/2019 | $ 4,187.65 |
| 30008 | 3111 | 4/28/2019 | $ 923.76 |
| 30009 | 3113 | 4/28/2019 | $ 2,258.91 |
| 30010 | 3115 | 4/28/2019 | $ 1,488.81 |
| 30011 | 3133 | 4/28/2019 | $ 649.82 |
| 30012 | 3229 | 4/28/2019 | $ 3,095.70 |
| 30013 | 3251 | 4/28/2019 | $ 2,876.20 |
| 30014 | 0998 | 4/28/2019 | $ 519.07 |
| 30015 | 2879 | 4/28/2019 | $ 374.52 |
| 30016 | 3325 | 4/28/2019 | $ 1,257.74 |
| 30017 | 3353 | 4/28/2019 | $ 2,236.32 |
| 30018 | 2229 | 4/28/2019 | $ 2,154.49 |
| 30019 | 0148 | 4/28/2019 | $ 4,116.63 |
| 30020 | 3418 | 4/28/2019 | $ 581.82 |
| 30021 | 3468 | 4/28/2019 | $ 1,814.58 |
| 30022 | 3505 | 4/28/2019 | $ 483.61 |
| 30023 | 3502 | 4/28/2019 | $ 2,138.39 |
| 30024 | 3518 | 4/28/2019 | $ 677.70 |
| 30025 | 3538 | 4/28/2019 | $ 676.29 |
| 30026 | 3540 | 4/28/2019 | $ 1,348.83 |
| 30027 | 3550 | 4/28/2019 | $ 1,554.89 |
| 30028 | 3553 | 4/28/2019 | $ 821.60 |
| 30029 | 3525 | 4/28/2019 | $ 2,210.69 |
| 30030 | 3638 | 4/28/2019 | $ 1,196.92 |
| 30031 | 3613 | 4/29/2019 | $ 4,367.37 |
| 30032 | 3746 | 4/29/2019 | $ 1,940.08 |
| 30033 | 3772 | 4/29/2019 | $ 880.22 |
| 30034 | 3792 | 4/29/2019 | $ 2,186.63 |
| 30035 | 3759 | 4/29/2019 | $ 1,791.43 |
| 30036 | 3813 | 4/29/2019 | $ 383.92 |
| 30037 | 3815 | 4/29/2019 | $ 1,686.68 |
| 30038 | 3835 | 4/29/2019 | $ 748.42 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30039 | 3839 | 4/29/2019 | $   2,187.02 |
| 30040 | 3842 | 4/29/2019 | $     292.52 |
| 30041 | 3859 | 4/29/2019 | $   1,691.11 |
| 30042 | 3874 | 4/29/2019 | $   2,793.09 |
| 30043 | 3883 | 4/29/2019 | $   1,429.86 |
| 30044 | 3900 | 4/29/2019 | $   2,102.10 |
| 30045 | 3869 | 4/29/2019 | $   3,450.27 |
| 30046 | 3944 | 4/29/2019 | $   1,762.28 |
| 30047 | 3927 | 4/29/2019 | $   1,515.99 |
| 30048 | 3976 | 4/29/2019 | $   1,017.57 |
| 30049 | 3892 | 4/29/2019 | $   1,246.16 |
| 30050 | 4077 | 4/29/2019 | $   1,045.31 |
| 30051 | 4055 | 4/29/2019 | $   1,550.14 |
| 30052 | 4090 | 4/29/2019 | $   1,527.64 |
| 30053 | 0294 | 4/29/2019 | $   1,179.62 |
| 30054 | 2491 | 4/29/2019 | $     433.37 |
| 30055 | 0950 | 4/29/2019 | $     503.10 |
| 30056 | 2547 | 4/29/2019 | $   1,469.72 |
| 30057 | 4189 | 4/29/2019 | $   1,090.53 |
| 30058 | 4164 | 4/29/2019 | $   2,384.25 |
| 30059 | 4180 | 4/29/2019 | $   1,590.53 |
| 30060 | 4167 | 4/29/2019 | $     569.79 |
| 30061 | 4202 | 4/29/2019 | $   2,765.84 |
| 30062 | 4210 | 4/29/2019 | $   1,818.40 |
| 30063 | 4213 | 4/29/2019 | $   1,592.51 |
| 30064 | 4173 | 4/29/2019 | $   2,073.19 |
| 30065 | 4236 | 4/29/2019 | $   3,896.20 |
| 30066 | 4298 | 4/29/2019 | $   2,298.22 |
| 30067 | 4360 | 4/29/2019 | $     511.26 |
| 30068 | 3755 | 4/29/2019 | $   1,231.08 |
| 30069 | 4413 | 4/29/2019 | $     606.31 |
| 30070 | 4342 | 4/29/2019 | $   1,336.45 |
| 30071 | 4433 | 4/29/2019 | $   2,172.04 |
| 30072 | 4510 | 4/29/2019 | $   1,787.09 |
| 30073 | 4540 | 4/29/2019 | $   1,486.90 |
| 30074 | 4536 | 4/29/2019 | $   1,154.41 |
| 30075 | 3070 | 4/29/2019 | $     665.77 |
| 30076 | 4512 | 4/29/2019 | $     366.62 |
| 30077 | 4569 | 4/29/2019 | $   2,164.62 |
| 30078 | 3683 | 4/29/2019 | $     614.87 |
| 30079 | 4590 | 4/29/2019 | $   2,406.12 |
| 30080 | 4517 | 4/29/2019 | $   2,817.59 |
| 30081 | 4605 | 4/29/2019 | $   2,482.31 |
| 30082 | 4615 | 4/29/2019 | $   1,387.31 |
| 30083 | 0682 | 4/29/2019 | $   2,239.01 |
| 30084 | 8783 | 4/29/2019 | $   3,193.66 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30085 | 4409 | 4/29/2019 | $    3,933.29 |
| 30086 | 4688 | 4/29/2019 | $    2,467.33 |
| 30087 | 4713 | 4/29/2019 | $    3,938.26 |
| 30088 | 4739 | 4/29/2019 | $    1,529.97 |
| 30089 | 4796 | 4/29/2019 | $    2,040.15 |
| 30090 | 4786 | 4/29/2019 | $    2,310.08 |
| 30091 | 4825 | 4/29/2019 | $       767.25 |
| 30092 | 4819 | 4/29/2019 | $    1,190.27 |
| 30093 | 4842 | 4/29/2019 | $    1,974.06 |
| 30094 | 4586 | 4/29/2019 | $    1,932.36 |
| 30095 | 4848 | 4/29/2019 | $       770.17 |
| 30096 | 4890 | 4/29/2019 | $    3,076.05 |
| 30097 | 4384 | 4/29/2019 | $    2,070.07 |
| 30098 | 4924 | 4/29/2019 | $    1,771.02 |
| 30099 | 4928 | 4/29/2019 | $       549.20 |
| 30100 | 4717 | 4/29/2019 | $    1,510.20 |
| 30101 | 0802 | 4/29/2019 | $    1,063.83 |
| 30102 | 2343 | 4/29/2019 | $       906.77 |
| 30103 | 4480 | 4/29/2019 | $    1,215.54 |
| 30104 | 4995 | 4/29/2019 | $       877.45 |
| 30105 | 5005 | 4/29/2019 | $    1,930.15 |
| 30106 | 4980 | 4/29/2019 | $       316.12 |
| 30107 | 5012 | 4/29/2019 | $    2,181.05 |
| 30108 | 5033 | 4/29/2019 | $    1,935.38 |
| 30109 | 4981 | 4/29/2019 | $    2,305.96 |
| 30110 | 5045 | 4/29/2019 | $    1,139.56 |
| 30111 | 5050 | 4/29/2019 | $    1,610.36 |
| 30112 | 5068 | 4/29/2019 | $    1,827.09 |
| 30113 | 5089 | 4/29/2019 | $    3,613.28 |
| 30114 | 5107 | 4/29/2019 | $    1,538.45 |
| 30115 | 5118 | 4/29/2019 | $    1,325.56 |
| 30116 | 5136 | 4/29/2019 | $    4,168.25 |
| 30117 | 5142 | 4/29/2019 | $    3,158.98 |
| 30118 | 5140 | 4/29/2019 | $    1,331.14 |
| 30119 | 5154 | 4/29/2019 | $    3,759.33 |
| 30120 | 5165 | 4/29/2019 | $       903.11 |
| 30121 | 5181 | 4/29/2019 | $    1,224.71 |
| 30122 | 5247 | 4/30/2019 | $       879.97 |
| 30123 | 5251 | 4/30/2019 | $    3,956.87 |
| 30124 | 3825 | 4/30/2019 | $    1,892.51 |
| 30125 | 5277 | 4/30/2019 | $    2,187.33 |
| 30126 | 5275 | 4/30/2019 | $       250.60 |
| 30127 | 5289 | 4/30/2019 | $       677.08 |
| 30128 | 3800 | 4/30/2019 | $       672.31 |
| 30129 | 5308 | 4/30/2019 | $    2,872.00 |
| 30130 | 4216 | 4/30/2019 | $    2,795.23 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30131 | 5065 | 4/30/2019 | $ 823.06 |
| 30132 | 5341 | 4/30/2019 | $ 1,245.35 |
| 30133 | 5440 | 4/30/2019 | $ 1,920.59 |
| 30134 | 5432 | 4/30/2019 | $ 529.94 |
| 30135 | 5348 | 4/30/2019 | $ 1,479.31 |
| 30136 | 5401 | 4/30/2019 | $ 640.54 |
| 30137 | 5514 | 4/30/2019 | $ 2,033.85 |
| 30138 | 5336 | 4/30/2019 | $ 2,286.50 |
| 30139 | 5528 | 4/30/2019 | $ 1,611.77 |
| 30140 | 1941 | 4/30/2019 | $ 2,614.90 |
| 30141 | 5536 | 4/30/2019 | $ 2,512.92 |
| 30142 | 5543 | 4/30/2019 | $ 1,968.23 |
| 30143 | 5503 | 4/30/2019 | $ 1,501.63 |
| 30144 | 5516 | 4/30/2019 | $ 1,365.84 |
| 30145 | 5267 | 4/30/2019 | $ 2,136.33 |
| 30146 | 5568 | 4/30/2019 | $ 1,417.19 |
| 30147 | 5605 | 4/30/2019 | $ 2,478.03 |
| 30148 | 5670 | 4/30/2019 | $ 1,012.83 |
| 30149 | 5671 | 4/30/2019 | $ 2,851.81 |
| 30150 | 5587 | 4/30/2019 | $ 766.00 |
| 30151 | 5585 | 4/30/2019 | $ 1,894.08 |
| 30152 | 5584 | 4/30/2019 | $ 3,041.70 |
| 30153 | 5698 | 4/30/2019 | $ 769.83 |
| 30154 | 5769 | 4/30/2019 | $ 497.95 |
| 30155 | 5767 | 4/30/2019 | $ 2,198.72 |
| 30156 | 5819 | 4/30/2019 | $ 1,860.20 |
| 30157 | 5788 | 4/30/2019 | $ 1,061.45 |
| 30158 | 5834 | 4/30/2019 | $ 1,711.62 |
| 30159 | 5852 | 4/30/2019 | $ 2,876.73 |
| 30160 | 3622 | 4/30/2019 | $ 1,655.68 |
| 30161 | 5872 | 4/30/2019 | $ 822.10 |
| 30162 | 5927 | 4/30/2019 | $ 4,484.83 |
| 30163 | 5948 | 4/30/2019 | $ 1,779.13 |
| 30164 | 5806 | 4/30/2019 | $ 887.98 |
| 30165 | 5984 | 4/30/2019 | $ 3,017.84 |
| 30166 | 5968 | 4/30/2019 | $ 1,594.78 |
| 30167 | 6003 | 4/30/2019 | $ 1,815.12 |
| 30168 | 6012 | 4/30/2019 | $ 962.62 |
| 30169 | 6022 | 4/30/2019 | $ 1,898.83 |
| 30170 | 6045 | 4/30/2019 | $ 2,574.68 |
| 30171 | 6087 | 4/30/2019 | $ 1,444.78 |
| 30172 | 5808 | 4/30/2019 | $ 707.23 |
| 30173 | 6142 | 4/30/2019 | $ 749.34 |
| 30174 | 6146 | 4/30/2019 | $ 2,257.36 |
| 30175 | 6120 | 4/30/2019 | $ 1,069.41 |
| 30176 | 6168 | 4/30/2019 | $ 1,930.63 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30177 | 3265 | 4/30/2019 | $ 1,824.72 |
| 30178 | 6198 | 4/30/2019 | $ 3,080.30 |
| 30179 | 5029 | 4/30/2019 | $ 2,023.55 |
| 30180 | 6218 | 4/30/2019 | $ 1,103.70 |
| 30181 | 6225 | 4/30/2019 | $ 686.94 |
| 30182 | 6235 | 4/30/2019 | $ 2,858.47 |
| 30183 | 6246 | 4/30/2019 | $ 1,125.01 |
| 30184 | 6253 | 4/30/2019 | $ 2,279.67 |
| 30185 | 6269 | 4/30/2019 | $ 1,705.64 |
| 30186 | 6273 | 4/30/2019 | $ 4,185.85 |
| 30187 | 6284 | 4/30/2019 | $ 1,466.12 |
| 30188 | 6285 | 4/30/2019 | $ 1,401.46 |
| 30189 | 6180 | 4/30/2019 | $ 2,639.37 |
| 30190 | 2961 | 4/30/2019 | $ 508.89 |
| 30191 | 6336 | 4/30/2019 | $ 1,937.16 |
| 30192 | 6359 | 4/30/2019 | $ 1,287.25 |
| 30193 | 5527 | 4/30/2019 | $ 1,766.93 |
| 30194 | 6320 | 4/30/2019 | $ 2,287.05 |
| 30195 | 6420 | 4/30/2019 | $ 1,682.56 |
| 30196 | 6446 | 4/30/2019 | $ 799.23 |
| 30197 | 6534 | 4/30/2019 | $ 448.15 |
| 30198 | 6456 | 4/30/2019 | $ 374.76 |
| 30199 | 0693 | 4/30/2019 | $ 2,743.79 |
| 30200 | 6584 | 4/30/2019 | $ 1,324.04 |
| 30201 | 6602 | 4/30/2019 | $ 1,410.72 |
| 30202 | 4393 | 4/30/2019 | $ 3,760.53 |
| 30203 | 6618 | 4/30/2019 | $ 2,496.23 |
| 30204 | 6645 | 5/1/2019 | $ 3,815.78 |
| 30205 | 6654 | 5/1/2019 | $ 3,119.31 |
| 30206 | 6650 | 5/1/2019 | $ 3,633.61 |
| 30207 | 6344 | 5/1/2019 | $ 1,077.11 |
| 30208 | 6712 | 5/1/2019 | $ 2,333.22 |
| 30209 | 6758 | 5/1/2019 | $ 2,440.37 |
| 30210 | 6627 | 5/1/2019 | $ 2,947.20 |
| 30211 | 6795 | 5/1/2019 | $ 4,066.15 |
| 30212 | 6818 | 5/1/2019 | $ 2,394.42 |
| 30213 | 6820 | 5/1/2019 | $ 1,759.07 |
| 30214 | 6829 | 5/1/2019 | $ 762.55 |
| 30215 | 6835 | 5/1/2019 | $ 573.15 |
| 30216 | 6833 | 5/1/2019 | $ 3,093.24 |
| 30217 | 5278 | 5/1/2019 | $ 3,550.23 |
| 30218 | 6895 | 5/1/2019 | $ 2,017.44 |
| 30219 | 4812 | 5/1/2019 | $ 763.63 |
| 30220 | 6036 | 5/1/2019 | $ 1,276.53 |
| 30221 | 6917 | 5/1/2019 | $ 678.68 |
| 30222 | 4209 | 5/1/2019 | $ 2,323.26 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30223 | 6937 | 5/1/2019 | $ 1,977.13 |
| 30224 | 5254 | 5/1/2019 | $ 833.15 |
| 30225 | 6949 | 5/1/2019 | $ 2,051.17 |
| 30226 | 6977 | 5/1/2019 | $ 1,257.60 |
| 30227 | 6511 | 5/1/2019 | $ 1,166.43 |
| 30228 | 6984 | 5/1/2019 | $ 1,667.72 |
| 30229 | 6982 | 5/1/2019 | $ 713.42 |
| 30230 | 7010 | 5/1/2019 | $ 660.52 |
| 30231 | 7042 | 5/1/2019 | $ 1,763.73 |
| 30232 | 7075 | 5/1/2019 | $ 1,786.91 |
| 30233 | 7080 | 5/1/2019 | $ 1,338.14 |
| 30234 | 7009 | 5/1/2019 | $ 1,902.55 |
| 30235 | 7100 | 5/1/2019 | $ 2,218.02 |
| 30236 | 4918 | 5/1/2019 | $ 1,156.88 |
| 30237 | 7164 | 5/1/2019 | $ 1,930.19 |
| 30238 | 6422 | 5/1/2019 | $ 2,318.70 |
| 30239 | 7192 | 5/1/2019 | $ 597.54 |
| 30240 | 4814 | 5/1/2019 | $ 2,249.31 |
| 30241 | 7222 | 5/1/2019 | $ 2,141.33 |
| 30242 | 7230 | 5/1/2019 | $ 3,195.32 |
| 30243 | 7240 | 5/1/2019 | $ 2,187.30 |
| 30244 | 3272 | 5/1/2019 | $ 3,545.03 |
| 30245 | 7303 | 5/1/2019 | $ 2,146.88 |
| 30246 | 7026 | 5/1/2019 | $ 822.00 |
| 30247 | 7228 | 5/1/2019 | $ 2,011.95 |
| 30248 | 5892 | 5/1/2019 | $ 2,242.89 |
| 30249 | 7363 | 5/1/2019 | $ 3,122.77 |
| 30250 | 7402 | 5/1/2019 | $ 1,674.42 |
| 30251 | 7275 | 5/1/2019 | $ 1,455.38 |
| 30252 | 7419 | 5/1/2019 | $ 2,460.69 |
| 30253 | 7435 | 5/1/2019 | $ 1,724.34 |
| 30254 | 7445 | 5/1/2019 | $ 1,426.86 |
| 30255 | 7448 | 5/1/2019 | $ 1,312.04 |
| 30256 | 7470 | 5/1/2019 | $ 390.45 |
| 30257 | 7546 | 5/1/2019 | $ 2,283.70 |
| 30258 | 4507 | 5/1/2019 | $ 1,377.43 |
| 30259 | 7592 | 5/1/2019 | $ 3,058.28 |
| 30260 | 7594 | 5/1/2019 | $ 4,432.14 |
| 30261 | 2001 | 5/1/2019 | $ 4,167.57 |
| 30262 | 7602 | 5/1/2019 | $ 3,141.67 |
| 30263 | 7707 | 5/1/2019 | $ 2,085.69 |
| 30264 | 7728 | 5/1/2019 | $ 2,508.60 |
| 30265 | 7743 | 5/1/2019 | $ 776.43 |
| 30266 | 7738 | 5/1/2019 | $ 1,721.32 |
| 30267 | 7775 | 5/1/2019 | $ 1,019.98 |
| 30268 | 7782 | 5/1/2019 | $ 957.68 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30269 | 7733 | 5/1/2019 | $    1,427.28 |
| 30270 | 7744 | 5/1/2019 | $    2,774.31 |
| 30271 | 7881 | 5/1/2019 | $    1,386.35 |
| 30272 | 7902 | 5/1/2019 | $    1,655.74 |
| 30273 | 7912 | 5/1/2019 | $    1,318.06 |
| 30274 | 7937 | 5/1/2019 | $    1,501.74 |
| 30275 | 7955 | 5/1/2019 | $    1,019.62 |
| 30276 | 8009 | 5/2/2019 | $    1,493.13 |
| 30277 | 8032 | 5/2/2019 | $    2,306.88 |
| 30278 | 7985 | 5/2/2019 | $    2,116.95 |
| 30279 | 7986 | 5/2/2019 | $      697.88 |
| 30280 | 8176 | 5/2/2019 | $    1,705.75 |
| 30281 | 8184 | 5/2/2019 | $    1,860.25 |
| 30282 | 8219 | 5/2/2019 | $    1,886.48 |
| 30283 | 8224 | 5/2/2019 | $    2,649.31 |
| 30284 | 8269 | 5/2/2019 | $    1,201.84 |
| 30285 | 8278 | 5/2/2019 | $      714.41 |
| 30286 | 8220 | 5/2/2019 | $      899.20 |
| 30287 | 8299 | 5/2/2019 | $    2,559.08 |
| 30288 | 8303 | 5/2/2019 | $    1,490.16 |
| 30289 | 8366 | 5/2/2019 | $    1,795.96 |
| 30290 | 2578 | 5/2/2019 | $    1,638.35 |
| 30291 | 8373 | 5/2/2019 | $    1,625.36 |
| 30292 | 8388 | 5/2/2019 | $    1,796.56 |
| 30293 | 8407 | 5/2/2019 | $    2,172.46 |
| 30294 | 8416 | 5/2/2019 | $    2,566.32 |
| 30295 | 8383 | 5/2/2019 | $    1,526.93 |
| 30296 | 8426 | 5/2/2019 | $    1,450.25 |
| 30297 | 8435 | 5/2/2019 | $    1,313.25 |
| 30298 | 8471 | 5/2/2019 | $    2,019.66 |
| 30299 | 8476 | 5/2/2019 | $    2,176.68 |
| 30300 | 7351 | 5/2/2019 | $    1,621.57 |
| 30301 | 8525 | 5/2/2019 | $      779.00 |
| 30302 | 7071 | 5/2/2019 | $    3,848.29 |
| 30303 | 8035 | 5/2/2019 | $    1,476.86 |
| 30304 | 8547 | 5/2/2019 | $    2,387.82 |
| 30305 | 8563 | 5/2/2019 | $    2,854.72 |
| 30306 | 8588 | 5/2/2019 | $    1,970.90 |
| 30307 | 8589 | 5/2/2019 | $    2,301.38 |
| 30308 | 8579 | 5/2/2019 | $    3,288.02 |
| 30309 | 8598 | 5/2/2019 | $    1,628.47 |
| 30310 | 8607 | 5/2/2019 | $    1,076.72 |
| 30311 | 8615 | 5/2/2019 | $      985.45 |
| 30312 | 8648 | 5/2/2019 | $    3,134.95 |
| 30313 | 8654 | 5/2/2019 | $    4,097.30 |
| 30314 | 8665 | 5/2/2019 | $    2,299.84 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30315 | 8680 | 5/2/2019 | $ 2,631.41 |
| 30316 | 8246 | 5/2/2019 | $ 3,011.02 |
| 30317 | 8692 | 5/2/2019 | $ 1,795.39 |
| 30318 | 7898 | 5/2/2019 | $ 1,389.57 |
| 30319 | 8703 | 5/2/2019 | $ 2,215.74 |
| 30320 | 8744 | 5/2/2019 | $ 2,175.28 |
| 30321 | 8747 | 5/2/2019 | $ 3,506.10 |
| 30322 | 8784 | 5/2/2019 | $ 1,442.61 |
| 30323 | 8761 | 5/2/2019 | $ 2,446.92 |
| 30324 | 8787 | 5/2/2019 | $ 1,061.93 |
| 30325 | 8811 | 5/2/2019 | $ 1,185.09 |
| 30326 | 8836 | 5/2/2019 | $ 1,994.26 |
| 30327 | 8847 | 5/2/2019 | $ 1,385.07 |
| 30328 | 8823 | 5/2/2019 | $ 2,268.28 |
| 30329 | 8850 | 5/2/2019 | $ 980.11 |
| 30330 | 8845 | 5/2/2019 | $ 1,609.20 |
| 30331 | 8851 | 5/2/2019 | $ 3,164.57 |
| 30332 | 8268 | 5/2/2019 | $ 2,444.27 |
| 30333 | 8866 | 5/2/2019 | $ 3,393.92 |
| 30334 | 8876 | 5/2/2019 | $ 1,110.06 |
| 30335 | 2433 | 5/2/2019 | $ 1,570.71 |
| 30336 | 8913 | 5/2/2019 | $ 776.89 |
| 30337 | 8380 | 5/2/2019 | $ 702.14 |
| 30338 | 8939 | 5/2/2019 | $ 1,868.61 |
| 30339 | 8928 | 5/2/2019 | $ 1,878.10 |
| 30340 | 8943 | 5/2/2019 | $ 2,639.59 |
| 30341 | 8952 | 5/2/2019 | $ 2,262.98 |
| 30342 | 5315 | 5/2/2019 | $ 2,819.78 |
| 30343 | 8992 | 5/2/2019 | $ 1,893.30 |
| 30344 | 8999 | 5/2/2019 | $ 1,358.97 |
| 30345 | 8962 | 5/2/2019 | $ 773.66 |
| 30346 | 8601 | 5/2/2019 | $ 1,912.36 |
| 30347 | 6297 | 5/2/2019 | $ 1,020.68 |
| 30348 | 9046 | 5/2/2019 | $ 1,063.08 |
| 30349 | 9036 | 5/2/2019 | $ 202.79 |
| 30350 | 4810 | 5/2/2019 | $ 1,883.08 |
| 30351 | 8004 | 5/2/2019 | $ 605.27 |
| 30352 | 5726 | 5/2/2019 | $ 1,129.69 |
| 30353 | 9100 | 5/2/2019 | $ 836.58 |
| 30354 | 9152 | 5/2/2019 | $ 3,529.86 |
| 30355 | 8820 | 5/2/2019 | $ 599.33 |
| 30356 | 9193 | 5/2/2019 | $ 3,927.71 |
| 30357 | 9203 | 5/2/2019 | $ 3,017.19 |
| 30358 | 9200 | 5/2/2019 | $ 866.21 |
| 30359 | 9248 | 5/3/2019 | $ 1,222.47 |
| 30360 | 9250 | 5/3/2019 | $ 538.70 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30361 | 9260 | 5/3/2019 | $ 2,514.02 |
| 30362 | 9303 | 5/3/2019 | $ 3,062.02 |
| 30363 | 9331 | 5/3/2019 | $ 1,922.95 |
| 30364 | 3763 | 5/3/2019 | $ 1,221.79 |
| 30365 | 9387 | 5/3/2019 | $ 3,381.58 |
| 30366 | 9400 | 5/3/2019 | $ 282.98 |
| 30367 | 9426 | 5/3/2019 | $ 1,465.25 |
| 30368 | 9430 | 5/3/2019 | $ 1,936.07 |
| 30369 | 9011 | 5/3/2019 | $ 1,078.55 |
| 30370 | 8037 | 5/3/2019 | $ 1,692.82 |
| 30371 | 9466 | 5/3/2019 | $ 748.93 |
| 30372 | 9501 | 5/3/2019 | $ 2,491.45 |
| 30373 | 9533 | 5/3/2019 | $ 2,873.84 |
| 30374 | 9547 | 5/3/2019 | $ 895.10 |
| 30375 | 9588 | 5/3/2019 | $ 3,209.79 |
| 30376 | 9602 | 5/3/2019 | $ 1,250.38 |
| 30377 | 9677 | 5/3/2019 | $ 1,261.24 |
| 30378 | 9696 | 5/3/2019 | $ 1,486.70 |
| 30379 | 9691 | 5/3/2019 | $ 2,485.12 |
| 30380 | 9669 | 5/3/2019 | $ 1,697.23 |
| 30381 | 6187 | 5/3/2019 | $ 2,444.93 |
| 30382 | 9714 | 5/3/2019 | $ 2,177.07 |
| 30383 | 9744 | 5/3/2019 | $ 327.42 |
| 30384 | 9790 | 5/3/2019 | $ 1,257.20 |
| 30385 | 9857 | 5/3/2019 | $ 1,019.32 |
| 30386 | 9854 | 5/3/2019 | $ 2,815.72 |
| 30387 | 9862 | 5/3/2019 | $ 1,846.62 |
| 30388 | 9631 | 5/3/2019 | $ 368.91 |
| 30389 | 9903 | 5/3/2019 | $ 1,975.83 |
| 30390 | 8081 | 5/3/2019 | $ 1,838.36 |
| 30391 | 9958 | 5/3/2019 | $ 764.40 |
| 30392 | 0038 | 5/3/2019 | $ 1,750.99 |
| 30393 | 0039 | 5/3/2019 | $ 812.34 |
| 30394 | 0056 | 5/3/2019 | $ 588.44 |
| 30395 | 0062 | 5/3/2019 | $ 1,645.60 |
| 30396 | 9964 | 5/3/2019 | $ 3,311.81 |
| 30397 | 0094 | 5/3/2019 | $ 778.12 |
| 30398 | 9871 | 5/3/2019 | $ 2,382.10 |
| 30399 | 0155 | 5/3/2019 | $ 1,294.42 |
| 30400 | 0179 | 5/3/2019 | $ 3,073.75 |
| 30401 | 0204 | 5/3/2019 | $ 1,888.92 |
| 30402 | 0208 | 5/3/2019 | $ 2,256.94 |
| 30403 | 9928 | 5/3/2019 | $ 3,090.41 |
| 30404 | 0236 | 5/3/2019 | $ 2,164.26 |
| 30405 | 0237 | 5/3/2019 | $ 1,426.29 |
| 30406 | 0229 | 5/3/2019 | $ 2,006.38 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30407 | 0284 | 5/3/2019 | $ 2,417.29 |
| 30408 | 0254 | 5/3/2019 | $ 2,021.59 |
| 30409 | 0299 | 5/3/2019 | $ 1,017.44 |
| 30410 | 0305 | 5/3/2019 | $ 2,616.64 |
| 30411 | 9941 | 5/3/2019 | $ 2,090.92 |
| 30412 | 0348 | 5/3/2019 | $ 2,900.38 |
| 30413 | 0267 | 5/3/2019 | $ 526.16 |
| 30414 | 0356 | 5/3/2019 | $ 3,411.16 |
| 30415 | 8840 | 5/3/2019 | $ 467.69 |
| 30416 | 0389 | 5/3/2019 | $ 3,655.00 |
| 30417 | 0393 | 5/3/2019 | $ 832.23 |
| 30418 | 0411 | 5/3/2019 | $ 1,553.11 |
| 30419 | 0420 | 5/3/2019 | $ 608.52 |
| 30420 | 0454 | 5/3/2019 | $ 1,417.29 |
| 30421 | 0455 | 5/3/2019 | $ 2,820.67 |
| 30422 | 0497 | 5/4/2019 | $ 1,431.35 |
| 30423 | 0503 | 5/4/2019 | $ 2,358.44 |
| 30424 | 0526 | 5/4/2019 | $ 1,639.57 |
| 30425 | 0322 | 5/4/2019 | $ 3,368.29 |
| 30426 | 0544 | 5/4/2019 | $ 1,989.22 |
| 30427 | 8732 | 5/4/2019 | $ 969.75 |
| 30428 | 9401 | 5/4/2019 | $ 2,546.91 |
| 30429 | 0583 | 5/4/2019 | $ 1,854.54 |
| 30430 | 0579 | 5/4/2019 | $ 3,755.71 |
| 30431 | 0606 | 5/4/2019 | $ 1,094.49 |
| 30432 | 0636 | 5/4/2019 | $ 1,156.21 |
| 30433 | 0644 | 5/4/2019 | $ 781.95 |
| 30434 | 0309 | 5/4/2019 | $ 1,642.53 |
| 30435 | 0586 | 5/4/2019 | $ 1,975.82 |
| 30436 | 0710 | 5/4/2019 | $ 537.15 |
| 30437 | 0677 | 5/4/2019 | $ 2,070.97 |
| 30438 | 0738 | 5/4/2019 | $ 1,484.44 |
| 30439 | 0698 | 5/4/2019 | $ 1,631.77 |
| 30440 | 0737 | 5/4/2019 | $ 1,572.38 |
| 30441 | 0727 | 5/4/2019 | $ 2,027.61 |
| 30442 | 0802 | 5/4/2019 | $ 1,602.50 |
| 30443 | 0825 | 5/4/2019 | $ 710.33 |
| 30444 | 0831 | 5/4/2019 | $ 665.52 |
| 30445 | 0866 | 5/4/2019 | $ 175.80 |
| 30446 | 0868 | 5/4/2019 | $ 1,759.05 |
| 30447 | 0881 | 5/4/2019 | $ 1,411.03 |
| 30448 | 0939 | 5/4/2019 | $ 1,004.93 |
| 30449 | 0965 | 5/4/2019 | $ 1,672.52 |
| 30450 | 0999 | 5/4/2019 | $ 1,400.43 |
| 30451 | 1002 | 5/4/2019 | $ 2,510.38 |
| 30452 | 0994 | 5/4/2019 | $ 385.43 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30453 | 1010 | 5/4/2019 | $ 875.50 |
| 30454 | 1031 | 5/4/2019 | $ 1,795.61 |
| 30455 | 1029 | 5/4/2019 | $ 440.31 |
| 30456 | 1057 | 5/4/2019 | $ 1,262.57 |
| 30457 | 1112 | 5/4/2019 | $ 1,212.56 |
| 30458 | 1129 | 5/4/2019 | $ 2,045.33 |
| 30459 | 1144 | 5/4/2019 | $ 2,338.63 |
| 30460 | 1151 | 5/4/2019 | $ 2,687.21 |
| 30461 | 1190 | 5/4/2019 | $ 1,573.97 |
| 30462 | 7715 | 5/4/2019 | $ 1,293.61 |
| 30463 | 9581 | 5/4/2019 | $ 1,155.47 |
| 30464 | 1214 | 5/4/2019 | $ 3,919.65 |
| 30465 | 1364 | 5/5/2019 | $ 2,241.47 |
| 30466 | 1399 | 5/5/2019 | $ 985.52 |
| 30467 | 1405 | 5/5/2019 | $ 1,940.97 |
| 30468 | 1437 | 5/5/2019 | $ 1,603.79 |
| 30469 | 1449 | 5/5/2019 | $ 1,930.82 |
| 30470 | 1463 | 5/5/2019 | $ 1,737.95 |
| 30471 | 1472 | 5/5/2019 | $ 1,221.33 |
| 30472 | 1474 | 5/5/2019 | $ 2,459.28 |
| 30473 | 1458 | 5/5/2019 | $ 1,402.39 |
| 30474 | 1487 | 5/5/2019 | $ 984.82 |
| 30475 | 1502 | 5/5/2019 | $ 1,846.96 |
| 30476 | 7663 | 5/5/2019 | $ 733.62 |
| 30477 | 1530 | 5/5/2019 | $ 3,222.97 |
| 30478 | 1065 | 5/5/2019 | $ 1,229.80 |
| 30479 | 1521 | 5/5/2019 | $ 1,085.72 |
| 30480 | 8135 | 5/5/2019 | $ 1,979.34 |
| 30481 | 1555 | 5/5/2019 | $ 1,924.73 |
| 30482 | 1539 | 5/5/2019 | $ 2,701.31 |
| 30483 | 1558 | 5/5/2019 | $ 2,220.93 |
| 30484 | 1575 | 5/5/2019 | $ 1,935.74 |
| 30485 | 1619 | 5/5/2019 | $ 693.40 |
| 30486 | 1266 | 5/5/2019 | $ 834.37 |
| 30487 | 1158 | 5/5/2019 | $ 1,509.71 |
| 30488 | 1684 | 5/5/2019 | $ 1,286.76 |
| 30489 | 1685 | 5/5/2019 | $ 1,310.89 |
| 30490 | 1687 | 5/5/2019 | $ 1,932.37 |
| 30491 | 1694 | 5/5/2019 | $ 185.15 |
| 30492 | 7885 | 5/5/2019 | $ 1,807.64 |
| 30493 | 1727 | 5/5/2019 | $ 4,032.54 |
| 30494 | 1747 | 5/5/2019 | $ 651.70 |
| 30495 | 1377 | 5/5/2019 | $ 2,793.78 |
| 30496 | 9671 | 5/5/2019 | $ 1,822.27 |
| 30497 | 1770 | 5/5/2019 | $ 4,445.23 |
| 30498 | 1801 | 5/5/2019 | $ 2,607.92 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30499 | 7536 | 5/5/2019 | $ 961.87 |
| 30500 | 1808 | 5/5/2019 | $ 1,208.41 |
| 30501 | 1836 | 5/5/2019 | $ 706.22 |
| 30502 | 1889 | 5/6/2019 | $ 1,956.15 |
| 30503 | 1902 | 5/6/2019 | $ 1,323.80 |
| 30504 | 1907 | 5/6/2019 | $ 1,368.86 |
| 30505 | 1934 | 5/6/2019 | $ 3,522.60 |
| 30506 | 1941 | 5/6/2019 | $ 2,047.31 |
| 30507 | 1953 | 5/6/2019 | $ 1,459.18 |
| 30508 | 1985 | 5/6/2019 | $ 1,706.96 |
| 30509 | 0084 | 5/6/2019 | $ 3,074.56 |
| 30510 | 0575 | 5/6/2019 | $ 839.78 |
| 30511 | 2019 | 5/6/2019 | $ 1,679.43 |
| 30512 | 2018 | 5/6/2019 | $ 759.56 |
| 30513 | 2026 | 5/6/2019 | $ 2,138.93 |
| 30514 | 2061 | 5/6/2019 | $ 1,734.01 |
| 30515 | 2083 | 5/6/2019 | $ 907.28 |
| 30516 | 2111 | 5/6/2019 | $ 1,530.65 |
| 30517 | 2112 | 5/6/2019 | $ 1,207.46 |
| 30518 | 2148 | 5/6/2019 | $ 1,548.84 |
| 30519 | 2152 | 5/6/2019 | $ 1,598.46 |
| 30520 | 2159 | 5/6/2019 | $ 2,986.92 |
| 30521 | 2178 | 5/6/2019 | $ 4,233.79 |
| 30522 | 2104 | 5/6/2019 | $ 630.96 |
| 30523 | 2215 | 5/6/2019 | $ 3,241.46 |
| 30524 | 2275 | 5/6/2019 | $ 3,390.09 |
| 30525 | 5093 | 5/6/2019 | $ 2,765.64 |
| 30526 | 2324 | 5/6/2019 | $ 1,915.87 |
| 30527 | 1789 | 5/6/2019 | $ 1,363.35 |
| 30528 | 2322 | 5/6/2019 | $ 2,146.40 |
| 30529 | 1639 | 5/6/2019 | $ 1,923.37 |
| 30530 | 2377 | 5/6/2019 | $ 1,610.64 |
| 30531 | 2382 | 5/6/2019 | $ 874.65 |
| 30532 | 2448 | 5/6/2019 | $ 553.13 |
| 30533 | 7662 | 5/6/2019 | $ 2,836.62 |
| 30534 | 2518 | 5/6/2019 | $ 1,144.71 |
| 30535 | 2519 | 5/6/2019 | $ 1,848.00 |
| 30536 | 1660 | 5/6/2019 | $ 842.56 |
| 30537 | 2577 | 5/6/2019 | $ 1,883.53 |
| 30538 | 2591 | 5/6/2019 | $ 1,731.54 |
| 30539 | 2583 | 5/6/2019 | $ 884.80 |
| 30540 | 9520 | 5/6/2019 | $ 2,028.27 |
| 30541 | 2606 | 5/6/2019 | $ 2,308.14 |
| 30542 | 2667 | 5/6/2019 | $ 1,896.68 |
| 30543 | 2030 | 5/6/2019 | $ 497.39 |
| 30544 | 1696 | 5/6/2019 | $ 1,450.96 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30545 | 0928 | 5/6/2019 | $     1,092.43 |
| 30546 | 2691 | 5/6/2019 | $     1,714.39 |
| 30547 | 2536 | 5/6/2019 | $     2,748.19 |
| 30548 | 2742 | 5/6/2019 | $        826.46 |
| 30549 | 2759 | 5/6/2019 | $        954.39 |
| 30550 | 9540 | 5/6/2019 | $        829.83 |
| 30551 | 2786 | 5/6/2019 | $     1,111.93 |
| 30552 | 2810 | 5/6/2019 | $     1,149.92 |
| 30553 | 2821 | 5/6/2019 | $     1,287.25 |
| 30554 | 2846 | 5/6/2019 | $     3,009.53 |
| 30555 | 2858 | 5/6/2019 | $     1,890.23 |
| 30556 | 2665 | 5/6/2019 | $     1,609.73 |
| 30557 | 2939 | 5/6/2019 | $     1,065.11 |
| 30558 | 2945 | 5/6/2019 | $        343.81 |
| 30559 | 2954 | 5/6/2019 | $        612.87 |
| 30560 | 2950 | 5/6/2019 | $     1,880.74 |
| 30561 | 2979 | 5/6/2019 | $     2,120.30 |
| 30562 | 2982 | 5/6/2019 | $     1,917.14 |
| 30563 | 3005 | 5/6/2019 | $        901.08 |
| 30564 | 3033 | 5/6/2019 | $        233.61 |
| 30565 | 3044 | 5/6/2019 | $        586.31 |
| 30566 | 9978 | 5/6/2019 | $     2,710.67 |
| 30567 | 2765 | 5/6/2019 | $     3,687.79 |
| 30568 | 3114 | 5/6/2019 | $     1,148.12 |
| 30569 | 9332 | 5/6/2019 | $     2,381.76 |
| 30570 | 3182 | 5/6/2019 | $     1,326.92 |
| 30571 | 9653 | 5/6/2019 | $        703.11 |
| 30572 | 3207 | 5/6/2019 | $     1,668.72 |
| 30573 | 3243 | 5/6/2019 | $        692.61 |
| 30574 | 3246 | 5/6/2019 | $        480.56 |
| 30575 | 1420 | 5/6/2019 | $     2,029.18 |
| 30576 | 3266 | 5/6/2019 | $        831.74 |
| 30577 | 3270 | 5/6/2019 | $     2,230.55 |
| 30578 | 3272 | 5/6/2019 | $     1,303.92 |
| 30579 | 3257 | 5/6/2019 | $     1,912.32 |
| 30580 | 2782 | 5/6/2019 | $     2,072.40 |
| 30581 | 3312 | 5/6/2019 | $     2,635.75 |
| 30582 | 3324 | 5/6/2019 | $     2,918.99 |
| 30583 | 3283 | 5/6/2019 | $        288.23 |
| 30584 | 3345 | 5/6/2019 | $        973.34 |
| 30585 | 3350 | 5/6/2019 | $     2,805.65 |
| 30586 | 3351 | 5/6/2019 | $     1,105.11 |
| 30587 | 3367 | 5/6/2019 | $     1,817.64 |
| 30588 | 3395 | 5/7/2019 | $     1,216.10 |
| 30589 | 3413 | 5/7/2019 | $     1,445.90 |
| 30590 | 3415 | 5/7/2019 | $     3,051.05 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30591 | 3419 | 5/7/2019 | $ 1,536.25 |
| 30592 | 2932 | 5/7/2019 | $ 847.47 |
| 30593 | 3450 | 5/7/2019 | $ 636.03 |
| 30594 | 3459 | 5/7/2019 | $ 3,096.65 |
| 30595 | 3470 | 5/7/2019 | $ 1,185.17 |
| 30596 | 3064 | 5/7/2019 | $ 1,747.62 |
| 30597 | 3486 | 5/7/2019 | $ 300.44 |
| 30598 | 3485 | 5/7/2019 | $ 3,937.58 |
| 30599 | 3525 | 5/7/2019 | $ 4,282.37 |
| 30600 | 3545 | 5/7/2019 | $ 607.69 |
| 30601 | 3531 | 5/7/2019 | $ 1,395.96 |
| 30602 | 3584 | 5/7/2019 | $ 1,182.16 |
| 30603 | 3652 | 5/7/2019 | $ 1,145.83 |
| 30604 | 3539 | 5/7/2019 | $ 2,352.40 |
| 30605 | 3667 | 5/7/2019 | $ 3,039.01 |
| 30606 | 3685 | 5/7/2019 | $ 2,305.14 |
| 30607 | 3687 | 5/7/2019 | $ 1,968.22 |
| 30608 | 3390 | 5/7/2019 | $ 1,013.53 |
| 30609 | 3393 | 5/7/2019 | $ 736.96 |
| 30610 | 3702 | 5/7/2019 | $ 1,179.17 |
| 30611 | 3670 | 5/7/2019 | $ 3,005.14 |
| 30612 | 3720 | 5/7/2019 | $ 1,282.05 |
| 30613 | 3731 | 5/7/2019 | $ 2,989.12 |
| 30614 | 3732 | 5/7/2019 | $ 2,710.36 |
| 30615 | 3753 | 5/7/2019 | $ 3,068.11 |
| 30616 | 3769 | 5/7/2019 | $ 1,668.50 |
| 30617 | 3758 | 5/7/2019 | $ 1,082.45 |
| 30618 | 0906 | 5/7/2019 | $ 1,671.16 |
| 30619 | 9357 | 5/7/2019 | $ 1,483.17 |
| 30620 | 3739 | 5/7/2019 | $ 800.29 |
| 30621 | 3585 | 5/7/2019 | $ 1,714.32 |
| 30622 | 3833 | 5/7/2019 | $ 2,614.07 |
| 30623 | 3827 | 5/7/2019 | $ 1,270.70 |
| 30624 | 3847 | 5/7/2019 | $ 3,175.30 |
| 30625 | 3681 | 5/7/2019 | $ 2,886.18 |
| 30626 | 3886 | 5/7/2019 | $ 4,047.33 |
| 30627 | 3913 | 5/7/2019 | $ 2,396.85 |
| 30628 | 3900 | 5/7/2019 | $ 2,324.73 |
| 30629 | 3934 | 5/7/2019 | $ 2,125.29 |
| 30630 | 3954 | 5/7/2019 | $ 2,080.71 |
| 30631 | 3970 | 5/7/2019 | $ 387.44 |
| 30632 | 2714 | 5/7/2019 | $ 1,415.16 |
| 30633 | 4022 | 5/7/2019 | $ 1,112.32 |
| 30634 | 4023 | 5/7/2019 | $ 1,536.21 |
| 30635 | 4034 | 5/7/2019 | $ 2,914.63 |
| 30636 | 4065 | 5/7/2019 | $ 1,786.68 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30637 | 9623 | 5/7/2019 | $ 2,090.35 |
| 30638 | 4164 | 5/7/2019 | $ 1,184.12 |
| 30639 | 4165 | 5/7/2019 | $ 965.10 |
| 30640 | 4184 | 5/7/2019 | $ 1,719.96 |
| 30641 | 9047 | 5/7/2019 | $ 1,897.77 |
| 30642 | 4126 | 5/7/2019 | $ 2,109.83 |
| 30643 | 4247 | 5/7/2019 | $ 775.57 |
| 30644 | 4250 | 5/7/2019 | $ 3,452.81 |
| 30645 | 4337 | 5/7/2019 | $ 1,586.81 |
| 30646 | 4352 | 5/7/2019 | $ 2,611.05 |
| 30647 | 4405 | 5/7/2019 | $ 1,651.77 |
| 30648 | 4409 | 5/7/2019 | $ 885.16 |
| 30649 | 4424 | 5/7/2019 | $ 2,677.60 |
| 30650 | 2426 | 5/7/2019 | $ 1,103.32 |
| 30651 | 4332 | 5/7/2019 | $ 1,286.86 |
| 30652 | 3249 | 5/7/2019 | $ 2,879.51 |
| 30653 | 4483 | 5/7/2019 | $ 609.53 |
| 30654 | 4388 | 5/7/2019 | $ 1,312.27 |
| 30655 | 4545 | 5/7/2019 | $ 2,014.96 |
| 30656 | 4557 | 5/7/2019 | $ 866.63 |
| 30657 | 3994 | 5/7/2019 | $ 3,331.30 |
| 30658 | 4295 | 5/7/2019 | $ 1,675.12 |
| 30659 | 4606 | 5/7/2019 | $ 1,757.16 |
| 30660 | 4654 | 5/7/2019 | $ 2,233.08 |
| 30661 | 1017 | 5/7/2019 | $ 1,023.43 |
| 30662 | 3155 | 5/7/2019 | $ 1,134.05 |
| 30663 | 4672 | 5/7/2019 | $ 2,333.80 |
| 30664 | 4502 | 5/7/2019 | $ 579.02 |
| 30665 | 4674 | 5/7/2019 | $ 3,269.38 |
| 30666 | 4697 | 5/7/2019 | $ 587.85 |
| 30667 | 4715 | 5/7/2019 | $ 2,082.20 |
| 30668 | 4730 | 5/7/2019 | $ 2,062.94 |
| 30669 | 4193 | 5/7/2019 | $ 1,782.15 |
| 30670 | 4761 | 5/7/2019 | $ 876.92 |
| 30671 | 4764 | 5/7/2019 | $ 842.44 |
| 30672 | 4767 | 5/7/2019 | $ 1,014.02 |
| 30673 | 4780 | 5/7/2019 | $ 1,127.15 |
| 30674 | 4795 | 5/7/2019 | $ 1,860.93 |
| 30675 | 4803 | 5/7/2019 | $ 1,220.39 |
| 30676 | 1224 | 5/8/2019 | $ 2,735.11 |
| 30677 | 4857 | 5/8/2019 | $ 1,153.37 |
| 30678 | 4874 | 5/8/2019 | $ 1,093.64 |
| 30679 | 4875 | 5/8/2019 | $ 1,994.77 |
| 30680 | 3203 | 5/8/2019 | $ 1,762.90 |
| 30681 | 2432 | 5/8/2019 | $ 4,254.59 |
| 30682 | 4923 | 5/8/2019 | $ 1,597.91 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30683 | 2943 | 5/8/2019 | $ 3,162.77 |
| 30684 | 4958 | 5/8/2019 | $ 1,055.96 |
| 30685 | 2004 | 5/8/2019 | $ 1,391.51 |
| 30686 | 4979 | 5/8/2019 | $ 1,365.81 |
| 30687 | 4991 | 5/8/2019 | $ 996.48 |
| 30688 | 4932 | 5/8/2019 | $ 1,124.08 |
| 30689 | 2544 | 5/8/2019 | $ 1,071.78 |
| 30690 | 5013 | 5/8/2019 | $ 959.84 |
| 30691 | 4976 | 5/8/2019 | $ 2,337.05 |
| 30692 | 5042 | 5/8/2019 | $ 2,027.65 |
| 30693 | 4579 | 5/8/2019 | $ 2,168.32 |
| 30694 | 5054 | 5/8/2019 | $ 1,732.96 |
| 30695 | 5057 | 5/8/2019 | $ 3,431.88 |
| 30696 | 4343 | 5/8/2019 | $ 816.95 |
| 30697 | 5070 | 5/8/2019 | $ 2,374.71 |
| 30698 | 5078 | 5/8/2019 | $ 1,514.83 |
| 30699 | 5066 | 5/8/2019 | $ 677.88 |
| 30700 | 5095 | 5/8/2019 | $ 1,119.82 |
| 30701 | 5132 | 5/8/2019 | $ 1,628.72 |
| 30702 | 5200 | 5/8/2019 | $ 1,027.18 |
| 30703 | 5209 | 5/8/2019 | $ 1,485.12 |
| 30704 | 4127 | 5/8/2019 | $ 2,500.55 |
| 30705 | 5238 | 5/8/2019 | $ 2,319.72 |
| 30706 | 5237 | 5/8/2019 | $ 2,601.27 |
| 30707 | 4993 | 5/8/2019 | $ 2,355.16 |
| 30708 | 1138 | 5/8/2019 | $ 2,165.38 |
| 30709 | 4872 | 5/8/2019 | $ 1,003.86 |
| 30710 | 4807 | 5/8/2019 | $ 3,042.46 |
| 30711 | 5306 | 5/8/2019 | $ 2,796.06 |
| 30712 | 9891 | 5/8/2019 | $ 3,140.16 |
| 30713 | 5389 | 5/8/2019 | $ 3,135.46 |
| 30714 | 3928 | 5/8/2019 | $ 2,067.99 |
| 30715 | 5408 | 5/8/2019 | $ 2,476.81 |
| 30716 | 5441 | 5/8/2019 | $ 1,153.08 |
| 30717 | 5449 | 5/8/2019 | $ 2,215.87 |
| 30718 | 5462 | 5/8/2019 | $ 603.52 |
| 30719 | 4075 | 5/8/2019 | $ 2,117.62 |
| 30720 | 5301 | 5/8/2019 | $ 1,533.72 |
| 30721 | 5536 | 5/8/2019 | $ 1,470.09 |
| 30722 | 5542 | 5/8/2019 | $ 1,409.22 |
| 30723 | 5568 | 5/8/2019 | $ 1,874.99 |
| 30724 | 5576 | 5/8/2019 | $ 2,155.22 |
| 30725 | 5584 | 5/8/2019 | $ 502.88 |
| 30726 | 5596 | 5/8/2019 | $ 1,189.08 |
| 30727 | 2964 | 5/8/2019 | $ 3,711.78 |
| 30728 | 5617 | 5/8/2019 | $ 995.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30729 | 5614 | 5/8/2019 | $ 1,496.74 |
| 30730 | 5395 | 5/8/2019 | $ 1,842.61 |
| 30731 | 5684 | 5/8/2019 | $ 2,903.46 |
| 30732 | 5681 | 5/8/2019 | $ 1,016.26 |
| 30733 | 4248 | 5/8/2019 | $ 1,987.79 |
| 30734 | 5713 | 5/8/2019 | $ 1,781.54 |
| 30735 | 3899 | 5/8/2019 | $ 601.38 |
| 30736 | 5364 | 5/8/2019 | $ 1,176.84 |
| 30737 | 5746 | 5/8/2019 | $ 2,045.86 |
| 30738 | 3920 | 5/8/2019 | $ 1,009.60 |
| 30739 | 5788 | 5/8/2019 | $ 968.10 |
| 30740 | 5789 | 5/8/2019 | $ 1,000.00 |
| 30741 | 5170 | 5/8/2019 | $ 1,543.65 |
| 30742 | 5599 | 5/8/2019 | $ 1,005.02 |
| 30743 | 5838 | 5/8/2019 | $ 1,558.21 |
| 30744 | 5890 | 5/8/2019 | $ 516.29 |
| 30745 | 3122 | 5/8/2019 | $ 2,506.30 |
| 30746 | 5860 | 5/8/2019 | $ 834.61 |
| 30747 | 5915 | 5/8/2019 | $ 468.05 |
| 30748 | 5931 | 5/8/2019 | $ 2,541.94 |
| 30749 | 6006 | 5/8/2019 | $ 1,779.74 |
| 30750 | 6007 | 5/8/2019 | $ 1,552.68 |
| 30751 | 6058 | 5/8/2019 | $ 1,490.06 |
| 30752 | 6062 | 5/8/2019 | $ 3,805.14 |
| 30753 | 6075 | 5/8/2019 | $ 2,110.60 |
| 30754 | 6082 | 5/8/2019 | $ 600.70 |
| 30755 | 5979 | 5/8/2019 | $ 618.85 |
| 30756 | 6187 | 5/9/2019 | $ 1,587.14 |
| 30757 | 6275 | 5/9/2019 | $ 405.54 |
| 30758 | 6308 | 5/9/2019 | $ 4,224.06 |
| 30759 | 6315 | 5/9/2019 | $ 3,063.63 |
| 30760 | 3297 | 5/9/2019 | $ 2,385.98 |
| 30761 | 6358 | 5/9/2019 | $ 3,407.71 |
| 30762 | 6361 | 5/9/2019 | $ 789.30 |
| 30763 | 5642 | 5/9/2019 | $ 2,027.40 |
| 30764 | 6444 | 5/9/2019 | $ 1,707.49 |
| 30765 | 5528 | 5/9/2019 | $ 246.96 |
| 30766 | 6417 | 5/9/2019 | $ 2,302.31 |
| 30767 | 6351 | 5/9/2019 | $ 632.99 |
| 30768 | 6489 | 5/9/2019 | $ 1,977.44 |
| 30769 | 6507 | 5/9/2019 | $ 1,872.65 |
| 30770 | 6194 | 5/9/2019 | $ 1,355.44 |
| 30771 | 4939 | 5/9/2019 | $ 2,547.66 |
| 30772 | 6541 | 5/9/2019 | $ 1,342.86 |
| 30773 | 6561 | 5/9/2019 | $ 4,446.97 |
| 30774 | 6368 | 5/9/2019 | $ 5,118.81 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30775 | 3565 | 5/9/2019 | $ 1,513.15 |
| 30776 | 6596 | 5/9/2019 | $ 3,144.40 |
| 30777 | 6603 | 5/9/2019 | $ 2,850.03 |
| 30778 | 6650 | 5/9/2019 | $ 1,361.18 |
| 30779 | 6597 | 5/9/2019 | $ 2,205.18 |
| 30780 | 6662 | 5/9/2019 | $ 1,340.12 |
| 30781 | 6291 | 5/9/2019 | $ 1,644.89 |
| 30782 | 6762 | 5/9/2019 | $ 1,205.23 |
| 30783 | 6760 | 5/9/2019 | $ 1,319.15 |
| 30784 | 6769 | 5/9/2019 | $ 1,194.97 |
| 30785 | 6697 | 5/9/2019 | $ 2,404.68 |
| 30786 | 6791 | 5/9/2019 | $ 1,210.59 |
| 30787 | 6821 | 5/9/2019 | $ 1,683.61 |
| 30788 | 2549 | 5/9/2019 | $ 661.25 |
| 30789 | 6868 | 5/9/2019 | $ 1,184.38 |
| 30790 | 6906 | 5/9/2019 | $ 1,189.04 |
| 30791 | 6332 | 5/9/2019 | $ 1,241.97 |
| 30792 | 6962 | 5/9/2019 | $ 1,214.40 |
| 30793 | 6927 | 5/9/2019 | $ 801.80 |
| 30794 | 6941 | 5/9/2019 | $ 1,383.78 |
| 30795 | 7003 | 5/9/2019 | $ 1,666.36 |
| 30796 | 7034 | 5/9/2019 | $ 253.09 |
| 30797 | 7033 | 5/9/2019 | $ 793.52 |
| 30798 | 7054 | 5/9/2019 | $ 2,242.34 |
| 30799 | 7067 | 5/9/2019 | $ 1,048.53 |
| 30800 | 7089 | 5/9/2019 | $ 1,368.96 |
| 30801 | 7066 | 5/9/2019 | $ 2,213.94 |
| 30802 | 7123 | 5/9/2019 | $ 927.87 |
| 30803 | 7153 | 5/9/2019 | $ 987.62 |
| 30804 | 7160 | 5/9/2019 | $ 1,133.91 |
| 30805 | 7156 | 5/9/2019 | $ 2,145.46 |
| 30806 | 7124 | 5/9/2019 | $ 3,064.43 |
| 30807 | 7183 | 5/9/2019 | $ 3,227.24 |
| 30808 | 7205 | 5/9/2019 | $ 1,846.74 |
| 30809 | 7196 | 5/9/2019 | $ 2,408.07 |
| 30810 | 6887 | 5/9/2019 | $ 1,354.58 |
| 30811 | 7277 | 5/9/2019 | $ 1,222.06 |
| 30812 | 7280 | 5/9/2019 | $ 1,854.38 |
| 30813 | 4755 | 5/9/2019 | $ 1,396.52 |
| 30814 | 7321 | 5/9/2019 | $ 1,133.12 |
| 30815 | 7340 | 5/9/2019 | $ 1,014.98 |
| 30816 | 7344 | 5/9/2019 | $ 516.44 |
| 30817 | 7343 | 5/9/2019 | $ 727.14 |
| 30818 | 7403 | 5/10/2019 | $ 1,736.25 |
| 30819 | 7357 | 5/10/2019 | $ 3,098.76 |
| 30820 | 7439 | 5/10/2019 | $ 2,212.39 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 30821 | 7459 | 5/10/2019 | $ 1,528.70 |
| 30822 | 7440 | 5/10/2019 | $ 1,227.60 |
| 30823 | 7493 | 5/10/2019 | $ 1,012.42 |
| 30824 | 7502 | 5/10/2019 | $ 748.31 |
| 30825 | 7535 | 5/10/2019 | $ 1,842.11 |
| 30826 | 7537 | 5/10/2019 | $ 1,160.37 |
| 30827 | 7122 | 5/10/2019 | $ 1,478.70 |
| 30828 | 7559 | 5/10/2019 | $ 1,146.37 |
| 30829 | 7564 | 5/10/2019 | $ 995.52 |
| 30830 | 7612 | 5/10/2019 | $ 1,400.02 |
| 30831 | 7615 | 5/10/2019 | $ 1,951.03 |
| 30832 | 7339 | 5/10/2019 | $ 1,911.75 |
| 30833 | 5933 | 5/10/2019 | $ 1,356.88 |
| 30834 | 7715 | 5/10/2019 | $ 2,772.08 |
| 30835 | 7304 | 5/10/2019 | $ 1,333.76 |
| 30836 | 7745 | 5/10/2019 | $ 2,006.63 |
| 30837 | 7787 | 5/10/2019 | $ 1,720.31 |
| 30838 | 7792 | 5/10/2019 | $ 1,303.27 |
| 30839 | 7627 | 5/10/2019 | $ 3,595.49 |
| 30840 | 7806 | 5/10/2019 | $ 2,097.04 |
| 30841 | 7820 | 5/10/2019 | $ 657.18 |
| 30842 | 7827 | 5/10/2019 | $ 2,295.02 |
| 30843 | 7702 | 5/10/2019 | $ 2,067.15 |
| 30844 | 5347 | 5/10/2019 | $ 1,150.60 |
| 30845 | 7855 | 5/10/2019 | $ 4,514.53 |
| 30846 | 7897 | 5/10/2019 | $ 2,415.19 |
| 30847 | 7904 | 5/10/2019 | $ 1,490.23 |
| 30848 | 7699 | 5/10/2019 | $ 3,539.18 |
| 30849 | 7940 | 5/10/2019 | $ 2,148.55 |
| 30850 | 7953 | 5/10/2019 | $ 1,582.87 |
| 30851 | 7951 | 5/10/2019 | $ 2,265.05 |
| 30852 | 7968 | 5/10/2019 | $ 1,496.84 |
| 30853 | 7996 | 5/10/2019 | $ 2,393.03 |
| 30854 | 8003 | 5/10/2019 | $ 259.80 |
| 30855 | 8028 | 5/10/2019 | $ 1,065.99 |
| 30856 | 8036 | 5/10/2019 | $ 1,375.05 |
| 30857 | 8067 | 5/10/2019 | $ 2,258.96 |
| 30858 | 8096 | 5/10/2019 | $ 4,763.49 |
| 30859 | 7921 | 5/10/2019 | $ 1,009.44 |
| 30860 | 7834 | 5/10/2019 | $ 1,409.52 |
| 30861 | 8138 | 5/10/2019 | $ 593.84 |
| 30862 | 8163 | 5/10/2019 | $ 864.75 |
| 30863 | 6095 | 5/10/2019 | $ 721.97 |
| 30864 | 8210 | 5/10/2019 | $ 1,308.22 |
| 30865 | 8275 | 5/10/2019 | $ 1,164.54 |
| 30866 | 8313 | 5/10/2019 | $ 1,981.20 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30867 | 8318 | 5/10/2019 | $      993.41 |
| 30868 | 8329 | 5/10/2019 | $    1,973.82 |
| 30869 | 8259 | 5/10/2019 | $    1,311.93 |
| 30870 | 8154 | 5/10/2019 | $    2,924.23 |
| 30871 | 8391 | 5/10/2019 | $      776.47 |
| 30872 | 8446 | 5/10/2019 | $    2,343.09 |
| 30873 | 8475 | 5/10/2019 | $    1,311.80 |
| 30874 | 8470 | 5/10/2019 | $    2,763.86 |
| 30875 | 8482 | 5/10/2019 | $    1,940.88 |
| 30876 | 8518 | 5/10/2019 | $    1,028.59 |
| 30877 | 8536 | 5/10/2019 | $    2,803.38 |
| 30878 | 8573 | 5/10/2019 | $    4,608.25 |
| 30879 | 8589 | 5/11/2019 | $    2,871.10 |
| 30880 | 8620 | 5/11/2019 | $    2,828.66 |
| 30881 | 8634 | 5/11/2019 | $      713.70 |
| 30882 | 8635 | 5/11/2019 | $      822.28 |
| 30883 | 8652 | 5/11/2019 | $    2,485.17 |
| 30884 | 8663 | 5/11/2019 | $    1,574.03 |
| 30885 | 8772 | 5/11/2019 | $    1,380.82 |
| 30886 | 8889 | 5/11/2019 | $    1,615.46 |
| 30887 | 8917 | 5/11/2019 | $    1,957.72 |
| 30888 | 8935 | 5/11/2019 | $    1,025.40 |
| 30889 | 8941 | 5/11/2019 | $    1,656.77 |
| 30890 | 8360 | 5/11/2019 | $      527.74 |
| 30891 | 8968 | 5/11/2019 | $    1,488.35 |
| 30892 | 8969 | 5/11/2019 | $    2,590.78 |
| 30893 | 8971 | 5/11/2019 | $    2,016.15 |
| 30894 | 8987 | 5/11/2019 | $      259.69 |
| 30895 | 9003 | 5/11/2019 | $      912.96 |
| 30896 | 9034 | 5/11/2019 | $    4,494.10 |
| 30897 | 6615 | 5/11/2019 | $    2,528.21 |
| 30898 | 9044 | 5/11/2019 | $    1,796.45 |
| 30899 | 9060 | 5/11/2019 | $    3,674.92 |
| 30900 | 9072 | 5/11/2019 | $    1,171.26 |
| 30901 | 9067 | 5/11/2019 | $    1,157.47 |
| 30902 | 9114 | 5/11/2019 | $    2,188.05 |
| 30903 | 9123 | 5/11/2019 | $      257.53 |
| 30904 | 9126 | 5/11/2019 | $    1,338.14 |
| 30905 | 9130 | 5/11/2019 | $    1,833.18 |
| 30906 | 9134 | 5/11/2019 | $    2,099.36 |
| 30907 | 9097 | 5/11/2019 | $    1,071.91 |
| 30908 | 9146 | 5/11/2019 | $    3,224.80 |
| 30909 | 9163 | 5/11/2019 | $    1,842.68 |
| 30910 | 9164 | 5/11/2019 | $      207.12 |
| 30911 | 9174 | 5/11/2019 | $      632.46 |
| 30912 | 9176 | 5/11/2019 | $      730.45 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30913 | 9059 | 5/11/2019 | $ 1,938.49 |
| 30914 | 9186 | 5/11/2019 | $ 1,288.38 |
| 30915 | 9172 | 5/11/2019 | $ 389.10 |
| 30916 | 9218 | 5/11/2019 | $ 462.56 |
| 30917 | 9219 | 5/11/2019 | $ 2,101.50 |
| 30918 | 9284 | 5/12/2019 | $ 1,509.71 |
| 30919 | 5893 | 5/12/2019 | $ 3,900.37 |
| 30920 | 9352 | 5/12/2019 | $ 4,306.49 |
| 30921 | 9386 | 5/12/2019 | $ 472.47 |
| 30922 | 7286 | 5/12/2019 | $ 737.98 |
| 30923 | 9400 | 5/12/2019 | $ 1,656.61 |
| 30924 | 9411 | 5/12/2019 | $ 1,142.36 |
| 30925 | 9425 | 5/12/2019 | $ 628.45 |
| 30926 | 9484 | 5/12/2019 | $ 811.69 |
| 30927 | 9488 | 5/12/2019 | $ 1,311.15 |
| 30928 | 9414 | 5/12/2019 | $ 886.28 |
| 30929 | 9509 | 5/12/2019 | $ 2,615.74 |
| 30930 | 9526 | 5/12/2019 | $ 869.32 |
| 30931 | 9507 | 5/12/2019 | $ 812.17 |
| 30932 | 9154 | 5/12/2019 | $ 1,950.20 |
| 30933 | 9583 | 5/12/2019 | $ 1,076.82 |
| 30934 | 8644 | 5/12/2019 | $ 2,539.50 |
| 30935 | 9610 | 5/12/2019 | $ 920.45 |
| 30936 | 9617 | 5/12/2019 | $ 2,856.37 |
| 30937 | 9646 | 5/12/2019 | $ 2,909.87 |
| 30938 | 9689 | 5/12/2019 | $ 425.85 |
| 30939 | 9696 | 5/12/2019 | $ 1,834.52 |
| 30940 | 9718 | 5/12/2019 | $ 566.45 |
| 30941 | 9722 | 5/12/2019 | $ 1,849.82 |
| 30942 | 9721 | 5/12/2019 | $ 1,244.48 |
| 30943 | 9725 | 5/12/2019 | $ 2,073.90 |
| 30944 | 9736 | 5/12/2019 | $ 1,544.42 |
| 30945 | 9739 | 5/12/2019 | $ 1,143.57 |
| 30946 | 9752 | 5/13/2019 | $ 3,825.14 |
| 30947 | 9764 | 5/13/2019 | $ 1,272.31 |
| 30948 | 9790 | 5/13/2019 | $ 3,531.14 |
| 30949 | 9804 | 5/13/2019 | $ 3,054.46 |
| 30950 | 9788 | 5/13/2019 | $ 1,832.89 |
| 30951 | 9887 | 5/13/2019 | $ 1,624.34 |
| 30952 | 9909 | 5/13/2019 | $ 308.06 |
| 30953 | 9913 | 5/13/2019 | $ 1,738.62 |
| 30954 | 9938 | 5/13/2019 | $ 986.89 |
| 30955 | 9988 | 5/13/2019 | $ 1,371.83 |
| 30956 | 0014 | 5/13/2019 | $ 2,155.73 |
| 30957 | 0016 | 5/13/2019 | $ 1,313.24 |
| 30958 | 8852 | 5/13/2019 | $ 863.37 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 30959 | 0077 | 5/13/2019 | $ 2,450.88 |
| 30960 | 0067 | 5/13/2019 | $ 1,640.29 |
| 30961 | 9105 | 5/13/2019 | $ 1,614.30 |
| 30962 | 7848 | 5/13/2019 | $ 2,076.75 |
| 30963 | 8442 | 5/13/2019 | $ 2,229.67 |
| 30964 | 0039 | 5/13/2019 | $ 2,743.51 |
| 30965 | 8757 | 5/13/2019 | $ 1,566.99 |
| 30966 | 0245 | 5/13/2019 | $ 1,792.41 |
| 30967 | 0140 | 5/13/2019 | $ 2,303.92 |
| 30968 | 0235 | 5/13/2019 | $ 1,446.82 |
| 30969 | 0257 | 5/13/2019 | $ 251.66 |
| 30970 | 0273 | 5/13/2019 | $ 1,849.39 |
| 30971 | 0327 | 5/13/2019 | $ 521.86 |
| 30972 | 0342 | 5/13/2019 | $ 485.34 |
| 30973 | 0258 | 5/13/2019 | $ 1,012.99 |
| 30974 | 8951 | 5/13/2019 | $ 1,617.36 |
| 30975 | 9800 | 5/13/2019 | $ 2,113.27 |
| 30976 | 9049 | 5/13/2019 | $ 1,865.76 |
| 30977 | 0428 | 5/13/2019 | $ 1,364.65 |
| 30978 | 0437 | 5/13/2019 | $ 690.49 |
| 30979 | 0470 | 5/13/2019 | $ 2,758.83 |
| 30980 | 0485 | 5/13/2019 | $ 3,767.72 |
| 30981 | 9103 | 5/13/2019 | $ 911.83 |
| 30982 | 0468 | 5/13/2019 | $ 1,255.71 |
| 30983 | 0581 | 5/13/2019 | $ 1,467.08 |
| 30984 | 0521 | 5/13/2019 | $ 2,055.02 |
| 30985 | 0588 | 5/13/2019 | $ 1,269.44 |
| 30986 | 9415 | 5/13/2019 | $ 2,377.31 |
| 30987 | 0599 | 5/13/2019 | $ 1,068.09 |
| 30988 | 0070 | 5/13/2019 | $ 4,330.50 |
| 30989 | 9665 | 5/13/2019 | $ 772.87 |
| 30990 | 0602 | 5/13/2019 | $ 1,262.57 |
| 30991 | 0434 | 5/13/2019 | $ 3,279.58 |
| 30992 | 0651 | 5/13/2019 | $ 1,311.04 |
| 30993 | 0652 | 5/13/2019 | $ 903.47 |
| 30994 | 0657 | 5/13/2019 | $ 1,405.14 |
| 30995 | 0653 | 5/13/2019 | $ 833.38 |
| 30996 | 0661 | 5/13/2019 | $ 2,709.84 |
| 30997 | 0690 | 5/13/2019 | $ 205.40 |
| 30998 | 0695 | 5/13/2019 | $ 1,484.61 |
| 30999 | 0696 | 5/13/2019 | $ 2,314.28 |
| 31000 | 0703 | 5/13/2019 | $ 823.85 |
| 31001 | 9191 | 5/13/2019 | $ 1,756.25 |
| 31002 | 0346 | 5/13/2019 | $ 1,398.95 |
| 31003 | 0797 | 5/13/2019 | $ 52.36 |
| 31004 | 0814 | 5/13/2019 | $ 2,454.72 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31005 | 0826 | 5/13/2019 | $ 1,549.55 |
| 31006 | 0829 | 5/13/2019 | $ 1,101.84 |
| 31007 | 0835 | 5/13/2019 | $ 556.14 |
| 31008 | 0831 | 5/13/2019 | $ 981.53 |
| 31009 | 0853 | 5/13/2019 | $ 2,729.92 |
| 31010 | 0792 | 5/13/2019 | $ 293.57 |
| 31011 | 0903 | 5/13/2019 | $ 488.64 |
| 31012 | 0911 | 5/13/2019 | $ 1,007.00 |
| 31013 | 0916 | 5/13/2019 | $ 1,699.45 |
| 31014 | 0926 | 5/13/2019 | $ 1,184.99 |
| 31015 | 1000 | 5/13/2019 | $ 1,136.31 |
| 31016 | 9016 | 5/13/2019 | $ 1,086.06 |
| 31017 | 1036 | 5/13/2019 | $ 2,238.39 |
| 31018 | 1064 | 5/13/2019 | $ 1,432.63 |
| 31019 | 8643 | 5/13/2019 | $ 2,262.22 |
| 31020 | 1066 | 5/13/2019 | $ 1,710.61 |
| 31021 | 1086 | 5/13/2019 | $ 1,108.14 |
| 31022 | 1098 | 5/13/2019 | $ 753.40 |
| 31023 | 1106 | 5/13/2019 | $ 2,420.97 |
| 31024 | 1100 | 5/13/2019 | $ 2,357.36 |
| 31025 | 1154 | 5/14/2019 | $ 2,027.88 |
| 31026 | 1159 | 5/14/2019 | $ 2,008.12 |
| 31027 | 1163 | 5/14/2019 | $ 1,860.71 |
| 31028 | 1175 | 5/14/2019 | $ 2,136.93 |
| 31029 | 1199 | 5/14/2019 | $ 1,387.36 |
| 31030 | 0631 | 5/14/2019 | $ 2,585.19 |
| 31031 | 6204 | 5/14/2019 | $ 2,570.84 |
| 31032 | 1224 | 5/14/2019 | $ 1,452.70 |
| 31033 | 1229 | 5/14/2019 | $ 4,872.13 |
| 31034 | 1228 | 5/14/2019 | $ 2,779.53 |
| 31035 | 1231 | 5/14/2019 | $ 3,957.75 |
| 31036 | 1240 | 5/14/2019 | $ 1,949.83 |
| 31037 | 1243 | 5/14/2019 | $ 2,557.81 |
| 31038 | 9877 | 5/14/2019 | $ 1,847.70 |
| 31039 | 1242 | 5/14/2019 | $ 3,205.01 |
| 31040 | 1267 | 5/14/2019 | $ 2,463.23 |
| 31041 | 1300 | 5/14/2019 | $ 2,190.19 |
| 31042 | 1346 | 5/14/2019 | $ 1,355.70 |
| 31043 | 1353 | 5/14/2019 | $ 1,129.37 |
| 31044 | 1366 | 5/14/2019 | $ 1,400.27 |
| 31045 | 1388 | 5/14/2019 | $ 2,546.19 |
| 31046 | 1404 | 5/14/2019 | $ 1,050.84 |
| 31047 | 1419 | 5/14/2019 | $ 2,783.42 |
| 31048 | 1408 | 5/14/2019 | $ 3,816.88 |
| 31049 | 1421 | 5/14/2019 | $ 174.22 |
| 31050 | 1450 | 5/14/2019 | $ 1,065.44 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31051 | 1503 | 5/14/2019 | $ 3,037.94 |
| 31052 | 0686 | 5/14/2019 | $ 1,103.95 |
| 31053 | 1502 | 5/14/2019 | $ 2,774.26 |
| 31054 | 1511 | 5/14/2019 | $ 2,647.68 |
| 31055 | 1530 | 5/14/2019 | $ 2,066.68 |
| 31056 | 1544 | 5/14/2019 | $ 649.28 |
| 31057 | 1547 | 5/14/2019 | $ 1,613.67 |
| 31058 | 1554 | 5/14/2019 | $ 1,494.85 |
| 31059 | 1548 | 5/14/2019 | $ 649.07 |
| 31060 | 8425 | 5/14/2019 | $ 1,184.28 |
| 31061 | 1649 | 5/14/2019 | $ 638.55 |
| 31062 | 0364 | 5/14/2019 | $ 2,289.09 |
| 31063 | 1754 | 5/14/2019 | $ 1,102.29 |
| 31064 | 1741 | 5/14/2019 | $ 1,171.38 |
| 31065 | 1539 | 5/14/2019 | $ 1,385.08 |
| 31066 | 1798 | 5/14/2019 | $ 1,191.50 |
| 31067 | 1804 | 5/14/2019 | $ 1,641.21 |
| 31068 | 1739 | 5/14/2019 | $ 2,018.47 |
| 31069 | 1821 | 5/14/2019 | $ 3,766.82 |
| 31070 | 1848 | 5/14/2019 | $ 1,528.36 |
| 31071 | 1785 | 5/14/2019 | $ 589.28 |
| 31072 | 0747 | 5/14/2019 | $ 1,687.43 |
| 31073 | 1812 | 5/14/2019 | $ 2,638.21 |
| 31074 | 0823 | 5/14/2019 | $ 1,874.23 |
| 31075 | 1923 | 5/14/2019 | $ 3,868.58 |
| 31076 | 1962 | 5/14/2019 | $ 1,688.58 |
| 31077 | 1970 | 5/14/2019 | $ 1,315.84 |
| 31078 | 1990 | 5/14/2019 | $ 1,653.82 |
| 31079 | 1710 | 5/14/2019 | $ 796.63 |
| 31080 | 2031 | 5/14/2019 | $ 3,131.91 |
| 31081 | 1866 | 5/14/2019 | $ 935.38 |
| 31082 | 2033 | 5/14/2019 | $ 1,617.55 |
| 31083 | 2048 | 5/14/2019 | $ 2,989.95 |
| 31084 | 2072 | 5/14/2019 | $ 2,362.71 |
| 31085 | 1941 | 5/14/2019 | $ 854.03 |
| 31086 | 1843 | 5/14/2019 | $ 2,014.37 |
| 31087 | 2130 | 5/14/2019 | $ 1,942.14 |
| 31088 | 1550 | 5/14/2019 | $ 565.48 |
| 31089 | 2151 | 5/14/2019 | $ 1,147.63 |
| 31090 | 2160 | 5/14/2019 | $ 1,655.29 |
| 31091 | 2126 | 5/14/2019 | $ 2,818.96 |
| 31092 | 2190 | 5/14/2019 | $ 2,987.86 |
| 31093 | 9323 | 5/14/2019 | $ 2,555.60 |
| 31094 | 2239 | 5/14/2019 | $ 2,028.72 |
| 31095 | 2322 | 5/14/2019 | $ 1,324.98 |
| 31096 | 2320 | 5/14/2019 | $ 798.82 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31097 | 2338 | 5/14/2019 | $    986.11 |
| 31098 | 2342 | 5/14/2019 | $  2,764.64 |
| 31099 | 2357 | 5/14/2019 | $  2,242.12 |
| 31100 | 2263 | 5/14/2019 | $  1,511.81 |
| 31101 | 2395 | 5/14/2019 | $  2,915.89 |
| 31102 | 2109 | 5/14/2019 | $  1,100.36 |
| 31103 | 2422 | 5/14/2019 | $  1,560.55 |
| 31104 | 2431 | 5/14/2019 | $  1,606.50 |
| 31105 | 2359 | 5/14/2019 | $    385.77 |
| 31106 | 2429 | 5/14/2019 | $    515.80 |
| 31107 | 2463 | 5/14/2019 | $  3,325.03 |
| 31108 | 2476 | 5/14/2019 | $  2,340.04 |
| 31109 | 2501 | 5/15/2019 | $  2,131.29 |
| 31110 | 2503 | 5/15/2019 | $  1,069.14 |
| 31111 | 1953 | 5/15/2019 | $  1,608.41 |
| 31112 | 2576 | 5/15/2019 | $  1,757.98 |
| 31113 | 2593 | 5/15/2019 | $  1,579.78 |
| 31114 | 2605 | 5/15/2019 | $  2,870.48 |
| 31115 | 2615 | 5/15/2019 | $  1,254.09 |
| 31116 | 2621 | 5/15/2019 | $  1,951.80 |
| 31117 | 2479 | 5/15/2019 | $  2,413.29 |
| 31118 | 2648 | 5/15/2019 | $    709.78 |
| 31119 | 7958 | 5/15/2019 | $    908.35 |
| 31120 | 2669 | 5/15/2019 | $  1,346.78 |
| 31121 | 2673 | 5/15/2019 | $    538.88 |
| 31122 | 2625 | 5/15/2019 | $  3,115.89 |
| 31123 | 2699 | 5/15/2019 | $  1,023.54 |
| 31124 | 2708 | 5/15/2019 | $  1,945.71 |
| 31125 | 2717 | 5/15/2019 | $    268.47 |
| 31126 | 2730 | 5/15/2019 | $  3,512.92 |
| 31127 | 2744 | 5/15/2019 | $  3,651.25 |
| 31128 | 2635 | 5/15/2019 | $    860.05 |
| 31129 | 2680 | 5/15/2019 | $  2,389.80 |
| 31130 | 9332 | 5/15/2019 | $    985.59 |
| 31131 | 2780 | 5/15/2019 | $  1,884.01 |
| 31132 | 8331 | 5/15/2019 | $    982.61 |
| 31133 | 2832 | 5/15/2019 | $  1,754.75 |
| 31134 | 2662 | 5/15/2019 | $  2,810.46 |
| 31135 | 2907 | 5/15/2019 | $  1,645.42 |
| 31136 | 8908 | 5/15/2019 | $  1,444.79 |
| 31137 | 2980 | 5/15/2019 | $    880.47 |
| 31138 | 3005 | 5/15/2019 | $  3,905.75 |
| 31139 | 2995 | 5/15/2019 | $  2,614.78 |
| 31140 | 1757 | 5/15/2019 | $  1,118.79 |
| 31141 | 3095 | 5/15/2019 | $    332.38 |
| 31142 | 3110 | 5/15/2019 | $  1,229.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31143 | 3124 | 5/15/2019 | $ 1,932.59 |
| 31144 | 3155 | 5/15/2019 | $ 263.28 |
| 31145 | 3158 | 5/15/2019 | $ 802.44 |
| 31146 | 3168 | 5/15/2019 | $ 1,676.92 |
| 31147 | 2912 | 5/15/2019 | $ 1,910.33 |
| 31148 | 2762 | 5/15/2019 | $ 1,497.44 |
| 31149 | 3196 | 5/15/2019 | $ 2,319.73 |
| 31150 | 3181 | 5/15/2019 | $ 1,813.55 |
| 31151 | 3210 | 5/15/2019 | $ 555.50 |
| 31152 | 3221 | 5/15/2019 | $ 1,345.39 |
| 31153 | 2870 | 5/15/2019 | $ 1,428.98 |
| 31154 | 3234 | 5/15/2019 | $ 1,118.63 |
| 31155 | 3232 | 5/15/2019 | $ 1,315.92 |
| 31156 | 3266 | 5/15/2019 | $ 1,919.20 |
| 31157 | 3281 | 5/15/2019 | $ 1,119.91 |
| 31158 | 3345 | 5/15/2019 | $ 3,397.14 |
| 31159 | 3366 | 5/15/2019 | $ 871.24 |
| 31160 | 3372 | 5/15/2019 | $ 2,796.55 |
| 31161 | 3369 | 5/15/2019 | $ 2,489.26 |
| 31162 | 3401 | 5/15/2019 | $ 4,520.81 |
| 31163 | 3417 | 5/15/2019 | $ 3,804.63 |
| 31164 | 3433 | 5/15/2019 | $ 3,342.37 |
| 31165 | 3395 | 5/15/2019 | $ 2,290.28 |
| 31166 | 3434 | 5/15/2019 | $ 981.55 |
| 31167 | 3470 | 5/15/2019 | $ 2,475.74 |
| 31168 | 3476 | 5/15/2019 | $ 828.50 |
| 31169 | 2114 | 5/15/2019 | $ 1,054.37 |
| 31170 | 3312 | 5/15/2019 | $ 960.92 |
| 31171 | 3189 | 5/15/2019 | $ 345.50 |
| 31172 | 3546 | 5/15/2019 | $ 2,357.62 |
| 31173 | 3549 | 5/15/2019 | $ 583.37 |
| 31174 | 3561 | 5/15/2019 | $ 2,187.31 |
| 31175 | 3540 | 5/15/2019 | $ 1,263.94 |
| 31176 | 3597 | 5/15/2019 | $ 2,848.25 |
| 31177 | 3607 | 5/15/2019 | $ 1,171.91 |
| 31178 | 3688 | 5/15/2019 | $ 1,403.08 |
| 31179 | 3698 | 5/15/2019 | $ 2,853.33 |
| 31180 | 3705 | 5/15/2019 | $ 1,491.73 |
| 31181 | 3713 | 5/15/2019 | $ 3,459.59 |
| 31182 | 3712 | 5/15/2019 | $ 705.28 |
| 31183 | 3399 | 5/15/2019 | $ 1,134.24 |
| 31184 | 3728 | 5/15/2019 | $ 1,478.95 |
| 31185 | 3683 | 5/15/2019 | $ 1,103.22 |
| 31186 | 3740 | 5/15/2019 | $ 725.70 |
| 31187 | 3495 | 5/15/2019 | $ 3,685.91 |
| 31188 | 3727 | 5/15/2019 | $ 3,026.18 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31189 | 0150 | 5/15/2019 | $ 645.14 |
| 31190 | 8459 | 5/15/2019 | $ 2,374.63 |
| 31191 | 3788 | 5/15/2019 | $ 1,919.22 |
| 31192 | 3803 | 5/15/2019 | $ 859.77 |
| 31193 | 3842 | 5/15/2019 | $ 4,098.71 |
| 31194 | 3864 | 5/15/2019 | $ 1,676.22 |
| 31195 | 3320 | 5/15/2019 | $ 2,467.52 |
| 31196 | 3910 | 5/15/2019 | $ 3,634.53 |
| 31197 | 3917 | 5/15/2019 | $ 1,489.38 |
| 31198 | 3970 | 5/16/2019 | $ 3,286.67 |
| 31199 | 3977 | 5/16/2019 | $ 3,326.92 |
| 31200 | 4004 | 5/16/2019 | $ 2,691.46 |
| 31201 | 4013 | 5/16/2019 | $ 1,235.76 |
| 31202 | 4029 | 5/16/2019 | $ 993.93 |
| 31203 | 4011 | 5/16/2019 | $ 1,500.12 |
| 31204 | 4037 | 5/16/2019 | $ 1,461.38 |
| 31205 | 4070 | 5/16/2019 | $ 2,426.25 |
| 31206 | 3995 | 5/16/2019 | $ 1,243.55 |
| 31207 | 2372 | 5/16/2019 | $ 2,805.05 |
| 31208 | 4097 | 5/16/2019 | $ 848.69 |
| 31209 | 4053 | 5/16/2019 | $ 1,733.03 |
| 31210 | 4113 | 5/16/2019 | $ 1,084.12 |
| 31211 | 4031 | 5/16/2019 | $ 1,934.46 |
| 31212 | 4190 | 5/16/2019 | $ 2,060.00 |
| 31213 | 4202 | 5/16/2019 | $ 3,135.76 |
| 31214 | 4222 | 5/16/2019 | $ 976.59 |
| 31215 | 4283 | 5/16/2019 | $ 469.39 |
| 31216 | 4289 | 5/16/2019 | $ 2,034.17 |
| 31217 | 4241 | 5/16/2019 | $ 1,034.70 |
| 31218 | 4331 | 5/16/2019 | $ 3,341.44 |
| 31219 | 4219 | 5/16/2019 | $ 2,223.83 |
| 31220 | 4372 | 5/16/2019 | $ 407.56 |
| 31221 | 3033 | 5/16/2019 | $ 3,525.80 |
| 31222 | 4361 | 5/16/2019 | $ 2,779.16 |
| 31223 | 0305 | 5/16/2019 | $ 1,657.82 |
| 31224 | 1654 | 5/16/2019 | $ 909.95 |
| 31225 | 4426 | 5/16/2019 | $ 2,206.46 |
| 31226 | 4454 | 5/16/2019 | $ 2,590.78 |
| 31227 | 4306 | 5/16/2019 | $ 929.23 |
| 31228 | 4500 | 5/16/2019 | $ 775.35 |
| 31229 | 4451 | 5/16/2019 | $ 978.75 |
| 31230 | 4499 | 5/16/2019 | $ 684.39 |
| 31231 | 4504 | 5/16/2019 | $ 2,271.21 |
| 31232 | 4529 | 5/16/2019 | $ 1,191.92 |
| 31233 | 4547 | 5/16/2019 | $ 1,517.05 |
| 31234 | 4570 | 5/16/2019 | $ 2,574.06 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31235 | 4574 | 5/16/2019 | $ 1,906.52 |
| 31236 | 4591 | 5/16/2019 | $ 2,093.75 |
| 31237 | 3161 | 5/16/2019 | $ 2,427.57 |
| 31238 | 4600 | 5/16/2019 | $ 1,337.20 |
| 31239 | 4677 | 5/16/2019 | $ 2,045.78 |
| 31240 | 4689 | 5/16/2019 | $ 1,374.03 |
| 31241 | 4692 | 5/16/2019 | $ 2,133.27 |
| 31242 | 4710 | 5/16/2019 | $ 1,235.85 |
| 31243 | 4724 | 5/16/2019 | $ 1,228.62 |
| 31244 | 4697 | 5/16/2019 | $ 1,648.52 |
| 31245 | 4783 | 5/16/2019 | $ 2,259.26 |
| 31246 | 1151 | 5/16/2019 | $ 2,143.50 |
| 31247 | 4814 | 5/16/2019 | $ 1,290.62 |
| 31248 | 4280 | 5/16/2019 | $ 946.70 |
| 31249 | 4775 | 5/16/2019 | $ 1,611.56 |
| 31250 | 4840 | 5/16/2019 | $ 1,311.80 |
| 31251 | 4858 | 5/16/2019 | $ 1,423.85 |
| 31252 | 4899 | 5/16/2019 | $ 1,492.47 |
| 31253 | 4906 | 5/16/2019 | $ 353.24 |
| 31254 | 4920 | 5/16/2019 | $ 1,334.22 |
| 31255 | 4891 | 5/16/2019 | $ 712.73 |
| 31256 | 4924 | 5/16/2019 | $ 3,626.70 |
| 31257 | 4850 | 5/16/2019 | $ 1,234.85 |
| 31258 | 4931 | 5/16/2019 | $ 2,810.34 |
| 31259 | 4933 | 5/16/2019 | $ 2,146.25 |
| 31260 | 4959 | 5/16/2019 | $ 1,109.47 |
| 31261 | 5008 | 5/16/2019 | $ 1,125.31 |
| 31262 | 4977 | 5/16/2019 | $ 1,869.76 |
| 31263 | 5034 | 5/16/2019 | $ 585.01 |
| 31264 | 5042 | 5/16/2019 | $ 2,721.90 |
| 31265 | 5043 | 5/16/2019 | $ 1,249.85 |
| 31266 | 4117 | 5/16/2019 | $ 2,064.09 |
| 31267 | 5075 | 5/16/2019 | $ 1,790.27 |
| 31268 | 5105 | 5/16/2019 | $ 1,568.91 |
| 31269 | 5121 | 5/16/2019 | $ 1,105.41 |
| 31270 | 5131 | 5/16/2019 | $ 2,227.31 |
| 31271 | 5147 | 5/16/2019 | $ 927.01 |
| 31272 | 5157 | 5/16/2019 | $ 3,017.09 |
| 31273 | 5156 | 5/16/2019 | $ 2,233.11 |
| 31274 | 5069 | 5/16/2019 | $ 492.27 |
| 31275 | 5165 | 5/16/2019 | $ 900.87 |
| 31276 | 5168 | 5/16/2019 | $ 2,065.92 |
| 31277 | 5173 | 5/16/2019 | $ 1,305.24 |
| 31278 | 5007 | 5/16/2019 | $ 1,279.86 |
| 31279 | 3896 | 5/16/2019 | $ 1,092.80 |
| 31280 | 5188 | 5/16/2019 | $ 2,165.23 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31281 | 5189 | 5/16/2019 | $ 421.53 |
| 31282 | 5159 | 5/16/2019 | $ 1,561.42 |
| 31283 | 5217 | 5/16/2019 | $ 1,816.34 |
| 31284 | 5252 | 5/16/2019 | $ 954.00 |
| 31285 | 5266 | 5/16/2019 | $ 1,321.44 |
| 31286 | 5297 | 5/16/2019 | $ 1,299.02 |
| 31287 | 5304 | 5/16/2019 | $ 4,613.65 |
| 31288 | 5310 | 5/16/2019 | $ 1,343.61 |
| 31289 | 5225 | 5/16/2019 | $ 2,695.28 |
| 31290 | 5328 | 5/16/2019 | $ 1,537.43 |
| 31291 | 5359 | 5/16/2019 | $ 748.89 |
| 31292 | 5367 | 5/16/2019 | $ 2,885.32 |
| 31293 | 5372 | 5/16/2019 | $ 1,429.83 |
| 31294 | 5375 | 5/16/2019 | $ 1,237.90 |
| 31295 | 5383 | 5/17/2019 | $ 1,151.07 |
| 31296 | 5387 | 5/17/2019 | $ 610.65 |
| 31297 | 5388 | 5/17/2019 | $ 2,550.41 |
| 31298 | 5396 | 5/17/2019 | $ 2,851.68 |
| 31299 | 5405 | 5/17/2019 | $ 1,097.34 |
| 31300 | 5421 | 5/17/2019 | $ 755.98 |
| 31301 | 5424 | 5/17/2019 | $ 3,191.03 |
| 31302 | 5429 | 5/17/2019 | $ 2,135.30 |
| 31303 | 5446 | 5/17/2019 | $ 2,019.53 |
| 31304 | 5481 | 5/17/2019 | $ 2,597.13 |
| 31305 | 5443 | 5/17/2019 | $ 2,101.29 |
| 31306 | 4603 | 5/17/2019 | $ 2,530.96 |
| 31307 | 5410 | 5/17/2019 | $ 589.87 |
| 31308 | 5478 | 5/17/2019 | $ 2,952.39 |
| 31309 | 5582 | 5/17/2019 | $ 1,227.64 |
| 31310 | 5592 | 5/17/2019 | $ 4,227.33 |
| 31311 | 5638 | 5/17/2019 | $ 1,133.74 |
| 31312 | 5606 | 5/17/2019 | $ 754.31 |
| 31313 | 5635 | 5/17/2019 | $ 3,138.60 |
| 31314 | 5709 | 5/17/2019 | $ 1,112.50 |
| 31315 | 5686 | 5/17/2019 | $ 2,352.49 |
| 31316 | 5740 | 5/17/2019 | $ 1,301.61 |
| 31317 | 5745 | 5/17/2019 | $ 1,272.49 |
| 31318 | 5672 | 5/17/2019 | $ 648.91 |
| 31319 | 5777 | 5/17/2019 | $ 1,204.23 |
| 31320 | 5800 | 5/17/2019 | $ 2,065.04 |
| 31321 | 5786 | 5/17/2019 | $ 574.75 |
| 31322 | 5766 | 5/17/2019 | $ 754.49 |
| 31323 | 5886 | 5/17/2019 | $ 1,505.24 |
| 31324 | 5895 | 5/17/2019 | $ 2,586.33 |
| 31325 | 5193 | 5/17/2019 | $ 1,251.70 |
| 31326 | 5919 | 5/17/2019 | $ 3,684.78 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31327 | 5929 | 5/17/2019 | $    1,625.57 |
| 31328 | 5955 | 5/17/2019 | $      671.83 |
| 31329 | 5971 | 5/17/2019 | $    1,261.93 |
| 31330 | 5809 | 5/17/2019 | $    2,682.86 |
| 31331 | 6021 | 5/17/2019 | $    2,929.36 |
| 31332 | 6010 | 5/17/2019 | $    1,329.72 |
| 31333 | 4900 | 5/17/2019 | $    1,207.30 |
| 31334 | 6048 | 5/17/2019 | $    2,124.14 |
| 31335 | 6042 | 5/17/2019 | $    1,426.92 |
| 31336 | 5990 | 5/17/2019 | $      700.83 |
| 31337 | 6089 | 5/17/2019 | $    2,030.82 |
| 31338 | 6047 | 5/17/2019 | $    1,394.59 |
| 31339 | 6107 | 5/17/2019 | $    1,604.22 |
| 31340 | 6130 | 5/17/2019 | $    1,819.35 |
| 31341 | 4792 | 5/17/2019 | $      300.51 |
| 31342 | 6111 | 5/17/2019 | $    1,232.71 |
| 31343 | 6138 | 5/17/2019 | $      654.17 |
| 31344 | 6171 | 5/17/2019 | $    2,049.52 |
| 31345 | 6170 | 5/17/2019 | $    3,397.58 |
| 31346 | 6232 | 5/17/2019 | $      617.75 |
| 31347 | 6300 | 5/17/2019 | $    3,170.38 |
| 31348 | 6301 | 5/17/2019 | $    1,397.31 |
| 31349 | 3790 | 5/17/2019 | $    2,498.40 |
| 31350 | 6139 | 5/17/2019 | $    1,097.18 |
| 31351 | 6312 | 5/17/2019 | $    2,394.99 |
| 31352 | 3248 | 5/17/2019 | $    2,386.11 |
| 31353 | 6308 | 5/17/2019 | $    2,483.63 |
| 31354 | 6257 | 5/17/2019 | $    2,339.98 |
| 31355 | 6360 | 5/17/2019 | $    4,339.20 |
| 31356 | 6390 | 5/17/2019 | $      847.40 |
| 31357 | 6420 | 5/17/2019 | $    1,609.40 |
| 31358 | 6421 | 5/17/2019 | $    2,733.55 |
| 31359 | 5235 | 5/17/2019 | $    2,583.37 |
| 31360 | 6444 | 5/17/2019 | $    1,736.25 |
| 31361 | 6488 | 5/17/2019 | $      563.57 |
| 31362 | 6455 | 5/17/2019 | $      602.87 |
| 31363 | 6508 | 5/17/2019 | $    1,492.41 |
| 31364 | 6526 | 5/17/2019 | $    1,797.61 |
| 31365 | 6551 | 5/17/2019 | $    1,719.54 |
| 31366 | 5758 | 5/17/2019 | $    2,259.46 |
| 31367 | 6565 | 5/17/2019 | $    4,205.13 |
| 31368 | 6623 | 5/17/2019 | $      904.65 |
| 31369 | 6625 | 5/17/2019 | $      996.38 |
| 31370 | 6629 | 5/17/2019 | $    1,215.33 |
| 31371 | 0772 | 5/17/2019 | $    2,092.92 |
| 31372 | 6685 | 5/18/2019 | $    1,523.39 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31373 | 6697 | 5/18/2019 | $ 3,927.12 |
| 31374 | 6754 | 5/18/2019 | $ 3,127.83 |
| 31375 | 6729 | 5/18/2019 | $ 600.43 |
| 31376 | 6709 | 5/18/2019 | $ 231.01 |
| 31377 | 6810 | 5/18/2019 | $ 2,129.85 |
| 31378 | 6702 | 5/18/2019 | $ 660.94 |
| 31379 | 6821 | 5/18/2019 | $ 1,277.84 |
| 31380 | 2651 | 5/18/2019 | $ 924.44 |
| 31381 | 6769 | 5/18/2019 | $ 673.46 |
| 31382 | 6936 | 5/18/2019 | $ 4,016.09 |
| 31383 | 6935 | 5/18/2019 | $ 586.86 |
| 31384 | 6937 | 5/18/2019 | $ 458.13 |
| 31385 | 5887 | 5/18/2019 | $ 2,735.32 |
| 31386 | 6176 | 5/18/2019 | $ 1,372.82 |
| 31387 | 4032 | 5/18/2019 | $ 3,597.34 |
| 31388 | 7012 | 5/18/2019 | $ 2,094.57 |
| 31389 | 6999 | 5/18/2019 | $ 2,534.20 |
| 31390 | 7034 | 5/18/2019 | $ 3,104.40 |
| 31391 | 7059 | 5/18/2019 | $ 1,387.95 |
| 31392 | 7085 | 5/18/2019 | $ 1,174.32 |
| 31393 | 7057 | 5/18/2019 | $ 996.15 |
| 31394 | 7099 | 5/18/2019 | $ 1,380.63 |
| 31395 | 7111 | 5/18/2019 | $ 2,038.06 |
| 31396 | 7118 | 5/18/2019 | $ 1,826.48 |
| 31397 | 5271 | 5/18/2019 | $ 772.54 |
| 31398 | 7130 | 5/18/2019 | $ 759.54 |
| 31399 | 7137 | 5/18/2019 | $ 3,271.76 |
| 31400 | 6766 | 5/18/2019 | $ 1,594.62 |
| 31401 | 7165 | 5/18/2019 | $ 1,237.06 |
| 31402 | 7096 | 5/18/2019 | $ 2,910.02 |
| 31403 | 2690 | 5/18/2019 | $ 1,812.21 |
| 31404 | 3435 | 5/18/2019 | $ 3,595.75 |
| 31405 | 7227 | 5/18/2019 | $ 850.40 |
| 31406 | 7160 | 5/18/2019 | $ 403.33 |
| 31407 | 7241 | 5/18/2019 | $ 2,170.22 |
| 31408 | 7257 | 5/18/2019 | $ 2,575.74 |
| 31409 | 7291 | 5/18/2019 | $ 2,180.42 |
| 31410 | 7309 | 5/18/2019 | $ 4,428.06 |
| 31411 | 7323 | 5/18/2019 | $ 515.72 |
| 31412 | 7332 | 5/18/2019 | $ 1,038.00 |
| 31413 | 7343 | 5/18/2019 | $ 1,552.72 |
| 31414 | 7348 | 5/18/2019 | $ 266.06 |
| 31415 | 7350 | 5/18/2019 | $ 2,022.29 |
| 31416 | 7358 | 5/18/2019 | $ 1,708.51 |
| 31417 | 7363 | 5/18/2019 | $ 1,864.25 |
| 31418 | 7396 | 5/19/2019 | $ 2,893.59 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31419 | 7502 | 5/19/2019 | $ 4,162.88 |
| 31420 | 7501 | 5/19/2019 | $ 1,103.57 |
| 31421 | 7512 | 5/19/2019 | $ 1,697.95 |
| 31422 | 7203 | 5/19/2019 | $ 1,625.07 |
| 31423 | 7575 | 5/19/2019 | $ 1,094.06 |
| 31424 | 7602 | 5/19/2019 | $ 1,604.30 |
| 31425 | 7637 | 5/19/2019 | $ 1,873.27 |
| 31426 | 7617 | 5/19/2019 | $ 1,314.77 |
| 31427 | 7664 | 5/19/2019 | $ 1,181.04 |
| 31428 | 7242 | 5/19/2019 | $ 1,021.07 |
| 31429 | 7688 | 5/19/2019 | $ 1,539.02 |
| 31430 | 7578 | 5/19/2019 | $ 1,323.47 |
| 31431 | 7648 | 5/19/2019 | $ 1,823.34 |
| 31432 | 7734 | 5/19/2019 | $ 1,920.35 |
| 31433 | 5814 | 5/19/2019 | $ 1,188.87 |
| 31434 | 5725 | 5/19/2019 | $ 1,210.59 |
| 31435 | 7273 | 5/19/2019 | $ 1,896.09 |
| 31436 | 7785 | 5/19/2019 | $ 3,160.68 |
| 31437 | 7825 | 5/19/2019 | $ 1,038.41 |
| 31438 | 7829 | 5/19/2019 | $ 835.80 |
| 31439 | 6090 | 5/19/2019 | $ 2,182.73 |
| 31440 | 7090 | 5/19/2019 | $ 1,764.92 |
| 31441 | 7863 | 5/19/2019 | $ 1,109.48 |
| 31442 | 7838 | 5/19/2019 | $ 826.21 |
| 31443 | 7830 | 5/19/2019 | $ 2,156.96 |
| 31444 | 6382 | 5/19/2019 | $ 1,105.84 |
| 31445 | 7971 | 5/19/2019 | $ 731.87 |
| 31446 | 7985 | 5/19/2019 | $ 484.42 |
| 31447 | 7975 | 5/19/2019 | $ 2,001.87 |
| 31448 | 7993 | 5/19/2019 | $ 454.82 |
| 31449 | 8015 | 5/19/2019 | $ 1,287.25 |
| 31450 | 8031 | 5/19/2019 | $ 775.90 |
| 31451 | 8049 | 5/19/2019 | $ 3,245.66 |
| 31452 | 8064 | 5/19/2019 | $ 1,236.20 |
| 31453 | 8067 | 5/19/2019 | $ 1,660.56 |
| 31454 | 8074 | 5/19/2019 | $ 379.41 |
| 31455 | 8118 | 5/20/2019 | $ 4,185.74 |
| 31456 | 6038 | 5/20/2019 | $ 574.99 |
| 31457 | 8146 | 5/20/2019 | $ 864.35 |
| 31458 | 8154 | 5/20/2019 | $ 2,930.18 |
| 31459 | 6839 | 5/20/2019 | $ 298.59 |
| 31460 | 7701 | 5/20/2019 | $ 3,474.96 |
| 31461 | 8169 | 5/20/2019 | $ 1,904.30 |
| 31462 | 8173 | 5/20/2019 | $ 421.60 |
| 31463 | 8190 | 5/20/2019 | $ 2,741.56 |
| 31464 | 8208 | 5/20/2019 | $ 1,757.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 31465 | 8241 | 5/20/2019 | $ 683.65 |
| 31466 | 8248 | 5/20/2019 | $ 1,184.16 |
| 31467 | 8251 | 5/20/2019 | $ 1,860.03 |
| 31468 | 8266 | 5/20/2019 | $ 1,446.59 |
| 31469 | 8264 | 5/20/2019 | $ 2,536.11 |
| 31470 | 8282 | 5/20/2019 | $ 1,594.09 |
| 31471 | 8310 | 5/20/2019 | $ 2,161.59 |
| 31472 | 8320 | 5/20/2019 | $ 1,817.15 |
| 31473 | 8333 | 5/20/2019 | $ 3,066.53 |
| 31474 | 7860 | 5/20/2019 | $ 1,984.52 |
| 31475 | 7887 | 5/20/2019 | $ 1,694.75 |
| 31476 | 8386 | 5/20/2019 | $ 2,431.69 |
| 31477 | 8421 | 5/20/2019 | $ 2,324.11 |
| 31478 | 6208 | 5/20/2019 | $ 2,073.52 |
| 31479 | 8424 | 5/20/2019 | $ 2,121.65 |
| 31480 | 7972 | 5/20/2019 | $ 1,304.55 |
| 31481 | 6006 | 5/20/2019 | $ 1,026.41 |
| 31482 | 8415 | 5/20/2019 | $ 1,738.68 |
| 31483 | 8451 | 5/20/2019 | $ 566.39 |
| 31484 | 8495 | 5/20/2019 | $ 2,665.37 |
| 31485 | 5228 | 5/20/2019 | $ 1,732.50 |
| 31486 | 3111 | 5/20/2019 | $ 1,886.52 |
| 31487 | 8557 | 5/20/2019 | $ 1,757.22 |
| 31488 | 7065 | 5/20/2019 | $ 2,171.05 |
| 31489 | 7982 | 5/20/2019 | $ 1,258.34 |
| 31490 | 8638 | 5/20/2019 | $ 1,115.19 |
| 31491 | 8655 | 5/20/2019 | $ 672.35 |
| 31492 | 8670 | 5/20/2019 | $ 2,390.82 |
| 31493 | 8393 | 5/20/2019 | $ 1,077.07 |
| 31494 | 8586 | 5/20/2019 | $ 2,527.00 |
| 31495 | 7907 | 5/20/2019 | $ 917.07 |
| 31496 | 8693 | 5/20/2019 | $ 2,232.99 |
| 31497 | 8702 | 5/20/2019 | $ 2,194.32 |
| 31498 | 8707 | 5/20/2019 | $ 2,355.59 |
| 31499 | 8664 | 5/20/2019 | $ 1,025.08 |
| 31500 | 8700 | 5/20/2019 | $ 2,263.44 |
| 31501 | 8237 | 5/20/2019 | $ 1,522.92 |
| 31502 | 5095 | 5/20/2019 | $ 4,422.34 |
| 31503 | 7779 | 5/20/2019 | $ 2,317.79 |
| 31504 | 7925 | 5/20/2019 | $ 1,422.73 |
| 31505 | 8803 | 5/20/2019 | $ 2,083.66 |
| 31506 | 3912 | 5/20/2019 | $ 360.83 |
| 31507 | 8826 | 5/20/2019 | $ 602.41 |
| 31508 | 6644 | 5/20/2019 | $ 2,149.01 |
| 31509 | 8869 | 5/20/2019 | $ 3,869.93 |
| 31510 | 8886 | 5/20/2019 | $ 508.28 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31511 | 2724 | 5/20/2019 | $ 562.03 |
| 31512 | 8926 | 5/20/2019 | $ 1,047.61 |
| 31513 | 8927 | 5/20/2019 | $ 2,094.68 |
| 31514 | 8713 | 5/20/2019 | $ 1,781.51 |
| 31515 | 8932 | 5/20/2019 | $ 292.59 |
| 31516 | 8964 | 5/20/2019 | $ 1,582.65 |
| 31517 | 8872 | 5/20/2019 | $ 1,681.29 |
| 31518 | 8941 | 5/20/2019 | $ 2,052.40 |
| 31519 | 9002 | 5/20/2019 | $ 1,942.65 |
| 31520 | 5785 | 5/20/2019 | $ 2,262.73 |
| 31521 | 8398 | 5/20/2019 | $ 1,428.74 |
| 31522 | 9037 | 5/20/2019 | $ 3,075.53 |
| 31523 | 8277 | 5/20/2019 | $ 2,106.64 |
| 31524 | 9036 | 5/20/2019 | $ 747.61 |
| 31525 | 8947 | 5/20/2019 | $ 2,891.51 |
| 31526 | 8980 | 5/20/2019 | $ 2,899.12 |
| 31527 | 9075 | 5/20/2019 | $ 2,086.69 |
| 31528 | 7294 | 5/20/2019 | $ 2,839.28 |
| 31529 | 8898 | 5/20/2019 | $ 2,440.02 |
| 31530 | 9123 | 5/20/2019 | $ 1,591.08 |
| 31531 | 9135 | 5/20/2019 | $ 1,502.83 |
| 31532 | 9055 | 5/20/2019 | $ 1,545.58 |
| 31533 | 7906 | 5/20/2019 | $ 1,346.55 |
| 31534 | 9142 | 5/20/2019 | $ 2,682.38 |
| 31535 | 9166 | 5/20/2019 | $ 2,212.76 |
| 31536 | 9181 | 5/20/2019 | $ 698.00 |
| 31537 | 9197 | 5/20/2019 | $ 3,167.75 |
| 31538 | 9222 | 5/20/2019 | $ 1,040.74 |
| 31539 | 9214 | 5/20/2019 | $ 1,973.62 |
| 31540 | 8782 | 5/20/2019 | $ 3,947.18 |
| 31541 | 9224 | 5/20/2019 | $ 1,167.93 |
| 31542 | 8427 | 5/20/2019 | $ 2,817.46 |
| 31543 | 9257 | 5/20/2019 | $ 1,275.21 |
| 31544 | 7049 | 5/20/2019 | $ 2,562.63 |
| 31545 | 9287 | 5/20/2019 | $ 2,280.56 |
| 31546 | 9312 | 5/20/2019 | $ 1,121.28 |
| 31547 | 9321 | 5/20/2019 | $ 2,878.20 |
| 31548 | 9348 | 5/20/2019 | $ 1,157.38 |
| 31549 | 9344 | 5/20/2019 | $ 553.32 |
| 31550 | 9393 | 5/20/2019 | $ 1,261.57 |
| 31551 | 8016 | 5/20/2019 | $ 1,267.15 |
| 31552 | 9423 | 5/20/2019 | $ 2,029.01 |
| 31553 | 9442 | 5/20/2019 | $ 2,635.55 |
| 31554 | 9445 | 5/20/2019 | $ 2,086.65 |
| 31555 | 9471 | 5/20/2019 | $ 328.46 |
| 31556 | 9484 | 5/20/2019 | $ 626.91 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31557 | 9489 | 5/20/2019 | $ 1,796.90 |
| 31558 | 9523 | 5/20/2019 | $ 835.10 |
| 31559 | 8905 | 5/20/2019 | $ 1,277.71 |
| 31560 | 9564 | 5/20/2019 | $ 4,222.67 |
| 31561 | 9568 | 5/20/2019 | $ 892.44 |
| 31562 | 9316 | 5/20/2019 | $ 963.05 |
| 31563 | 8902 | 5/20/2019 | $ 732.99 |
| 31564 | 9051 | 5/20/2019 | $ 2,420.83 |
| 31565 | 6482 | 5/20/2019 | $ 2,002.21 |
| 31566 | 6840 | 5/20/2019 | $ 2,945.60 |
| 31567 | 9662 | 5/20/2019 | $ 2,157.10 |
| 31568 | 9644 | 5/20/2019 | $ 1,835.66 |
| 31569 | 9625 | 5/20/2019 | $ 1,231.79 |
| 31570 | 9110 | 5/20/2019 | $ 1,904.04 |
| 31571 | 9756 | 5/20/2019 | $ 2,143.24 |
| 31572 | 9740 | 5/20/2019 | $ 2,853.63 |
| 31573 | 9789 | 5/20/2019 | $ 837.79 |
| 31574 | 9802 | 5/20/2019 | $ 986.64 |
| 31575 | 9811 | 5/20/2019 | $ 1,187.92 |
| 31576 | 9830 | 5/21/2019 | $ 2,191.04 |
| 31577 | 9838 | 5/21/2019 | $ 1,361.55 |
| 31578 | 9840 | 5/21/2019 | $ 1,822.11 |
| 31579 | 9853 | 5/21/2019 | $ 1,736.98 |
| 31580 | 9905 | 5/21/2019 | $ 3,069.65 |
| 31581 | 9907 | 5/21/2019 | $ 2,881.70 |
| 31582 | 9926 | 5/21/2019 | $ 371.28 |
| 31583 | 9923 | 5/21/2019 | $ 825.53 |
| 31584 | 9938 | 5/21/2019 | $ 2,618.38 |
| 31585 | 9983 | 5/21/2019 | $ 819.44 |
| 31586 | 9982 | 5/21/2019 | $ 3,170.44 |
| 31587 | 9990 | 5/21/2019 | $ 467.17 |
| 31588 | 9948 | 5/21/2019 | $ 395.94 |
| 31589 | 0019 | 5/21/2019 | $ 1,974.47 |
| 31590 | 0007 | 5/21/2019 | $ 2,012.73 |
| 31591 | 0063 | 5/21/2019 | $ 2,142.93 |
| 31592 | 0093 | 5/21/2019 | $ 511.47 |
| 31593 | 0113 | 5/21/2019 | $ 800.04 |
| 31594 | 9929 | 5/21/2019 | $ 362.14 |
| 31595 | 0124 | 5/21/2019 | $ 1,231.49 |
| 31596 | 0117 | 5/21/2019 | $ 2,173.07 |
| 31597 | 0137 | 5/21/2019 | $ 967.41 |
| 31598 | 0178 | 5/21/2019 | $ 1,020.14 |
| 31599 | 0164 | 5/21/2019 | $ 2,308.84 |
| 31600 | 0200 | 5/21/2019 | $ 1,346.24 |
| 31601 | 0211 | 5/21/2019 | $ 2,026.44 |
| 31602 | 0186 | 5/21/2019 | $ 2,984.09 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31603 | 0144 | 5/21/2019 | $ 256.55 |
| 31604 | 0234 | 5/21/2019 | $ 1,485.08 |
| 31605 | 9630 | 5/21/2019 | $ 3,461.20 |
| 31606 | 9779 | 5/21/2019 | $ 2,707.47 |
| 31607 | 0147 | 5/21/2019 | $ 1,236.70 |
| 31608 | 4885 | 5/21/2019 | $ 1,195.29 |
| 31609 | 0297 | 5/21/2019 | $ 1,307.29 |
| 31610 | 0176 | 5/21/2019 | $ 1,431.61 |
| 31611 | 0357 | 5/21/2019 | $ 2,735.73 |
| 31612 | 0413 | 5/21/2019 | $ 302.57 |
| 31613 | 6199 | 5/21/2019 | $ 1,951.46 |
| 31614 | 0450 | 5/21/2019 | $ 1,631.23 |
| 31615 | 0459 | 5/21/2019 | $ 1,014.33 |
| 31616 | 0470 | 5/21/2019 | $ 2,682.89 |
| 31617 | 0443 | 5/21/2019 | $ 2,269.76 |
| 31618 | 8066 | 5/21/2019 | $ 1,620.27 |
| 31619 | 6190 | 5/21/2019 | $ 1,524.90 |
| 31620 | 0504 | 5/21/2019 | $ 1,358.17 |
| 31621 | 0519 | 5/21/2019 | $ 1,774.93 |
| 31622 | 4240 | 5/21/2019 | $ 772.48 |
| 31623 | 0514 | 5/21/2019 | $ 2,295.65 |
| 31624 | 6369 | 5/21/2019 | $ 1,259.18 |
| 31625 | 0110 | 5/21/2019 | $ 1,137.90 |
| 31626 | 0554 | 5/21/2019 | $ 1,529.58 |
| 31627 | 0547 | 5/21/2019 | $ 976.80 |
| 31628 | 9985 | 5/21/2019 | $ 690.76 |
| 31629 | 9437 | 5/21/2019 | $ 2,064.95 |
| 31630 | 0613 | 5/21/2019 | $ 1,841.54 |
| 31631 | 0615 | 5/21/2019 | $ 2,782.78 |
| 31632 | 0684 | 5/21/2019 | $ 614.33 |
| 31633 | 0710 | 5/21/2019 | $ 3,469.73 |
| 31634 | 0740 | 5/21/2019 | $ 1,428.11 |
| 31635 | 0742 | 5/21/2019 | $ 1,180.17 |
| 31636 | 0747 | 5/21/2019 | $ 3,920.87 |
| 31637 | 0493 | 5/21/2019 | $ 3,336.65 |
| 31638 | 0748 | 5/21/2019 | $ 2,258.10 |
| 31639 | 0809 | 5/21/2019 | $ 595.22 |
| 31640 | 0733 | 5/21/2019 | $ 1,722.75 |
| 31641 | 0805 | 5/21/2019 | $ 4,316.11 |
| 31642 | 0337 | 5/21/2019 | $ 2,257.44 |
| 31643 | 0769 | 5/21/2019 | $ 1,049.13 |
| 31644 | 9978 | 5/21/2019 | $ 1,349.41 |
| 31645 | 0851 | 5/21/2019 | $ 1,099.26 |
| 31646 | 0873 | 5/21/2019 | $ 2,897.94 |
| 31647 | 0913 | 5/21/2019 | $ 1,081.65 |
| 31648 | 8293 | 5/21/2019 | $ 1,248.95 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31649 | 0982 | 5/21/2019 | $ 733.16 |
| 31650 | 1051 | 5/21/2019 | $ 524.61 |
| 31651 | 1080 | 5/21/2019 | $ 1,773.82 |
| 31652 | 1090 | 5/21/2019 | $ 2,255.54 |
| 31653 | 1050 | 5/21/2019 | $ 1,123.69 |
| 31654 | 0990 | 5/21/2019 | $ 3,032.07 |
| 31655 | 0600 | 5/21/2019 | $ 2,325.70 |
| 31656 | 1125 | 5/21/2019 | $ 2,651.79 |
| 31657 | 1102 | 5/21/2019 | $ 1,985.52 |
| 31658 | 1154 | 5/21/2019 | $ 930.53 |
| 31659 | 1093 | 5/21/2019 | $ 1,753.07 |
| 31660 | 8046 | 5/21/2019 | $ 2,197.71 |
| 31661 | 1198 | 5/21/2019 | $ 2,377.83 |
| 31662 | 1071 | 5/21/2019 | $ 2,010.28 |
| 31663 | 1257 | 5/21/2019 | $ 1,104.93 |
| 31664 | 1264 | 5/21/2019 | $ 2,333.40 |
| 31665 | 1151 | 5/21/2019 | $ 2,327.75 |
| 31666 | 1241 | 5/21/2019 | $ 2,718.35 |
| 31667 | 1276 | 5/21/2019 | $ 2,126.35 |
| 31668 | 8039 | 5/21/2019 | $ 1,817.97 |
| 31669 | 1294 | 5/21/2019 | $ 4,347.46 |
| 31670 | 1296 | 5/21/2019 | $ 975.84 |
| 31671 | 1298 | 5/21/2019 | $ 1,438.04 |
| 31672 | 1300 | 5/21/2019 | $ 2,343.38 |
| 31673 | 1339 | 5/21/2019 | $ 1,597.00 |
| 31674 | 1372 | 5/22/2019 | $ 1,026.62 |
| 31675 | 1410 | 5/22/2019 | $ 1,876.16 |
| 31676 | 1413 | 5/22/2019 | $ 1,859.75 |
| 31677 | 1433 | 5/22/2019 | $ 2,501.77 |
| 31678 | 1455 | 5/22/2019 | $ 3,474.53 |
| 31679 | 1459 | 5/22/2019 | $ 1,283.63 |
| 31680 | 1477 | 5/22/2019 | $ 1,210.46 |
| 31681 | 1112 | 5/22/2019 | $ 2,063.39 |
| 31682 | 1514 | 5/22/2019 | $ 1,431.07 |
| 31683 | 1550 | 5/22/2019 | $ 1,387.85 |
| 31684 | 1552 | 5/22/2019 | $ 939.18 |
| 31685 | 1577 | 5/22/2019 | $ 1,726.26 |
| 31686 | 1583 | 5/22/2019 | $ 1,613.31 |
| 31687 | 1564 | 5/22/2019 | $ 969.10 |
| 31688 | 9714 | 5/22/2019 | $ 1,988.66 |
| 31689 | 1400 | 5/22/2019 | $ 473.79 |
| 31690 | 1630 | 5/22/2019 | $ 2,377.96 |
| 31691 | 1530 | 5/22/2019 | $ 490.34 |
| 31692 | 1641 | 5/22/2019 | $ 2,892.63 |
| 31693 | 1546 | 5/22/2019 | $ 1,046.00 |
| 31694 | 1662 | 5/22/2019 | $ 393.72 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31695 | 1682 | 5/22/2019 | $ 2,429.78 |
| 31696 | 6607 | 5/22/2019 | $ 2,412.79 |
| 31697 | 1693 | 5/22/2019 | $ 575.09 |
| 31698 | 8675 | 5/22/2019 | $ 2,200.78 |
| 31699 | 1766 | 5/22/2019 | $ 3,067.42 |
| 31700 | 1784 | 5/22/2019 | $ 1,068.70 |
| 31701 | 0409 | 5/22/2019 | $ 857.46 |
| 31702 | 1813 | 5/22/2019 | $ 2,008.30 |
| 31703 | 0399 | 5/22/2019 | $ 2,775.02 |
| 31704 | 1831 | 5/22/2019 | $ 1,845.75 |
| 31705 | 9124 | 5/22/2019 | $ 4,249.09 |
| 31706 | 1519 | 5/22/2019 | $ 2,483.50 |
| 31707 | 1921 | 5/22/2019 | $ 834.82 |
| 31708 | 1933 | 5/22/2019 | $ 805.56 |
| 31709 | 1952 | 5/22/2019 | $ 2,305.17 |
| 31710 | 2009 | 5/22/2019 | $ 1,137.11 |
| 31711 | 0441 | 5/22/2019 | $ 1,176.02 |
| 31712 | 2066 | 5/22/2019 | $ 993.56 |
| 31713 | 2059 | 5/22/2019 | $ 1,308.52 |
| 31714 | 2109 | 5/22/2019 | $ 1,538.32 |
| 31715 | 9594 | 5/22/2019 | $ 1,552.29 |
| 31716 | 2172 | 5/22/2019 | $ 856.81 |
| 31717 | 2181 | 5/22/2019 | $ 3,486.51 |
| 31718 | 2233 | 5/22/2019 | $ 1,750.54 |
| 31719 | 2197 | 5/22/2019 | $ 1,752.27 |
| 31720 | 2228 | 5/22/2019 | $ 888.51 |
| 31721 | 2020 | 5/22/2019 | $ 1,218.10 |
| 31722 | 2251 | 5/22/2019 | $ 2,131.78 |
| 31723 | 2280 | 5/22/2019 | $ 1,173.22 |
| 31724 | 6686 | 5/22/2019 | $ 2,072.40 |
| 31725 | 2237 | 5/22/2019 | $ 1,717.75 |
| 31726 | 2311 | 5/22/2019 | $ 1,955.34 |
| 31727 | 2300 | 5/22/2019 | $ 2,334.15 |
| 31728 | 2332 | 5/22/2019 | $ 1,221.29 |
| 31729 | 2373 | 5/22/2019 | $ 1,404.79 |
| 31730 | 2385 | 5/22/2019 | $ 3,367.55 |
| 31731 | 2415 | 5/22/2019 | $ 2,143.63 |
| 31732 | 2425 | 5/22/2019 | $ 1,023.94 |
| 31733 | 2424 | 5/22/2019 | $ 2,228.28 |
| 31734 | 1991 | 5/22/2019 | $ 1,619.47 |
| 31735 | 2437 | 5/22/2019 | $ 1,660.75 |
| 31736 | 2445 | 5/22/2019 | $ 515.03 |
| 31737 | 2487 | 5/22/2019 | $ 1,273.30 |
| 31738 | 2492 | 5/22/2019 | $ 2,063.95 |
| 31739 | 2576 | 5/22/2019 | $ 2,091.98 |
| 31740 | 2583 | 5/22/2019 | $ 2,897.17 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31741 | 2611 | 5/22/2019 | $ 1,595.50 |
| 31742 | 9470 | 5/22/2019 | $ 485.74 |
| 31743 | 2637 | 5/22/2019 | $ 805.14 |
| 31744 | 7417 | 5/22/2019 | $ 2,729.00 |
| 31745 | 1032 | 5/22/2019 | $ 674.50 |
| 31746 | 2692 | 5/22/2019 | $ 617.58 |
| 31747 | 0980 | 5/22/2019 | $ 362.97 |
| 31748 | 2536 | 5/22/2019 | $ 1,655.35 |
| 31749 | 2721 | 5/22/2019 | $ 1,642.55 |
| 31750 | 2734 | 5/22/2019 | $ 1,466.09 |
| 31751 | 2768 | 5/22/2019 | $ 1,468.05 |
| 31752 | 2771 | 5/22/2019 | $ 380.71 |
| 31753 | 2805 | 5/22/2019 | $ 1,562.41 |
| 31754 | 2828 | 5/23/2019 | $ 2,215.95 |
| 31755 | 2832 | 5/23/2019 | $ 2,203.32 |
| 31756 | 2920 | 5/23/2019 | $ 3,655.80 |
| 31757 | 2923 | 5/23/2019 | $ 2,627.38 |
| 31758 | 2934 | 5/23/2019 | $ 1,550.11 |
| 31759 | 8041 | 5/23/2019 | $ 1,755.55 |
| 31760 | 2790 | 5/23/2019 | $ 852.92 |
| 31761 | 9331 | 5/23/2019 | $ 1,961.09 |
| 31762 | 2961 | 5/23/2019 | $ 3,345.43 |
| 31763 | 2981 | 5/23/2019 | $ 1,310.41 |
| 31764 | 2983 | 5/23/2019 | $ 698.18 |
| 31765 | 1523 | 5/23/2019 | $ 2,007.11 |
| 31766 | 3007 | 5/23/2019 | $ 4,327.63 |
| 31767 | 1584 | 5/23/2019 | $ 620.79 |
| 31768 | 3033 | 5/23/2019 | $ 1,017.08 |
| 31769 | 2878 | 5/23/2019 | $ 708.18 |
| 31770 | 3052 | 5/23/2019 | $ 1,520.61 |
| 31771 | 3048 | 5/23/2019 | $ 1,446.30 |
| 31772 | 2936 | 5/23/2019 | $ 2,820.89 |
| 31773 | 3035 | 5/23/2019 | $ 730.00 |
| 31774 | 2727 | 5/23/2019 | $ 3,097.56 |
| 31775 | 3021 | 5/23/2019 | $ 1,598.04 |
| 31776 | 3138 | 5/23/2019 | $ 2,121.04 |
| 31777 | 3125 | 5/23/2019 | $ 2,394.26 |
| 31778 | 3196 | 5/23/2019 | $ 892.05 |
| 31779 | 3197 | 5/23/2019 | $ 1,795.23 |
| 31780 | 3175 | 5/23/2019 | $ 2,370.62 |
| 31781 | 3263 | 5/23/2019 | $ 1,413.58 |
| 31782 | 3289 | 5/23/2019 | $ 3,131.73 |
| 31783 | 3270 | 5/23/2019 | $ 2,461.87 |
| 31784 | 3302 | 5/23/2019 | $ 1,976.54 |
| 31785 | 3316 | 5/23/2019 | $ 539.37 |
| 31786 | 3002 | 5/23/2019 | $ 1,115.76 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31787 | 3421 | 5/23/2019 | $ 1,137.98 |
| 31788 | 3432 | 5/23/2019 | $ 2,221.85 |
| 31789 | 3200 | 5/23/2019 | $ 3,093.69 |
| 31790 | 3405 | 5/23/2019 | $ 1,314.94 |
| 31791 | 3448 | 5/23/2019 | $ 1,733.45 |
| 31792 | 3468 | 5/23/2019 | $ 4,603.44 |
| 31793 | 3410 | 5/23/2019 | $ 2,070.50 |
| 31794 | 3257 | 5/23/2019 | $ 2,888.35 |
| 31795 | 3466 | 5/23/2019 | $ 1,244.01 |
| 31796 | 9479 | 5/23/2019 | $ 1,181.56 |
| 31797 | 0303 | 5/23/2019 | $ 2,838.20 |
| 31798 | 3388 | 5/23/2019 | $ 690.03 |
| 31799 | 0673 | 5/23/2019 | $ 674.71 |
| 31800 | 9699 | 5/23/2019 | $ 1,083.99 |
| 31801 | 3514 | 5/23/2019 | $ 1,741.30 |
| 31802 | 2710 | 5/23/2019 | $ 1,892.59 |
| 31803 | 3370 | 5/23/2019 | $ 3,305.39 |
| 31804 | 3573 | 5/23/2019 | $ 2,978.53 |
| 31805 | 9897 | 5/23/2019 | $ 658.88 |
| 31806 | 3213 | 5/23/2019 | $ 1,729.22 |
| 31807 | 3629 | 5/23/2019 | $ 2,597.44 |
| 31808 | 1066 | 5/23/2019 | $ 1,074.59 |
| 31809 | 3655 | 5/23/2019 | $ 610.85 |
| 31810 | 3675 | 5/23/2019 | $ 2,520.54 |
| 31811 | 3723 | 5/23/2019 | $ 690.62 |
| 31812 | 3712 | 5/23/2019 | $ 1,783.85 |
| 31813 | 3744 | 5/23/2019 | $ 3,257.37 |
| 31814 | 3732 | 5/23/2019 | $ 1,319.42 |
| 31815 | 3818 | 5/23/2019 | $ 1,771.28 |
| 31816 | 3850 | 5/23/2019 | $ 1,457.16 |
| 31817 | 3868 | 5/23/2019 | $ 630.09 |
| 31818 | 3703 | 5/23/2019 | $ 1,999.48 |
| 31819 | 3907 | 5/23/2019 | $ 752.63 |
| 31820 | 3762 | 5/23/2019 | $ 2,173.61 |
| 31821 | 3935 | 5/23/2019 | $ 254.13 |
| 31822 | 3972 | 5/23/2019 | $ 1,822.90 |
| 31823 | 4013 | 5/23/2019 | $ 2,145.09 |
| 31824 | 4023 | 5/23/2019 | $ 812.15 |
| 31825 | 4055 | 5/23/2019 | $ 612.49 |
| 31826 | 4056 | 5/23/2019 | $ 1,545.37 |
| 31827 | 4058 | 5/23/2019 | $ 1,305.47 |
| 31828 | 4067 | 5/23/2019 | $ 2,590.19 |
| 31829 | 4075 | 5/23/2019 | $ 2,472.37 |
| 31830 | 4117 | 5/24/2019 | $ 2,812.23 |
| 31831 | 4126 | 5/24/2019 | $ 1,707.32 |
| 31832 | 4130 | 5/24/2019 | $ 4,089.82 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31833 | 4148 | 5/24/2019 | $ 1,889.04 |
| 31834 | 4150 | 5/24/2019 | $ 2,359.32 |
| 31835 | 4174 | 5/24/2019 | $ 742.81 |
| 31836 | 4188 | 5/24/2019 | $ 1,726.89 |
| 31837 | 4191 | 5/24/2019 | $ 1,963.64 |
| 31838 | 3626 | 5/24/2019 | $ 2,118.84 |
| 31839 | 4225 | 5/24/2019 | $ 2,607.36 |
| 31840 | 4258 | 5/24/2019 | $ 880.68 |
| 31841 | 4256 | 5/24/2019 | $ 2,185.06 |
| 31842 | 4238 | 5/24/2019 | $ 298.12 |
| 31843 | 4080 | 5/24/2019 | $ 3,406.59 |
| 31844 | 3851 | 5/24/2019 | $ 2,396.12 |
| 31845 | 4317 | 5/24/2019 | $ 1,504.38 |
| 31846 | 4323 | 5/24/2019 | $ 447.64 |
| 31847 | 4242 | 5/24/2019 | $ 1,821.85 |
| 31848 | 4141 | 5/24/2019 | $ 697.91 |
| 31849 | 4423 | 5/24/2019 | $ 1,153.85 |
| 31850 | 4445 | 5/24/2019 | $ 3,202.49 |
| 31851 | 4431 | 5/24/2019 | $ 2,168.72 |
| 31852 | 4483 | 5/24/2019 | $ 3,901.26 |
| 31853 | 4512 | 5/24/2019 | $ 267.67 |
| 31854 | 4430 | 5/24/2019 | $ 3,200.26 |
| 31855 | 4493 | 5/24/2019 | $ 834.58 |
| 31856 | 4481 | 5/24/2019 | $ 1,042.81 |
| 31857 | 4572 | 5/24/2019 | $ 717.29 |
| 31858 | 4547 | 5/24/2019 | $ 2,041.23 |
| 31859 | 4604 | 5/24/2019 | $ 2,863.77 |
| 31860 | 4641 | 5/24/2019 | $ 1,569.19 |
| 31861 | 4660 | 5/24/2019 | $ 2,712.86 |
| 31862 | 4677 | 5/24/2019 | $ 2,567.83 |
| 31863 | 4441 | 5/24/2019 | $ 2,234.12 |
| 31864 | 2457 | 5/24/2019 | $ 782.47 |
| 31865 | 4726 | 5/24/2019 | $ 1,228.81 |
| 31866 | 4731 | 5/24/2019 | $ 1,202.95 |
| 31867 | 3324 | 5/24/2019 | $ 1,184.49 |
| 31868 | 4636 | 5/24/2019 | $ 1,000.08 |
| 31869 | 9631 | 5/24/2019 | $ 2,282.72 |
| 31870 | 4739 | 5/24/2019 | $ 628.42 |
| 31871 | 0483 | 5/24/2019 | $ 828.32 |
| 31872 | 4784 | 5/24/2019 | $ 906.02 |
| 31873 | 4860 | 5/24/2019 | $ 3,498.97 |
| 31874 | 4866 | 5/24/2019 | $ 1,850.97 |
| 31875 | 3809 | 5/24/2019 | $ 1,534.56 |
| 31876 | 4510 | 5/24/2019 | $ 2,787.72 |
| 31877 | 4818 | 5/24/2019 | $ 3,404.46 |
| 31878 | 4804 | 5/24/2019 | $ 508.41 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31879 | 4900 | 5/24/2019 | $ 2,420.35 |
| 31880 | 0202 | 5/24/2019 | $ 1,069.42 |
| 31881 | 4915 | 5/24/2019 | $ 509.24 |
| 31882 | 4208 | 5/24/2019 | $ 1,257.17 |
| 31883 | 4921 | 5/24/2019 | $ 802.07 |
| 31884 | 1855 | 5/24/2019 | $ 2,120.94 |
| 31885 | 5007 | 5/24/2019 | $ 672.28 |
| 31886 | 4986 | 5/24/2019 | $ 3,210.75 |
| 31887 | 5033 | 5/24/2019 | $ 787.90 |
| 31888 | 5046 | 5/24/2019 | $ 3,183.25 |
| 31889 | 5055 | 5/24/2019 | $ 2,962.30 |
| 31890 | 5073 | 5/24/2019 | $ 3,640.23 |
| 31891 | 5077 | 5/24/2019 | $ 1,095.50 |
| 31892 | 5005 | 5/24/2019 | $ 1,352.72 |
| 31893 | 5083 | 5/24/2019 | $ 2,921.75 |
| 31894 | 5107 | 5/24/2019 | $ 3,623.25 |
| 31895 | 7410 | 5/24/2019 | $ 197.41 |
| 31896 | 5113 | 5/24/2019 | $ 941.01 |
| 31897 | 5072 | 5/24/2019 | $ 1,362.16 |
| 31898 | 5164 | 5/24/2019 | $ 881.24 |
| 31899 | 5168 | 5/24/2019 | $ 1,693.29 |
| 31900 | 5173 | 5/24/2019 | $ 1,423.76 |
| 31901 | 5182 | 5/24/2019 | $ 1,646.27 |
| 31902 | 5200 | 5/24/2019 | $ 3,433.19 |
| 31903 | 5207 | 5/24/2019 | $ 1,023.18 |
| 31904 | 3602 | 5/24/2019 | $ 806.07 |
| 31905 | 5238 | 5/24/2019 | $ 502.20 |
| 31906 | 5253 | 5/24/2019 | $ 1,099.96 |
| 31907 | 5290 | 5/24/2019 | $ 2,135.24 |
| 31908 | 5342 | 5/24/2019 | $ 578.08 |
| 31909 | 5347 | 5/24/2019 | $ 2,222.49 |
| 31910 | 5349 | 5/24/2019 | $ 1,517.21 |
| 31911 | 5360 | 5/24/2019 | $ 858.56 |
| 31912 | 5390 | 5/25/2019 | $ 3,129.06 |
| 31913 | 5392 | 5/25/2019 | $ 2,692.99 |
| 31914 | 5396 | 5/25/2019 | $ 1,641.17 |
| 31915 | 5440 | 5/25/2019 | $ 1,301.86 |
| 31916 | 5456 | 5/25/2019 | $ 1,975.57 |
| 31917 | 5469 | 5/25/2019 | $ 1,199.88 |
| 31918 | 5494 | 5/25/2019 | $ 3,650.69 |
| 31919 | 5501 | 5/25/2019 | $ 1,838.21 |
| 31920 | 5409 | 5/25/2019 | $ 1,324.45 |
| 31921 | 5535 | 5/25/2019 | $ 3,699.91 |
| 31922 | 5562 | 5/25/2019 | $ 4,078.44 |
| 31923 | 5575 | 5/25/2019 | $ 1,310.31 |
| 31924 | 5600 | 5/25/2019 | $ 1,202.34 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31925 | 5606 | 5/25/2019 | $ 1,935.04 |
| 31926 | 5462 | 5/25/2019 | $ 829.06 |
| 31927 | 4350 | 5/25/2019 | $ 2,253.28 |
| 31928 | 5634 | 5/25/2019 | $ 3,305.88 |
| 31929 | 2635 | 5/25/2019 | $ 2,389.75 |
| 31930 | 5572 | 5/25/2019 | $ 312.34 |
| 31931 | 3529 | 5/25/2019 | $ 1,702.53 |
| 31932 | 5764 | 5/25/2019 | $ 590.07 |
| 31933 | 5773 | 5/25/2019 | $ 690.53 |
| 31934 | 5705 | 5/25/2019 | $ 1,962.50 |
| 31935 | 5779 | 5/25/2019 | $ 3,878.45 |
| 31936 | 5831 | 5/25/2019 | $ 2,825.97 |
| 31937 | 5862 | 5/25/2019 | $ 1,432.18 |
| 31938 | 5841 | 5/25/2019 | $ 1,708.24 |
| 31939 | 5876 | 5/25/2019 | $ 3,843.92 |
| 31940 | 5877 | 5/25/2019 | $ 1,397.06 |
| 31941 | 4480 | 5/25/2019 | $ 318.24 |
| 31942 | 5921 | 5/25/2019 | $ 3,647.70 |
| 31943 | 5956 | 5/25/2019 | $ 1,811.23 |
| 31944 | 5935 | 5/25/2019 | $ 1,400.52 |
| 31945 | 5375 | 5/25/2019 | $ 1,325.62 |
| 31946 | 6049 | 5/25/2019 | $ 1,504.62 |
| 31947 | 6025 | 5/25/2019 | $ 3,635.36 |
| 31948 | 6061 | 5/25/2019 | $ 1,713.72 |
| 31949 | 6067 | 5/25/2019 | $ 1,903.58 |
| 31950 | 6075 | 5/25/2019 | $ 2,206.71 |
| 31951 | 6085 | 5/25/2019 | $ 1,424.64 |
| 31952 | 6089 | 5/25/2019 | $ 1,706.28 |
| 31953 | 6105 | 5/25/2019 | $ 1,079.80 |
| 31954 | 6120 | 5/25/2019 | $ 1,927.94 |
| 31955 | 6140 | 5/26/2019 | $ 3,543.15 |
| 31956 | 6169 | 5/26/2019 | $ 1,687.90 |
| 31957 | 6174 | 5/26/2019 | $ 615.93 |
| 31958 | 6175 | 5/26/2019 | $ 2,617.15 |
| 31959 | 6183 | 5/26/2019 | $ 4,107.86 |
| 31960 | 6194 | 5/26/2019 | $ 1,794.55 |
| 31961 | 6065 | 5/26/2019 | $ 3,566.84 |
| 31962 | 6206 | 5/26/2019 | $ 3,044.08 |
| 31963 | 6225 | 5/26/2019 | $ 869.79 |
| 31964 | 6243 | 5/26/2019 | $ 2,114.74 |
| 31965 | 4211 | 5/26/2019 | $ 1,389.94 |
| 31966 | 6250 | 5/26/2019 | $ 1,908.35 |
| 31967 | 6264 | 5/26/2019 | $ 2,314.17 |
| 31968 | 6220 | 5/26/2019 | $ 287.32 |
| 31969 | 6269 | 5/26/2019 | $ 836.40 |
| 31970 | 6268 | 5/26/2019 | $ 938.75 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 31971 | 6291 | 5/26/2019 | $ 1,194.25 |
| 31972 | 6310 | 5/26/2019 | $ 2,273.64 |
| 31973 | 6314 | 5/26/2019 | $ 2,392.85 |
| 31974 | 5729 | 5/26/2019 | $ 1,156.06 |
| 31975 | 6333 | 5/26/2019 | $ 1,429.71 |
| 31976 | 4839 | 5/26/2019 | $ 951.17 |
| 31977 | 5628 | 5/26/2019 | $ 2,093.25 |
| 31978 | 6406 | 5/26/2019 | $ 2,578.66 |
| 31979 | 6421 | 5/26/2019 | $ 3,214.32 |
| 31980 | 6419 | 5/26/2019 | $ 1,147.31 |
| 31981 | 6442 | 5/26/2019 | $ 2,866.00 |
| 31982 | 6451 | 5/26/2019 | $ 3,552.78 |
| 31983 | 6467 | 5/26/2019 | $ 634.13 |
| 31984 | 6477 | 5/26/2019 | $ 2,047.20 |
| 31985 | 6487 | 5/26/2019 | $ 2,560.65 |
| 31986 | 6539 | 5/26/2019 | $ 1,008.56 |
| 31987 | 6576 | 5/26/2019 | $ 2,062.80 |
| 31988 | 6547 | 5/26/2019 | $ 1,220.03 |
| 31989 | 6632 | 5/26/2019 | $ 2,612.90 |
| 31990 | 6639 | 5/26/2019 | $ 1,632.18 |
| 31991 | 6642 | 5/26/2019 | $ 530.18 |
| 31992 | 6663 | 5/26/2019 | $ 1,808.68 |
| 31993 | 6690 | 5/26/2019 | $ 3,967.76 |
| 31994 | 6710 | 5/27/2019 | $ 963.47 |
| 31995 | 6729 | 5/27/2019 | $ 1,848.72 |
| 31996 | 6783 | 5/27/2019 | $ 1,742.91 |
| 31997 | 6788 | 5/27/2019 | $ 3,544.72 |
| 31998 | 6796 | 5/27/2019 | $ 2,233.67 |
| 31999 | 6855 | 5/27/2019 | $ 1,845.60 |
| 32000 | 6878 | 5/27/2019 | $ 2,973.02 |
| 32001 | 6857 | 5/27/2019 | $ 962.49 |
| 32002 | 6895 | 5/27/2019 | $ 2,452.25 |
| 32003 | 6899 | 5/27/2019 | $ 1,491.83 |
| 32004 | 6960 | 5/27/2019 | $ 1,011.25 |
| 32005 | 6988 | 5/27/2019 | $ 2,692.10 |
| 32006 | 7025 | 5/27/2019 | $ 2,663.16 |
| 32007 | 7031 | 5/27/2019 | $ 364.32 |
| 32008 | 4115 | 5/27/2019 | $ 1,767.31 |
| 32009 | 7061 | 5/27/2019 | $ 1,104.39 |
| 32010 | 7034 | 5/27/2019 | $ 2,066.69 |
| 32011 | 7065 | 5/27/2019 | $ 790.35 |
| 32012 | 7074 | 5/27/2019 | $ 4,869.47 |
| 32013 | 6843 | 5/27/2019 | $ 3,375.68 |
| 32014 | 6979 | 5/27/2019 | $ 4,215.45 |
| 32015 | 7044 | 5/27/2019 | $ 1,892.86 |
| 32016 | 6981 | 5/27/2019 | $ 909.36 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32017 | 7151 | 5/27/2019 | $ 784.07 |
| 32018 | 7150 | 5/27/2019 | $ 946.71 |
| 32019 | 7154 | 5/27/2019 | $ 3,132.93 |
| 32020 | 7177 | 5/27/2019 | $ 1,170.59 |
| 32021 | 6295 | 5/27/2019 | $ 2,679.83 |
| 32022 | 7257 | 5/27/2019 | $ 1,062.61 |
| 32023 | 7203 | 5/27/2019 | $ 2,319.71 |
| 32024 | 7325 | 5/27/2019 | $ 2,604.70 |
| 32025 | 6885 | 5/27/2019 | $ 3,729.18 |
| 32026 | 5441 | 5/27/2019 | $ 1,859.15 |
| 32027 | 7340 | 5/27/2019 | $ 2,263.33 |
| 32028 | 7341 | 5/27/2019 | $ 565.08 |
| 32029 | 5857 | 5/27/2019 | $ 1,188.17 |
| 32030 | 4109 | 5/27/2019 | $ 2,359.17 |
| 32031 | 7380 | 5/27/2019 | $ 2,286.48 |
| 32032 | 7411 | 5/27/2019 | $ 3,222.24 |
| 32033 | 7415 | 5/27/2019 | $ 1,864.26 |
| 32034 | 7484 | 5/27/2019 | $ 2,073.44 |
| 32035 | 7488 | 5/27/2019 | $ 698.14 |
| 32036 | 7499 | 5/27/2019 | $ 3,672.73 |
| 32037 | 7506 | 5/27/2019 | $ 147.66 |
| 32038 | 7510 | 5/27/2019 | $ 561.86 |
| 32039 | 7539 | 5/27/2019 | $ 1,910.78 |
| 32040 | 7552 | 5/28/2019 | $ 1,383.02 |
| 32041 | 7584 | 5/28/2019 | $ 1,149.27 |
| 32042 | 7590 | 5/28/2019 | $ 2,399.05 |
| 32043 | 7608 | 5/28/2019 | $ 1,088.51 |
| 32044 | 7645 | 5/28/2019 | $ 1,257.51 |
| 32045 | 7655 | 5/28/2019 | $ 1,225.82 |
| 32046 | 6774 | 5/28/2019 | $ 1,519.99 |
| 32047 | 7672 | 5/28/2019 | $ 1,377.36 |
| 32048 | 7681 | 5/28/2019 | $ 1,774.77 |
| 32049 | 7692 | 5/28/2019 | $ 1,722.89 |
| 32050 | 7058 | 5/28/2019 | $ 419.49 |
| 32051 | 7592 | 5/28/2019 | $ 3,756.32 |
| 32052 | 7748 | 5/28/2019 | $ 1,465.11 |
| 32053 | 7753 | 5/28/2019 | $ 1,756.57 |
| 32054 | 7768 | 5/28/2019 | $ 1,189.08 |
| 32055 | 7556 | 5/28/2019 | $ 1,841.09 |
| 32056 | 7808 | 5/28/2019 | $ 2,472.34 |
| 32057 | 4392 | 5/28/2019 | $ 2,643.80 |
| 32058 | 7728 | 5/28/2019 | $ 1,474.16 |
| 32059 | 4676 | 5/28/2019 | $ 2,520.14 |
| 32060 | 7924 | 5/28/2019 | $ 2,209.73 |
| 32061 | 6957 | 5/28/2019 | $ 4,505.96 |
| 32062 | 7891 | 5/28/2019 | $ 834.67 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32063 | 7632 | 5/28/2019 | $ 2,692.61 |
| 32064 | 7978 | 5/28/2019 | $ 1,466.25 |
| 32065 | 7990 | 5/28/2019 | $ 1,939.55 |
| 32066 | 7756 | 5/28/2019 | $ 1,729.42 |
| 32067 | 8001 | 5/28/2019 | $ 588.97 |
| 32068 | 7980 | 5/28/2019 | $ 1,487.25 |
| 32069 | 8045 | 5/28/2019 | $ 874.15 |
| 32070 | 7908 | 5/28/2019 | $ 1,731.45 |
| 32071 | 7076 | 5/28/2019 | $ 1,050.46 |
| 32072 | 8026 | 5/28/2019 | $ 580.57 |
| 32073 | 8106 | 5/28/2019 | $ 3,671.97 |
| 32074 | 8145 | 5/28/2019 | $ 1,694.50 |
| 32075 | 6775 | 5/28/2019 | $ 2,437.78 |
| 32076 | 8162 | 5/28/2019 | $ 1,034.46 |
| 32077 | 8180 | 5/28/2019 | $ 2,506.52 |
| 32078 | 6045 | 5/28/2019 | $ 782.01 |
| 32079 | 8165 | 5/28/2019 | $ 2,717.51 |
| 32080 | 8103 | 5/28/2019 | $ 2,076.20 |
| 32081 | 8259 | 5/28/2019 | $ 510.73 |
| 32082 | 7290 | 5/28/2019 | $ 727.26 |
| 32083 | 7389 | 5/28/2019 | $ 565.48 |
| 32084 | 8322 | 5/28/2019 | $ 3,141.55 |
| 32085 | 8174 | 5/28/2019 | $ 1,630.85 |
| 32086 | 8330 | 5/28/2019 | $ 1,403.32 |
| 32087 | 8337 | 5/28/2019 | $ 1,577.66 |
| 32088 | 7819 | 5/28/2019 | $ 2,710.64 |
| 32089 | 8336 | 5/28/2019 | $ 1,233.75 |
| 32090 | 8382 | 5/28/2019 | $ 860.41 |
| 32091 | 8448 | 5/28/2019 | $ 3,025.48 |
| 32092 | 5477 | 5/28/2019 | $ 1,750.26 |
| 32093 | 8436 | 5/28/2019 | $ 672.89 |
| 32094 | 8476 | 5/28/2019 | $ 1,870.85 |
| 32095 | 6510 | 5/28/2019 | $ 1,475.74 |
| 32096 | 8515 | 5/28/2019 | $ 461.99 |
| 32097 | 8531 | 5/28/2019 | $ 3,393.55 |
| 32098 | 7148 | 5/28/2019 | $ 1,806.31 |
| 32099 | 8495 | 5/28/2019 | $ 1,632.92 |
| 32100 | 8562 | 5/28/2019 | $ 1,294.56 |
| 32101 | 8581 | 5/28/2019 | $ 839.09 |
| 32102 | 8602 | 5/28/2019 | $ 2,305.25 |
| 32103 | 8603 | 5/28/2019 | $ 1,918.46 |
| 32104 | 8526 | 5/28/2019 | $ 1,537.23 |
| 32105 | 5930 | 5/28/2019 | $ 781.86 |
| 32106 | 4754 | 5/28/2019 | $ 1,275.81 |
| 32107 | 8663 | 5/28/2019 | $ 3,057.00 |
| 32108 | 8695 | 5/28/2019 | $ 3,670.08 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32109 | 8691 | 5/28/2019 | $ 2,064.41 |
| 32110 | 8711 | 5/28/2019 | $ 2,805.45 |
| 32111 | 6013 | 5/28/2019 | $ 2,453.89 |
| 32112 | 7259 | 5/28/2019 | $ 1,024.41 |
| 32113 | 8714 | 5/28/2019 | $ 2,116.96 |
| 32114 | 8780 | 5/28/2019 | $ 3,491.00 |
| 32115 | 6251 | 5/28/2019 | $ 1,297.54 |
| 32116 | 8846 | 5/28/2019 | $ 1,844.76 |
| 32117 | 8866 | 5/28/2019 | $ 567.12 |
| 32118 | 8848 | 5/28/2019 | $ 2,057.80 |
| 32119 | 8855 | 5/28/2019 | $ 1,448.85 |
| 32120 | 8888 | 5/28/2019 | $ 1,596.89 |
| 32121 | 7307 | 5/28/2019 | $ 3,467.05 |
| 32122 | 4847 | 5/28/2019 | $ 690.18 |
| 32123 | 5480 | 5/28/2019 | $ 3,837.99 |
| 32124 | 8945 | 5/28/2019 | $ 866.54 |
| 32125 | 8614 | 5/28/2019 | $ 2,272.90 |
| 32126 | 8956 | 5/28/2019 | $ 1,119.31 |
| 32127 | 8962 | 5/28/2019 | $ 2,225.73 |
| 32128 | 8929 | 5/28/2019 | $ 1,926.42 |
| 32129 | 8993 | 5/28/2019 | $ 1,173.56 |
| 32130 | 8957 | 5/28/2019 | $ 3,457.36 |
| 32131 | 5709 | 5/28/2019 | $ 1,513.52 |
| 32132 | 8975 | 5/28/2019 | $ 2,186.13 |
| 32133 | 9040 | 5/28/2019 | $ 1,098.23 |
| 32134 | 5719 | 5/28/2019 | $ 1,158.92 |
| 32135 | 8941 | 5/28/2019 | $ 1,703.74 |
| 32136 | 9076 | 5/28/2019 | $ 1,408.50 |
| 32137 | 9103 | 5/28/2019 | $ 1,113.06 |
| 32138 | 9009 | 5/28/2019 | $ 2,922.07 |
| 32139 | 9115 | 5/28/2019 | $ 824.52 |
| 32140 | 9126 | 5/28/2019 | $ 1,734.30 |
| 32141 | 9130 | 5/28/2019 | $ 827.91 |
| 32142 | 9129 | 5/28/2019 | $ 1,013.29 |
| 32143 | 9139 | 5/28/2019 | $ 2,344.81 |
| 32144 | 9147 | 5/28/2019 | $ 887.67 |
| 32145 | 9155 | 5/28/2019 | $ 1,759.73 |
| 32146 | 9186 | 5/28/2019 | $ 2,277.97 |
| 32147 | 3600 | 5/28/2019 | $ 2,153.41 |
| 32148 | 9201 | 5/28/2019 | $ 2,364.80 |
| 32149 | 9216 | 5/28/2019 | $ 2,284.17 |
| 32150 | 9218 | 5/28/2019 | $ 1,762.19 |
| 32151 | 9108 | 5/28/2019 | $ 2,165.66 |
| 32152 | 9239 | 5/28/2019 | $ 1,524.29 |
| 32153 | 9243 | 5/28/2019 | $ 688.94 |
| 32154 | 9261 | 5/28/2019 | $ 2,322.45 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32155 | 9301 | 5/28/2019 | $ 887.83 |
| 32156 | 9323 | 5/29/2019 | $ 802.50 |
| 32157 | 9325 | 5/29/2019 | $ 1,262.96 |
| 32158 | 9342 | 5/29/2019 | $ 1,593.12 |
| 32159 | 9344 | 5/29/2019 | $ 3,329.54 |
| 32160 | 9358 | 5/29/2019 | $ 2,662.45 |
| 32161 | 9363 | 5/29/2019 | $ 1,729.86 |
| 32162 | 9366 | 5/29/2019 | $ 2,233.38 |
| 32163 | 9369 | 5/29/2019 | $ 547.82 |
| 32164 | 9378 | 5/29/2019 | $ 3,138.50 |
| 32165 | 9388 | 5/29/2019 | $ 1,829.87 |
| 32166 | 9048 | 5/29/2019 | $ 2,373.06 |
| 32167 | 9411 | 5/29/2019 | $ 3,671.62 |
| 32168 | 6060 | 5/29/2019 | $ 472.08 |
| 32169 | 9421 | 5/29/2019 | $ 665.54 |
| 32170 | 9431 | 5/29/2019 | $ 452.30 |
| 32171 | 9460 | 5/29/2019 | $ 3,278.19 |
| 32172 | 9457 | 5/29/2019 | $ 2,402.48 |
| 32173 | 9305 | 5/29/2019 | $ 1,542.54 |
| 32174 | 4406 | 5/29/2019 | $ 2,488.15 |
| 32175 | 9539 | 5/29/2019 | $ 513.11 |
| 32176 | 9529 | 5/29/2019 | $ 2,904.64 |
| 32177 | 9554 | 5/29/2019 | $ 2,044.89 |
| 32178 | 9566 | 5/29/2019 | $ 1,458.42 |
| 32179 | 9578 | 5/29/2019 | $ 3,762.12 |
| 32180 | 9607 | 5/29/2019 | $ 845.13 |
| 32181 | 9619 | 5/29/2019 | $ 667.59 |
| 32182 | 6474 | 5/29/2019 | $ 1,630.36 |
| 32183 | 9471 | 5/29/2019 | $ 662.84 |
| 32184 | 9588 | 5/29/2019 | $ 2,189.25 |
| 32185 | 9039 | 5/29/2019 | $ 2,187.96 |
| 32186 | 9684 | 5/29/2019 | $ 3,062.53 |
| 32187 | 9750 | 5/29/2019 | $ 3,256.34 |
| 32188 | 9781 | 5/29/2019 | $ 2,458.91 |
| 32189 | 9818 | 5/29/2019 | $ 4,586.52 |
| 32190 | 9829 | 5/29/2019 | $ 1,167.55 |
| 32191 | 9835 | 5/29/2019 | $ 2,492.42 |
| 32192 | 9869 | 5/29/2019 | $ 2,618.46 |
| 32193 | 9916 | 5/29/2019 | $ 2,188.26 |
| 32194 | 9951 | 5/29/2019 | $ 3,651.98 |
| 32195 | 9984 | 5/29/2019 | $ 1,645.98 |
| 32196 | 6345 | 5/29/2019 | $ 1,777.19 |
| 32197 | 0052 | 5/29/2019 | $ 557.45 |
| 32198 | 0058 | 5/29/2019 | $ 2,604.18 |
| 32199 | 0079 | 5/29/2019 | $ 825.56 |
| 32200 | 0090 | 5/29/2019 | $ 914.50 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32201 | 0146 | 5/29/2019 | $ 2,371.40 |
| 32202 | 9921 | 5/29/2019 | $ 2,844.63 |
| 32203 | 0172 | 5/29/2019 | $ 1,554.79 |
| 32204 | 0140 | 5/29/2019 | $ 2,674.84 |
| 32205 | 0188 | 5/29/2019 | $ 2,843.88 |
| 32206 | 0241 | 5/29/2019 | $ 2,189.98 |
| 32207 | 0251 | 5/29/2019 | $ 945.87 |
| 32208 | 8571 | 5/29/2019 | $ 1,771.12 |
| 32209 | 0284 | 5/29/2019 | $ 1,192.72 |
| 32210 | 0240 | 5/29/2019 | $ 4,460.22 |
| 32211 | 0311 | 5/29/2019 | $ 1,271.60 |
| 32212 | 0283 | 5/29/2019 | $ 805.74 |
| 32213 | 0335 | 5/29/2019 | $ 2,386.73 |
| 32214 | 0436 | 5/29/2019 | $ 3,429.88 |
| 32215 | 0430 | 5/29/2019 | $ 2,143.06 |
| 32216 | 0439 | 5/29/2019 | $ 2,901.88 |
| 32217 | 0440 | 5/29/2019 | $ 1,194.63 |
| 32218 | 0445 | 5/29/2019 | $ 530.79 |
| 32219 | 5792 | 5/29/2019 | $ 1,432.00 |
| 32220 | 9341 | 5/29/2019 | $ 1,047.61 |
| 32221 | 0467 | 5/29/2019 | $ 300.57 |
| 32222 | 0470 | 5/29/2019 | $ 1,102.68 |
| 32223 | 7208 | 5/29/2019 | $ 4,366.67 |
| 32224 | 0497 | 5/29/2019 | $ 1,209.22 |
| 32225 | 0498 | 5/29/2019 | $ 1,691.26 |
| 32226 | 8786 | 5/29/2019 | $ 1,155.78 |
| 32227 | 0527 | 5/29/2019 | $ 2,858.21 |
| 32228 | 0524 | 5/29/2019 | $ 902.97 |
| 32229 | 0560 | 5/29/2019 | $ 1,957.12 |
| 32230 | 0631 | 5/29/2019 | $ 2,118.48 |
| 32231 | 0629 | 5/29/2019 | $ 1,574.50 |
| 32232 | 0648 | 5/29/2019 | $ 3,892.26 |
| 32233 | 0652 | 5/29/2019 | $ 1,542.07 |
| 32234 | 0642 | 5/29/2019 | $ 1,474.70 |
| 32235 | 8833 | 5/29/2019 | $ 1,370.25 |
| 32236 | 0676 | 5/29/2019 | $ 2,180.75 |
| 32237 | 0700 | 5/29/2019 | $ 2,318.48 |
| 32238 | 0824 | 5/29/2019 | $ 2,029.22 |
| 32239 | 9114 | 5/29/2019 | $ 2,409.32 |
| 32240 | 8759 | 5/29/2019 | $ 450.29 |
| 32241 | 0888 | 5/29/2019 | $ 933.55 |
| 32242 | 0922 | 5/29/2019 | $ 1,749.29 |
| 32243 | 0957 | 5/29/2019 | $ 661.24 |
| 32244 | 0965 | 5/29/2019 | $ 364.05 |
| 32245 | 0330 | 5/29/2019 | $ 2,605.88 |
| 32246 | 0986 | 5/29/2019 | $ 1,248.95 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32247 | 0944 | 5/29/2019 | $ 1,138.41 |
| 32248 | 0984 | 5/29/2019 | $ 1,047.60 |
| 32249 | 1025 | 5/29/2019 | $ 406.46 |
| 32250 | 1049 | 5/29/2019 | $ 1,263.35 |
| 32251 | 1050 | 5/29/2019 | $ 1,465.46 |
| 32252 | 1075 | 5/29/2019 | $ 1,942.49 |
| 32253 | 1116 | 5/30/2019 | $ 1,996.67 |
| 32254 | 9839 | 5/30/2019 | $ 1,213.23 |
| 32255 | 1129 | 5/30/2019 | $ 2,111.78 |
| 32256 | 1134 | 5/30/2019 | $ 2,129.55 |
| 32257 | 1126 | 5/30/2019 | $ 1,159.90 |
| 32258 | 1167 | 5/30/2019 | $ 933.33 |
| 32259 | 9996 | 5/30/2019 | $ 3,011.94 |
| 32260 | 1185 | 5/30/2019 | $ 865.03 |
| 32261 | 1082 | 5/30/2019 | $ 1,203.82 |
| 32262 | 1219 | 5/30/2019 | $ 1,252.75 |
| 32263 | 0462 | 5/30/2019 | $ 3,544.34 |
| 32264 | 1225 | 5/30/2019 | $ 1,947.47 |
| 32265 | 1244 | 5/30/2019 | $ 1,614.49 |
| 32266 | 1253 | 5/30/2019 | $ 1,737.27 |
| 32267 | 1234 | 5/30/2019 | $ 3,116.97 |
| 32268 | 9774 | 5/30/2019 | $ 845.29 |
| 32269 | 9694 | 5/30/2019 | $ 3,966.64 |
| 32270 | 9816 | 5/30/2019 | $ 2,594.23 |
| 32271 | 1354 | 5/30/2019 | $ 1,875.99 |
| 32272 | 1383 | 5/30/2019 | $ 1,958.89 |
| 32273 | 0252 | 5/30/2019 | $ 1,508.23 |
| 32274 | 1410 | 5/30/2019 | $ 985.81 |
| 32275 | 1239 | 5/30/2019 | $ 2,303.75 |
| 32276 | 1472 | 5/30/2019 | $ 2,282.87 |
| 32277 | 1495 | 5/30/2019 | $ 1,764.55 |
| 32278 | 1367 | 5/30/2019 | $ 1,039.62 |
| 32279 | 1323 | 5/30/2019 | $ 2,004.02 |
| 32280 | 0843 | 5/30/2019 | $ 659.69 |
| 32281 | 5886 | 5/30/2019 | $ 1,350.95 |
| 32282 | 1624 | 5/30/2019 | $ 1,263.23 |
| 32283 | 1601 | 5/30/2019 | $ 1,488.84 |
| 32284 | 1628 | 5/30/2019 | $ 642.23 |
| 32285 | 8976 | 5/30/2019 | $ 1,607.33 |
| 32286 | 1447 | 5/30/2019 | $ 370.68 |
| 32287 | 1376 | 5/30/2019 | $ 3,833.07 |
| 32288 | 1644 | 5/30/2019 | $ 1,688.19 |
| 32289 | 1484 | 5/30/2019 | $ 835.72 |
| 32290 | 1592 | 5/30/2019 | $ 4,423.18 |
| 32291 | 6620 | 5/30/2019 | $ 2,038.75 |
| 32292 | 1744 | 5/30/2019 | $ 1,928.92 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32293 | 1751 | 5/30/2019 | $     929.95 |
| 32294 | 1631 | 5/30/2019 | $   2,715.84 |
| 32295 | 1661 | 5/30/2019 | $   1,348.87 |
| 32296 | 1800 | 5/30/2019 | $   1,755.84 |
| 32297 | 1774 | 5/30/2019 | $   1,137.68 |
| 32298 | 1734 | 5/30/2019 | $   1,809.42 |
| 32299 | 1865 | 5/30/2019 | $   1,442.30 |
| 32300 | 1873 | 5/30/2019 | $   1,798.67 |
| 32301 | 1876 | 5/30/2019 | $   2,346.56 |
| 32302 | 1782 | 5/30/2019 | $   1,676.29 |
| 32303 | 1911 | 5/30/2019 | $     845.91 |
| 32304 | 1726 | 5/30/2019 | $   3,432.21 |
| 32305 | 1944 | 5/30/2019 | $   2,080.91 |
| 32306 | 1952 | 5/30/2019 | $   1,174.47 |
| 32307 | 1326 | 5/30/2019 | $   1,687.14 |
| 32308 | 1958 | 5/30/2019 | $   1,990.74 |
| 32309 | 9720 | 5/30/2019 | $   2,365.59 |
| 32310 | 1767 | 5/30/2019 | $   1,031.05 |
| 32311 | 1988 | 5/30/2019 | $   2,127.88 |
| 32312 | 7787 | 5/30/2019 | $   1,640.83 |
| 32313 | 0088 | 5/30/2019 | $   1,157.99 |
| 32314 | 7965 | 5/30/2019 | $   1,528.99 |
| 32315 | 2022 | 5/30/2019 | $   1,063.30 |
| 32316 | 2017 | 5/30/2019 | $   3,621.14 |
| 32317 | 2049 | 5/30/2019 | $   1,359.65 |
| 32318 | 2059 | 5/30/2019 | $   2,372.45 |
| 32319 | 2067 | 5/30/2019 | $   3,614.35 |
| 32320 | 2087 | 5/30/2019 | $   1,355.40 |
| 32321 | 2128 | 5/30/2019 | $     927.00 |
| 32322 | 2042 | 5/30/2019 | $     771.07 |
| 32323 | 2146 | 5/30/2019 | $   2,183.56 |
| 32324 | 2140 | 5/30/2019 | $   5,051.30 |
| 32325 | 2159 | 5/30/2019 | $   2,496.96 |
| 32326 | 2162 | 5/30/2019 | $   1,167.11 |
| 32327 | 2219 | 5/30/2019 | $   1,732.63 |
| 32328 | 2222 | 5/30/2019 | $   2,310.81 |
| 32329 | 2231 | 5/30/2019 | $   3,780.12 |
| 32330 | 2053 | 5/30/2019 | $   2,115.78 |
| 32331 | 2237 | 5/30/2019 | $   2,203.31 |
| 32332 | 9347 | 5/30/2019 | $   1,561.57 |
| 32333 | 2287 | 5/30/2019 | $   1,636.28 |
| 32334 | 2308 | 5/30/2019 | $   3,113.01 |
| 32335 | 2299 | 5/30/2019 | $   2,319.66 |
| 32336 | 2395 | 5/30/2019 | $     513.82 |
| 32337 | 2372 | 5/30/2019 | $     508.10 |
| 32338 | 0846 | 5/30/2019 | $   2,358.78 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32339 | 2442 | 5/30/2019 | $ 2,669.49 |
| 32340 | 2451 | 5/30/2019 | $ 1,651.28 |
| 32341 | 2432 | 5/30/2019 | $ 1,223.37 |
| 32342 | 2461 | 5/30/2019 | $ 1,635.72 |
| 32343 | 2468 | 5/30/2019 | $ 631.74 |
| 32344 | 2470 | 5/30/2019 | $ 1,665.46 |
| 32345 | 0775 | 5/30/2019 | $ 837.33 |
| 32346 | 2455 | 5/30/2019 | $ 990.39 |
| 32347 | 2509 | 5/30/2019 | $ 2,231.95 |
| 32348 | 2502 | 5/30/2019 | $ 1,169.07 |
| 32349 | 2331 | 5/30/2019 | $ 689.50 |
| 32350 | 8442 | 5/30/2019 | $ 1,052.17 |
| 32351 | 2575 | 5/30/2019 | $ 4,116.04 |
| 32352 | 2598 | 5/30/2019 | $ 859.08 |
| 32353 | 0938 | 5/30/2019 | $ 1,892.47 |
| 32354 | 2638 | 5/30/2019 | $ 2,511.30 |
| 32355 | 2563 | 5/30/2019 | $ 760.96 |
| 32356 | 2271 | 5/30/2019 | $ 2,285.61 |
| 32357 | 7707 | 5/30/2019 | $ 2,202.81 |
| 32358 | 2767 | 5/30/2019 | $ 1,812.78 |
| 32359 | 2844 | 5/31/2019 | $ 1,736.09 |
| 32360 | 2856 | 5/31/2019 | $ 1,219.29 |
| 32361 | 2871 | 5/31/2019 | $ 442.06 |
| 32362 | 2902 | 5/31/2019 | $ 1,662.97 |
| 32363 | 2885 | 5/31/2019 | $ 1,949.49 |
| 32364 | 2964 | 5/31/2019 | $ 2,528.15 |
| 32365 | 2962 | 5/31/2019 | $ 1,031.51 |
| 32366 | 2969 | 5/31/2019 | $ 923.98 |
| 32367 | 2817 | 5/31/2019 | $ 2,143.17 |
| 32368 | 2816 | 5/31/2019 | $ 1,976.81 |
| 32369 | 2809 | 5/31/2019 | $ 1,540.92 |
| 32370 | 2995 | 5/31/2019 | $ 1,546.87 |
| 32371 | 2997 | 5/31/2019 | $ 409.43 |
| 32372 | 3002 | 5/31/2019 | $ 2,496.96 |
| 32373 | 2267 | 5/31/2019 | $ 1,799.77 |
| 32374 | 2890 | 5/31/2019 | $ 3,934.07 |
| 32375 | 3038 | 5/31/2019 | $ 2,645.96 |
| 32376 | 3053 | 5/31/2019 | $ 1,326.33 |
| 32377 | 3036 | 5/31/2019 | $ 1,516.25 |
| 32378 | 2951 | 5/31/2019 | $ 2,323.41 |
| 32379 | 3111 | 5/31/2019 | $ 2,066.92 |
| 32380 | 0942 | 5/31/2019 | $ 287.82 |
| 32381 | 2991 | 5/31/2019 | $ 3,150.64 |
| 32382 | 3150 | 5/31/2019 | $ 2,868.12 |
| 32383 | 3056 | 5/31/2019 | $ 2,513.46 |
| 32384 | 3163 | 5/31/2019 | $ 1,722.73 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32385 | 3018 | 5/31/2019 | $ 1,147.84 |
| 32386 | 3190 | 5/31/2019 | $ 2,440.87 |
| 32387 | 3196 | 5/31/2019 | $ 2,229.75 |
| 32388 | 3230 | 5/31/2019 | $ 2,409.12 |
| 32389 | 3238 | 5/31/2019 | $ 1,637.61 |
| 32390 | 3208 | 5/31/2019 | $ 954.27 |
| 32391 | 3239 | 5/31/2019 | $ 3,043.86 |
| 32392 | 1044 | 5/31/2019 | $ 2,253.67 |
| 32393 | 3295 | 5/31/2019 | $ 469.86 |
| 32394 | 3305 | 5/31/2019 | $ 1,445.19 |
| 32395 | 3135 | 5/31/2019 | $ 1,577.00 |
| 32396 | 2850 | 5/31/2019 | $ 1,795.48 |
| 32397 | 3282 | 5/31/2019 | $ 1,947.87 |
| 32398 | 3322 | 5/31/2019 | $ 2,059.52 |
| 32399 | 3351 | 5/31/2019 | $ 3,753.96 |
| 32400 | 3393 | 5/31/2019 | $ 718.50 |
| 32401 | 3392 | 5/31/2019 | $ 1,192.36 |
| 32402 | 3311 | 5/31/2019 | $ 2,897.19 |
| 32403 | 3420 | 5/31/2019 | $ 558.67 |
| 32404 | 3444 | 5/31/2019 | $ 1,029.09 |
| 32405 | 3338 | 5/31/2019 | $ 2,384.51 |
| 32406 | 3486 | 5/31/2019 | $ 1,110.71 |
| 32407 | 2352 | 5/31/2019 | $ 1,354.81 |
| 32408 | 3199 | 5/31/2019 | $ 2,000.85 |
| 32409 | 3453 | 5/31/2019 | $ 1,345.09 |
| 32410 | 3553 | 5/31/2019 | $ 2,557.96 |
| 32411 | 3558 | 5/31/2019 | $ 1,793.62 |
| 32412 | 9525 | 5/31/2019 | $ 854.21 |
| 32413 | 2341 | 5/31/2019 | $ 822.63 |
| 32414 | 3410 | 5/31/2019 | $ 1,891.28 |
| 32415 | 1757 | 5/31/2019 | $ 1,040.93 |
| 32416 | 3623 | 5/31/2019 | $ 237.20 |
| 32417 | 3624 | 5/31/2019 | $ 1,900.05 |
| 32418 | 3621 | 5/31/2019 | $ 1,131.03 |
| 32419 | 3062 | 5/31/2019 | $ 1,963.61 |
| 32420 | 3706 | 5/31/2019 | $ 2,220.35 |
| 32421 | 3717 | 5/31/2019 | $ 887.22 |
| 32422 | 3537 | 5/31/2019 | $ 1,712.09 |
| 32423 | 2986 | 5/31/2019 | $ 604.48 |
| 32424 | 3758 | 5/31/2019 | $ 2,083.44 |
| 32425 | 3757 | 5/31/2019 | $ 1,374.73 |
| 32426 | 2660 | 5/31/2019 | $ 1,360.45 |
| 32427 | 3824 | 5/31/2019 | $ 1,557.29 |
| 32428 | 3821 | 5/31/2019 | $ 2,333.14 |
| 32429 | 2107 | 5/31/2019 | $ 2,415.18 |
| 32430 | 3718 | 5/31/2019 | $ 3,547.77 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32431 | 3872 | 5/31/2019 | $ 2,305.15 |
| 32432 | 3917 | 5/31/2019 | $ 2,092.22 |
| 32433 | 3918 | 5/31/2019 | $ 2,788.33 |
| 32434 | 3886 | 5/31/2019 | $ 3,077.68 |
| 32435 | 3879 | 5/31/2019 | $ 1,049.76 |
| 32436 | 3930 | 5/31/2019 | $ 741.33 |
| 32437 | 3963 | 5/31/2019 | $ 1,849.68 |
| 32438 | 3990 | 5/31/2019 | $ 698.60 |
| 32439 | 4001 | 5/31/2019 | $ 799.98 |
| 32440 | 3934 | 5/31/2019 | $ 3,033.01 |
| 32441 | 4038 | 5/31/2019 | $ 1,877.10 |
| 32442 | 3529 | 5/31/2019 | $ 2,224.37 |
| 32443 | 3506 | 5/31/2019 | $ 2,847.61 |
| 32444 | 4096 | 5/31/2019 | $ 3,143.94 |
| 32445 | 4081 | 5/31/2019 | $ 664.00 |
| 32446 | 4174 | 5/31/2019 | $ 349.14 |
| 32447 | 4198 | 5/31/2019 | $ 2,672.72 |
| 32448 | 4202 | 5/31/2019 | $ 2,512.34 |
| 32449 | 4178 | 5/31/2019 | $ 990.47 |
| 32450 | 4186 | 5/31/2019 | $ 2,560.49 |
| 32451 | 4246 | 5/31/2019 | $ 1,375.66 |
| 32452 | 4228 | 5/31/2019 | $ 4,541.60 |
| 32453 | 4257 | 5/31/2019 | $ 1,091.24 |
| 32454 | 4283 | 5/31/2019 | $ 1,444.57 |
| 32455 | 4306 | 5/31/2019 | $ 2,400.81 |
| 32456 | 4163 | 5/31/2019 | $ 2,565.57 |
| 32457 | 3826 | 5/31/2019 | $ 1,938.96 |
| 32458 | 4362 | 5/31/2019 | $ 775.67 |
| 32459 | 4382 | 5/31/2019 | $ 1,028.61 |
| 32460 | 4397 | 5/31/2019 | $ 1,719.45 |
| 32461 | 4433 | 6/1/2019 | $ 2,544.14 |
| 32462 | 4378 | 6/1/2019 | $ 1,070.39 |
| 32463 | 4445 | 6/1/2019 | $ 804.54 |
| 32464 | 4497 | 6/1/2019 | $ 1,592.27 |
| 32465 | 4501 | 6/1/2019 | $ 469.63 |
| 32466 | 4505 | 6/1/2019 | $ 1,372.67 |
| 32467 | 7458 | 6/1/2019 | $ 2,093.28 |
| 32468 | 4528 | 6/1/2019 | $ 1,561.04 |
| 32469 | 4533 | 6/1/2019 | $ 4,004.41 |
| 32470 | 4578 | 6/1/2019 | $ 1,531.05 |
| 32471 | 4591 | 6/1/2019 | $ 2,048.50 |
| 32472 | 4494 | 6/1/2019 | $ 566.48 |
| 32473 | 4634 | 6/1/2019 | $ 2,396.65 |
| 32474 | 4641 | 6/1/2019 | $ 3,340.24 |
| 32475 | 4646 | 6/1/2019 | $ 418.15 |
| 32476 | 1662 | 6/1/2019 | $ 969.13 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32477 | 4663 | 6/1/2019 | $ 3,020.11 |
| 32478 | 4660 | 6/1/2019 | $ 2,417.09 |
| 32479 | 4683 | 6/1/2019 | $ 3,947.84 |
| 32480 | 4651 | 6/1/2019 | $ 4,017.57 |
| 32481 | 4708 | 6/1/2019 | $ 2,014.73 |
| 32482 | 4781 | 6/1/2019 | $ 221.18 |
| 32483 | 4806 | 6/1/2019 | $ 826.49 |
| 32484 | 4447 | 6/1/2019 | $ 330.98 |
| 32485 | 6825 | 6/1/2019 | $ 645.81 |
| 32486 | 4878 | 6/1/2019 | $ 1,398.44 |
| 32487 | 4834 | 6/1/2019 | $ 1,194.78 |
| 32488 | 4886 | 6/1/2019 | $ 531.07 |
| 32489 | 4888 | 6/1/2019 | $ 1,556.66 |
| 32490 | 4843 | 6/1/2019 | $ 1,316.23 |
| 32491 | 4908 | 6/1/2019 | $ 2,505.85 |
| 32492 | 4912 | 6/1/2019 | $ 539.41 |
| 32493 | 4928 | 6/1/2019 | $ 2,122.95 |
| 32494 | 4953 | 6/1/2019 | $ 1,508.71 |
| 32495 | 4845 | 6/1/2019 | $ 1,545.43 |
| 32496 | 2433 | 6/1/2019 | $ 879.98 |
| 32497 | 4859 | 6/1/2019 | $ 920.81 |
| 32498 | 4980 | 6/1/2019 | $ 1,099.43 |
| 32499 | 5024 | 6/1/2019 | $ 1,552.66 |
| 32500 | 5031 | 6/1/2019 | $ 1,760.06 |
| 32501 | 4502 | 6/1/2019 | $ 2,142.96 |
| 32502 | 5003 | 6/1/2019 | $ 914.54 |
| 32503 | 5120 | 6/1/2019 | $ 4,079.44 |
| 32504 | 4906 | 6/1/2019 | $ 4,203.53 |
| 32505 | 5135 | 6/1/2019 | $ 2,062.38 |
| 32506 | 5145 | 6/1/2019 | $ 174.29 |
| 32507 | 5153 | 6/1/2019 | $ 636.12 |
| 32508 | 5164 | 6/1/2019 | $ 2,290.76 |
| 32509 | 5183 | 6/1/2019 | $ 1,083.76 |
| 32510 | 5223 | 6/1/2019 | $ 1,813.53 |
| 32511 | 4897 | 6/1/2019 | $ 1,248.95 |
| 32512 | 5259 | 6/1/2019 | $ 1,092.10 |
| 32513 | 5271 | 6/1/2019 | $ 1,064.82 |
| 32514 | 5295 | 6/1/2019 | $ 1,550.03 |
| 32515 | 5321 | 6/1/2019 | $ 2,557.06 |
| 32516 | 5325 | 6/1/2019 | $ 2,235.54 |
| 32517 | 5343 | 6/1/2019 | $ 2,348.57 |
| 32518 | 5351 | 6/1/2019 | $ 2,138.40 |
| 32519 | 5360 | 6/1/2019 | $ 1,270.52 |
| 32520 | 4321 | 6/2/2019 | $ 1,543.62 |
| 32521 | 5424 | 6/2/2019 | $ 974.23 |
| 32522 | 4576 | 6/2/2019 | $ 1,267.45 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32523 | 5485 | 6/2/2019 | $ 1,384.56 |
| 32524 | 5512 | 6/2/2019 | $ 2,110.89 |
| 32525 | 4692 | 6/2/2019 | $ 1,032.70 |
| 32526 | 5531 | 6/2/2019 | $ 2,825.39 |
| 32527 | 5572 | 6/2/2019 | $ 1,555.35 |
| 32528 | 5586 | 6/2/2019 | $ 495.25 |
| 32529 | 5592 | 6/2/2019 | $ 1,684.58 |
| 32530 | 5618 | 6/2/2019 | $ 1,793.82 |
| 32531 | 5614 | 6/2/2019 | $ 2,792.84 |
| 32532 | 5623 | 6/2/2019 | $ 1,965.62 |
| 32533 | 5646 | 6/2/2019 | $ 1,573.24 |
| 32534 | 5662 | 6/2/2019 | $ 2,478.85 |
| 32535 | 5710 | 6/2/2019 | $ 2,572.01 |
| 32536 | 5714 | 6/2/2019 | $ 2,727.35 |
| 32537 | 5730 | 6/2/2019 | $ 3,511.50 |
| 32538 | 5292 | 6/2/2019 | $ 856.77 |
| 32539 | 5727 | 6/2/2019 | $ 1,798.92 |
| 32540 | 3547 | 6/2/2019 | $ 1,636.99 |
| 32541 | 5789 | 6/2/2019 | $ 2,323.41 |
| 32542 | 5795 | 6/2/2019 | $ 896.35 |
| 32543 | 5796 | 6/2/2019 | $ 1,004.59 |
| 32544 | 5810 | 6/2/2019 | $ 2,981.86 |
| 32545 | 5844 | 6/2/2019 | $ 5,829.40 |
| 32546 | 5690 | 6/2/2019 | $ 2,439.10 |
| 32547 | 5853 | 6/2/2019 | $ 1,957.17 |
| 32548 | 5880 | 6/2/2019 | $ 1,172.80 |
| 32549 | 5935 | 6/2/2019 | $ 1,129.47 |
| 32550 | 5983 | 6/2/2019 | $ 2,969.56 |
| 32551 | 5802 | 6/2/2019 | $ 1,851.90 |
| 32552 | 6009 | 6/2/2019 | $ 1,635.43 |
| 32553 | 6103 | 6/2/2019 | $ 3,862.66 |
| 32554 | 6116 | 6/2/2019 | $ 2,688.66 |
| 32555 | 6105 | 6/2/2019 | $ 4,263.31 |
| 32556 | 6119 | 6/2/2019 | $ 3,292.24 |
| 32557 | 3823 | 6/2/2019 | $ 1,775.77 |
| 32558 | 6125 | 6/2/2019 | $ 552.41 |
| 32559 | 6153 | 6/3/2019 | $ 2,399.05 |
| 32560 | 6165 | 6/3/2019 | $ 1,483.10 |
| 32561 | 6173 | 6/3/2019 | $ 1,341.07 |
| 32562 | 6237 | 6/3/2019 | $ 2,321.03 |
| 32563 | 3864 | 6/3/2019 | $ 1,872.71 |
| 32564 | 6264 | 6/3/2019 | $ 846.78 |
| 32565 | 6299 | 6/3/2019 | $ 1,351.14 |
| 32566 | 6343 | 6/3/2019 | $ 2,344.53 |
| 32567 | 6351 | 6/3/2019 | $ 1,741.47 |
| 32568 | 4921 | 6/3/2019 | $ 2,285.81 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32569 | 6370 | 6/3/2019 | $ 597.62 |
| 32570 | 6394 | 6/3/2019 | $ 2,353.31 |
| 32571 | 6335 | 6/3/2019 | $ 1,505.29 |
| 32572 | 3077 | 6/3/2019 | $ 2,951.59 |
| 32573 | 6321 | 6/3/2019 | $ 1,260.90 |
| 32574 | 6458 | 6/3/2019 | $ 1,469.41 |
| 32575 | 6298 | 6/3/2019 | $ 676.08 |
| 32576 | 6460 | 6/3/2019 | $ 3,931.90 |
| 32577 | 6038 | 6/3/2019 | $ 3,709.79 |
| 32578 | 2916 | 6/3/2019 | $ 3,273.18 |
| 32579 | 6553 | 6/3/2019 | $ 913.97 |
| 32580 | 6557 | 6/3/2019 | $ 723.13 |
| 32581 | 6565 | 6/3/2019 | $ 567.35 |
| 32582 | 6571 | 6/3/2019 | $ 1,289.56 |
| 32583 | 6493 | 6/3/2019 | $ 1,807.59 |
| 32584 | 6619 | 6/3/2019 | $ 2,067.00 |
| 32585 | 6592 | 6/3/2019 | $ 2,123.18 |
| 32586 | 6626 | 6/3/2019 | $ 1,487.31 |
| 32587 | 6629 | 6/3/2019 | $ 1,667.40 |
| 32588 | 6642 | 6/3/2019 | $ 1,821.20 |
| 32589 | 6647 | 6/3/2019 | $ 473.30 |
| 32590 | 5807 | 6/3/2019 | $ 1,226.47 |
| 32591 | 3168 | 6/3/2019 | $ 1,222.25 |
| 32592 | 6573 | 6/3/2019 | $ 1,048.94 |
| 32593 | 6700 | 6/3/2019 | $ 1,790.69 |
| 32594 | 6709 | 6/3/2019 | $ 1,926.61 |
| 32595 | 6719 | 6/3/2019 | $ 859.71 |
| 32596 | 6728 | 6/3/2019 | $ 577.40 |
| 32597 | 6734 | 6/3/2019 | $ 3,882.88 |
| 32598 | 6717 | 6/3/2019 | $ 927.82 |
| 32599 | 6275 | 6/3/2019 | $ 627.75 |
| 32600 | 6798 | 6/3/2019 | $ 1,389.38 |
| 32601 | 6349 | 6/3/2019 | $ 1,381.13 |
| 32602 | 6821 | 6/3/2019 | $ 2,526.57 |
| 32603 | 3746 | 6/3/2019 | $ 1,514.99 |
| 32604 | 6865 | 6/3/2019 | $ 4,259.35 |
| 32605 | 6864 | 6/3/2019 | $ 1,793.23 |
| 32606 | 0853 | 6/3/2019 | $ 624.37 |
| 32607 | 6878 | 6/3/2019 | $ 2,232.37 |
| 32608 | 6890 | 6/3/2019 | $ 4,070.32 |
| 32609 | 6900 | 6/3/2019 | $ 2,980.35 |
| 32610 | 6907 | 6/3/2019 | $ 2,006.35 |
| 32611 | 6905 | 6/3/2019 | $ 1,373.95 |
| 32612 | 6893 | 6/3/2019 | $ 1,980.36 |
| 32613 | 6920 | 6/3/2019 | $ 1,101.37 |
| 32614 | 6918 | 6/3/2019 | $ 1,129.17 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32615 | 6930 | 6/3/2019 | $ 1,331.82 |
| 32616 | 6923 | 6/3/2019 | $ 1,744.29 |
| 32617 | 6940 | 6/3/2019 | $ 4,139.68 |
| 32618 | 6945 | 6/3/2019 | $ 1,874.30 |
| 32619 | 6959 | 6/3/2019 | $ 2,023.50 |
| 32620 | 6740 | 6/3/2019 | $ 2,217.60 |
| 32621 | 6971 | 6/3/2019 | $ 1,978.08 |
| 32622 | 6956 | 6/3/2019 | $ 1,239.19 |
| 32623 | 7019 | 6/3/2019 | $ 1,282.06 |
| 32624 | 7007 | 6/3/2019 | $ 885.53 |
| 32625 | 6107 | 6/3/2019 | $ 1,399.10 |
| 32626 | 7048 | 6/3/2019 | $ 1,024.29 |
| 32627 | 6807 | 6/3/2019 | $ 1,221.24 |
| 32628 | 7095 | 6/3/2019 | $ 1,386.04 |
| 32629 | 6926 | 6/3/2019 | $ 1,751.49 |
| 32630 | 6441 | 6/3/2019 | $ 1,667.87 |
| 32631 | 5884 | 6/3/2019 | $ 390.41 |
| 32632 | 7145 | 6/3/2019 | $ 1,862.62 |
| 32633 | 7164 | 6/3/2019 | $ 1,576.96 |
| 32634 | 6449 | 6/3/2019 | $ 1,928.14 |
| 32635 | 7193 | 6/3/2019 | $ 1,598.27 |
| 32636 | 6453 | 6/3/2019 | $ 1,730.49 |
| 32637 | 2122 | 6/3/2019 | $ 1,780.24 |
| 32638 | 7232 | 6/3/2019 | $ 1,561.64 |
| 32639 | 7198 | 6/3/2019 | $ 2,485.64 |
| 32640 | 5709 | 6/3/2019 | $ 1,765.05 |
| 32641 | 6088 | 6/3/2019 | $ 2,278.92 |
| 32642 | 7279 | 6/3/2019 | $ 1,383.72 |
| 32643 | 5539 | 6/3/2019 | $ 2,493.65 |
| 32644 | 7305 | 6/3/2019 | $ 931.56 |
| 32645 | 0272 | 6/3/2019 | $ 2,537.36 |
| 32646 | 5688 | 6/3/2019 | $ 4,099.40 |
| 32647 | 7336 | 6/3/2019 | $ 1,758.01 |
| 32648 | 7356 | 6/3/2019 | $ 1,881.52 |
| 32649 | 7382 | 6/3/2019 | $ 1,127.43 |
| 32650 | 7368 | 6/3/2019 | $ 2,261.56 |
| 32651 | 7400 | 6/3/2019 | $ 1,834.59 |
| 32652 | 7402 | 6/3/2019 | $ 1,350.82 |
| 32653 | 6645 | 6/3/2019 | $ 1,139.18 |
| 32654 | 7436 | 6/3/2019 | $ 3,916.00 |
| 32655 | 7464 | 6/3/2019 | $ 2,111.31 |
| 32656 | 7484 | 6/3/2019 | $ 1,318.75 |
| 32657 | 7543 | 6/3/2019 | $ 2,653.68 |
| 32658 | 7533 | 6/3/2019 | $ 1,580.66 |
| 32659 | 4285 | 6/3/2019 | $ 359.89 |
| 32660 | 7578 | 6/3/2019 | $ 3,689.15 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32661 | 7409 | 6/3/2019 | $ 1,202.15 |
| 32662 | 2664 | 6/3/2019 | $ 2,200.00 |
| 32663 | 7595 | 6/3/2019 | $ 2,009.46 |
| 32664 | 6749 | 6/3/2019 | $ 1,343.22 |
| 32665 | 7594 | 6/3/2019 | $ 1,598.67 |
| 32666 | 7631 | 6/3/2019 | $ 2,140.56 |
| 32667 | 7626 | 6/3/2019 | $ 2,355.35 |
| 32668 | 7669 | 6/3/2019 | $ 2,618.56 |
| 32669 | 7673 | 6/3/2019 | $ 1,527.31 |
| 32670 | 7565 | 6/3/2019 | $ 578.60 |
| 32671 | 7745 | 6/3/2019 | $ 2,360.33 |
| 32672 | 7747 | 6/3/2019 | $ 2,327.33 |
| 32673 | 7794 | 6/3/2019 | $ 2,280.94 |
| 32674 | 7840 | 6/3/2019 | $ 1,480.62 |
| 32675 | 7858 | 6/3/2019 | $ 1,064.96 |
| 32676 | 7905 | 6/3/2019 | $ 3,421.37 |
| 32677 | 7751 | 6/3/2019 | $ 1,431.62 |
| 32678 | 7766 | 6/3/2019 | $ 1,122.14 |
| 32679 | 7935 | 6/3/2019 | $ 1,899.29 |
| 32680 | 7937 | 6/3/2019 | $ 2,139.52 |
| 32681 | 6265 | 6/3/2019 | $ 444.85 |
| 32682 | 7962 | 6/3/2019 | $ 999.05 |
| 32683 | 7966 | 6/3/2019 | $ 924.21 |
| 32684 | 7971 | 6/3/2019 | $ 1,018.44 |
| 32685 | 7988 | 6/3/2019 | $ 780.43 |
| 32686 | 8006 | 6/3/2019 | $ 1,576.96 |
| 32687 | 3819 | 6/3/2019 | $ 1,041.25 |
| 32688 | 8040 | 6/3/2019 | $ 1,154.20 |
| 32689 | 8018 | 6/3/2019 | $ 1,165.63 |
| 32690 | 8049 | 6/3/2019 | $ 1,393.70 |
| 32691 | 8092 | 6/3/2019 | $ 2,450.97 |
| 32692 | 8095 | 6/3/2019 | $ 1,754.16 |
| 32693 | 8102 | 6/3/2019 | $ 2,034.99 |
| 32694 | 8105 | 6/3/2019 | $ 3,784.58 |
| 32695 | 7319 | 6/3/2019 | $ 2,354.01 |
| 32696 | 8137 | 6/3/2019 | $ 1,848.33 |
| 32697 | 8138 | 6/3/2019 | $ 486.31 |
| 32698 | 8140 | 6/3/2019 | $ 3,574.04 |
| 32699 | 8142 | 6/3/2019 | $ 4,377.17 |
| 32700 | 8156 | 6/3/2019 | $ 766.75 |
| 32701 | 8178 | 6/4/2019 | $ 2,740.55 |
| 32702 | 8205 | 6/4/2019 | $ 765.76 |
| 32703 | 8220 | 6/4/2019 | $ 3,292.66 |
| 32704 | 8230 | 6/4/2019 | $ 2,604.16 |
| 32705 | 8247 | 6/4/2019 | $ 3,858.12 |
| 32706 | 8259 | 6/4/2019 | $ 1,267.02 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32707 | 8238 | 6/4/2019 | $ 2,483.98 |
| 32708 | 8278 | 6/4/2019 | $ 2,012.67 |
| 32709 | 8300 | 6/4/2019 | $ 2,482.30 |
| 32710 | 8320 | 6/4/2019 | $ 1,685.47 |
| 32711 | 8375 | 6/4/2019 | $ 818.72 |
| 32712 | 8397 | 6/4/2019 | $ 1,526.38 |
| 32713 | 8171 | 6/4/2019 | $ 2,530.08 |
| 32714 | 5744 | 6/4/2019 | $ 2,875.06 |
| 32715 | 8445 | 6/4/2019 | $ 3,249.83 |
| 32716 | 8439 | 6/4/2019 | $ 4,378.20 |
| 32717 | 8455 | 6/4/2019 | $ 277.12 |
| 32718 | 8454 | 6/4/2019 | $ 4,177.73 |
| 32719 | 8509 | 6/4/2019 | $ 2,678.17 |
| 32720 | 3106 | 6/4/2019 | $ 2,196.85 |
| 32721 | 8482 | 6/4/2019 | $ 1,745.11 |
| 32722 | 8553 | 6/4/2019 | $ 1,666.47 |
| 32723 | 8557 | 6/4/2019 | $ 2,840.19 |
| 32724 | 8541 | 6/4/2019 | $ 3,420.51 |
| 32725 | 8582 | 6/4/2019 | $ 2,492.94 |
| 32726 | 8584 | 6/4/2019 | $ 2,002.13 |
| 32727 | 8574 | 6/4/2019 | $ 2,681.66 |
| 32728 | 8626 | 6/4/2019 | $ 2,244.32 |
| 32729 | 8671 | 6/4/2019 | $ 2,193.72 |
| 32730 | 3895 | 6/4/2019 | $ 1,604.22 |
| 32731 | 8686 | 6/4/2019 | $ 282.84 |
| 32732 | 8682 | 6/4/2019 | $ 2,224.33 |
| 32733 | 8429 | 6/4/2019 | $ 1,823.30 |
| 32734 | 8751 | 6/4/2019 | $ 1,930.32 |
| 32735 | 8743 | 6/4/2019 | $ 2,443.61 |
| 32736 | 8784 | 6/4/2019 | $ 4,091.92 |
| 32737 | 8548 | 6/4/2019 | $ 1,205.67 |
| 32738 | 8800 | 6/4/2019 | $ 822.11 |
| 32739 | 8611 | 6/4/2019 | $ 2,037.39 |
| 32740 | 8388 | 6/4/2019 | $ 1,185.16 |
| 32741 | 8859 | 6/4/2019 | $ 1,822.25 |
| 32742 | 4549 | 6/4/2019 | $ 1,093.79 |
| 32743 | 8907 | 6/4/2019 | $ 2,488.01 |
| 32744 | 8916 | 6/4/2019 | $ 550.73 |
| 32745 | 8927 | 6/4/2019 | $ 1,037.43 |
| 32746 | 8959 | 6/4/2019 | $ 1,459.14 |
| 32747 | 9006 | 6/4/2019 | $ 1,401.25 |
| 32748 | 8897 | 6/4/2019 | $ 1,910.58 |
| 32749 | 9015 | 6/4/2019 | $ 1,725.93 |
| 32750 | 8290 | 6/4/2019 | $ 1,117.73 |
| 32751 | 9055 | 6/4/2019 | $ 474.23 |
| 32752 | 7194 | 6/4/2019 | $ 3,131.03 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32753 | 9042 | 6/4/2019 | $ 2,517.26 |
| 32754 | 9098 | 6/4/2019 | $ 614.87 |
| 32755 | 8991 | 6/4/2019 | $ 1,174.48 |
| 32756 | 9131 | 6/4/2019 | $ 3,779.63 |
| 32757 | 9149 | 6/4/2019 | $ 1,960.29 |
| 32758 | 9099 | 6/4/2019 | $ 879.48 |
| 32759 | 9194 | 6/4/2019 | $ 4,180.77 |
| 32760 | 9213 | 6/4/2019 | $ 1,105.28 |
| 32761 | 9211 | 6/4/2019 | $ 2,429.14 |
| 32762 | 9236 | 6/4/2019 | $ 790.15 |
| 32763 | 9241 | 6/4/2019 | $ 2,005.50 |
| 32764 | 9207 | 6/4/2019 | $ 1,906.55 |
| 32765 | 9247 | 6/4/2019 | $ 1,375.57 |
| 32766 | 9229 | 6/4/2019 | $ 2,535.81 |
| 32767 | 9250 | 6/4/2019 | $ 2,380.24 |
| 32768 | 9260 | 6/4/2019 | $ 1,648.43 |
| 32769 | 9262 | 6/4/2019 | $ 1,771.54 |
| 32770 | 9266 | 6/4/2019 | $ 1,176.46 |
| 32771 | 9296 | 6/4/2019 | $ 1,280.13 |
| 32772 | 9310 | 6/4/2019 | $ 714.71 |
| 32773 | 6630 | 6/4/2019 | $ 1,713.74 |
| 32774 | 9340 | 6/4/2019 | $ 902.37 |
| 32775 | 9368 | 6/4/2019 | $ 585.12 |
| 32776 | 9378 | 6/4/2019 | $ 1,767.87 |
| 32777 | 9393 | 6/4/2019 | $ 2,973.40 |
| 32778 | 9394 | 6/4/2019 | $ 3,800.04 |
| 32779 | 9414 | 6/4/2019 | $ 1,639.94 |
| 32780 | 9438 | 6/4/2019 | $ 2,176.64 |
| 32781 | 9437 | 6/4/2019 | $ 2,016.92 |
| 32782 | 3474 | 6/4/2019 | $ 3,957.74 |
| 32783 | 9473 | 6/4/2019 | $ 3,720.16 |
| 32784 | 9519 | 6/4/2019 | $ 2,865.96 |
| 32785 | 9523 | 6/4/2019 | $ 2,094.57 |
| 32786 | 9531 | 6/4/2019 | $ 643.79 |
| 32787 | 5126 | 6/4/2019 | $ 1,767.50 |
| 32788 | 9588 | 6/4/2019 | $ 542.56 |
| 32789 | 7077 | 6/4/2019 | $ 1,174.33 |
| 32790 | 9613 | 6/4/2019 | $ 821.65 |
| 32791 | 9618 | 6/4/2019 | $ 1,173.55 |
| 32792 | 9571 | 6/4/2019 | $ 1,178.30 |
| 32793 | 9635 | 6/4/2019 | $ 3,374.13 |
| 32794 | 9130 | 6/4/2019 | $ 4,751.73 |
| 32795 | 9652 | 6/4/2019 | $ 636.36 |
| 32796 | 9662 | 6/4/2019 | $ 1,738.15 |
| 32797 | 6055 | 6/4/2019 | $ 1,111.65 |
| 32798 | 9688 | 6/4/2019 | $ 1,135.80 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32799 | 9709 | 6/4/2019 | $    1,198.26 |
| 32800 | 9721 | 6/4/2019 | $    2,071.41 |
| 32801 | 9719 | 6/4/2019 | $    2,302.45 |
| 32802 | 9770 | 6/4/2019 | $    2,369.71 |
| 32803 | 9780 | 6/4/2019 | $    2,506.54 |
| 32804 | 9784 | 6/4/2019 | $    2,558.51 |
| 32805 | 8007 | 6/4/2019 | $    1,347.82 |
| 32806 | 9797 | 6/4/2019 | $    1,943.56 |
| 32807 | 9772 | 6/4/2019 | $    1,738.36 |
| 32808 | 9637 | 6/4/2019 | $    1,384.03 |
| 32809 | 9817 | 6/4/2019 | $    2,284.81 |
| 32810 | 9869 | 6/4/2019 | $    2,439.68 |
| 32811 | 9887 | 6/4/2019 | $    2,386.81 |
| 32812 | 9892 | 6/4/2019 | $    2,339.18 |
| 32813 | 9873 | 6/4/2019 | $      465.87 |
| 32814 | 9907 | 6/4/2019 | $    1,918.70 |
| 32815 | 9917 | 6/4/2019 | $    1,178.13 |
| 32816 | 9930 | 6/4/2019 | $    2,061.63 |
| 32817 | 9933 | 6/4/2019 | $    1,641.81 |
| 32818 | 9942 | 6/5/2019 | $    2,982.73 |
| 32819 | 9947 | 6/5/2019 | $    3,337.06 |
| 32820 | 9965 | 6/5/2019 | $    1,706.40 |
| 32821 | 9968 | 6/5/2019 | $    1,727.19 |
| 32822 | 9980 | 6/5/2019 | $    1,500.27 |
| 32823 | 0000 | 6/5/2019 | $    1,924.15 |
| 32824 | 0009 | 6/5/2019 | $    3,900.28 |
| 32825 | 0018 | 6/5/2019 | $    2,170.42 |
| 32826 | 0057 | 6/5/2019 | $    1,987.47 |
| 32827 | 0037 | 6/5/2019 | $    1,614.43 |
| 32828 | 5720 | 6/5/2019 | $      607.16 |
| 32829 | 0064 | 6/5/2019 | $    2,729.05 |
| 32830 | 0076 | 6/5/2019 | $    1,609.58 |
| 32831 | 5502 | 6/5/2019 | $      849.50 |
| 32832 | 0098 | 6/5/2019 | $    1,272.13 |
| 32833 | 0099 | 6/5/2019 | $    4,579.19 |
| 32834 | 0109 | 6/5/2019 | $    1,035.36 |
| 32835 | 0115 | 6/5/2019 | $    1,851.80 |
| 32836 | 0124 | 6/5/2019 | $    2,031.60 |
| 32837 | 0123 | 6/5/2019 | $    3,846.49 |
| 32838 | 0145 | 6/5/2019 | $    1,858.13 |
| 32839 | 0147 | 6/5/2019 | $    1,896.97 |
| 32840 | 0148 | 6/5/2019 | $      758.12 |
| 32841 | 0207 | 6/5/2019 | $    1,353.51 |
| 32842 | 7817 | 6/5/2019 | $    2,500.60 |
| 32843 | 0226 | 6/5/2019 | $    2,450.43 |
| 32844 | 0278 | 6/5/2019 | $    2,903.41 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 32845 | 0280 | 6/5/2019 | $ 3,825.35 |
| 32846 | 0296 | 6/5/2019 | $ 1,363.76 |
| 32847 | 0318 | 6/5/2019 | $ 512.55 |
| 32848 | 0326 | 6/5/2019 | $ 2,235.55 |
| 32849 | 0334 | 6/5/2019 | $ 1,499.94 |
| 32850 | 3399 | 6/5/2019 | $ 2,569.32 |
| 32851 | 0396 | 6/5/2019 | $ 1,609.56 |
| 32852 | 0358 | 6/5/2019 | $ 943.32 |
| 32853 | 0428 | 6/5/2019 | $ 2,523.28 |
| 32854 | 0427 | 6/5/2019 | $ 2,394.42 |
| 32855 | 0399 | 6/5/2019 | $ 1,567.55 |
| 32856 | 0441 | 6/5/2019 | $ 2,190.06 |
| 32857 | 0361 | 6/5/2019 | $ 232.19 |
| 32858 | 0449 | 6/5/2019 | $ 3,303.95 |
| 32859 | 9927 | 6/5/2019 | $ 1,161.83 |
| 32860 | 0485 | 6/5/2019 | $ 1,206.77 |
| 32861 | 0474 | 6/5/2019 | $ 2,034.97 |
| 32862 | 0349 | 6/5/2019 | $ 1,260.72 |
| 32863 | 0539 | 6/5/2019 | $ 2,085.43 |
| 32864 | 0549 | 6/5/2019 | $ 3,125.95 |
| 32865 | 9237 | 6/5/2019 | $ 3,034.60 |
| 32866 | 0582 | 6/5/2019 | $ 879.95 |
| 32867 | 0578 | 6/5/2019 | $ 745.46 |
| 32868 | 0595 | 6/5/2019 | $ 2,144.57 |
| 32869 | 0620 | 6/5/2019 | $ 1,153.74 |
| 32870 | 0640 | 6/5/2019 | $ 1,654.52 |
| 32871 | 0638 | 6/5/2019 | $ 1,091.34 |
| 32872 | 0650 | 6/5/2019 | $ 1,219.33 |
| 32873 | 5423 | 6/5/2019 | $ 4,030.42 |
| 32874 | 0665 | 6/5/2019 | $ 1,109.49 |
| 32875 | 0473 | 6/5/2019 | $ 1,337.83 |
| 32876 | 0680 | 6/5/2019 | $ 1,391.13 |
| 32877 | 0695 | 6/5/2019 | $ 2,716.57 |
| 32878 | 0749 | 6/5/2019 | $ 2,987.73 |
| 32879 | 0764 | 6/5/2019 | $ 828.92 |
| 32880 | 0777 | 6/5/2019 | $ 658.42 |
| 32881 | 0798 | 6/5/2019 | $ 1,555.32 |
| 32882 | 0804 | 6/5/2019 | $ 2,090.79 |
| 32883 | 0623 | 6/5/2019 | $ 3,776.44 |
| 32884 | 0898 | 6/5/2019 | $ 2,152.05 |
| 32885 | 0493 | 6/5/2019 | $ 1,351.53 |
| 32886 | 0783 | 6/5/2019 | $ 1,534.29 |
| 32887 | 1006 | 6/5/2019 | $ 733.08 |
| 32888 | 9406 | 6/5/2019 | $ 2,228.73 |
| 32889 | 1014 | 6/5/2019 | $ 1,728.50 |
| 32890 | 1039 | 6/5/2019 | $ 1,143.05 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32891 | 1059 | 6/5/2019 | $ 1,665.15 |
| 32892 | 0805 | 6/5/2019 | $ 1,822.46 |
| 32893 | 1023 | 6/5/2019 | $ 2,106.00 |
| 32894 | 1106 | 6/5/2019 | $ 2,737.48 |
| 32895 | 1121 | 6/5/2019 | $ 1,410.01 |
| 32896 | 1096 | 6/5/2019 | $ 2,069.93 |
| 32897 | 1176 | 6/5/2019 | $ 1,397.80 |
| 32898 | 1092 | 6/5/2019 | $ 1,071.49 |
| 32899 | 1242 | 6/5/2019 | $ 2,721.17 |
| 32900 | 1244 | 6/5/2019 | $ 1,175.05 |
| 32901 | 1249 | 6/5/2019 | $ 2,286.21 |
| 32902 | 1261 | 6/5/2019 | $ 1,638.49 |
| 32903 | 1282 | 6/5/2019 | $ 1,369.32 |
| 32904 | 0771 | 6/5/2019 | $ 1,324.09 |
| 32905 | 0608 | 6/5/2019 | $ 1,540.40 |
| 32906 | 1313 | 6/5/2019 | $ 3,274.54 |
| 32907 | 1325 | 6/5/2019 | $ 1,158.66 |
| 32908 | 1233 | 6/5/2019 | $ 255.77 |
| 32909 | 1370 | 6/5/2019 | $ 1,237.41 |
| 32910 | 1386 | 6/5/2019 | $ 4,031.18 |
| 32911 | 1391 | 6/5/2019 | $ 2,477.85 |
| 32912 | 1421 | 6/5/2019 | $ 1,338.45 |
| 32913 | 9783 | 6/5/2019 | $ 1,007.05 |
| 32914 | 1436 | 6/5/2019 | $ 708.88 |
| 32915 | 1466 | 6/5/2019 | $ 2,119.22 |
| 32916 | 1492 | 6/5/2019 | $ 587.26 |
| 32917 | 1516 | 6/5/2019 | $ 1,762.76 |
| 32918 | 1525 | 6/5/2019 | $ 1,055.33 |
| 32919 | 1573 | 6/6/2019 | $ 264.76 |
| 32920 | 1580 | 6/6/2019 | $ 2,085.04 |
| 32921 | 1590 | 6/6/2019 | $ 3,579.37 |
| 32922 | 1601 | 6/6/2019 | $ 2,707.29 |
| 32923 | 1617 | 6/6/2019 | $ 1,718.35 |
| 32924 | 1606 | 6/6/2019 | $ 2,822.28 |
| 32925 | 1644 | 6/6/2019 | $ 2,262.76 |
| 32926 | 1659 | 6/6/2019 | $ 1,883.45 |
| 32927 | 1661 | 6/6/2019 | $ 2,203.75 |
| 32928 | 8949 | 6/6/2019 | $ 2,002.73 |
| 32929 | 1738 | 6/6/2019 | $ 3,928.94 |
| 32930 | 0954 | 6/6/2019 | $ 1,477.71 |
| 32931 | 1734 | 6/6/2019 | $ 4,272.74 |
| 32932 | 1744 | 6/6/2019 | $ 2,218.70 |
| 32933 | 1746 | 6/6/2019 | $ 786.80 |
| 32934 | 1531 | 6/6/2019 | $ 2,963.56 |
| 32935 | 1766 | 6/6/2019 | $ 1,221.35 |
| 32936 | 1790 | 6/6/2019 | $ 1,287.23 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32937 | 0472 | 6/6/2019 | $ 2,474.68 |
| 32938 | 1599 | 6/6/2019 | $ 1,056.50 |
| 32939 | 1412 | 6/6/2019 | $ 1,295.39 |
| 32940 | 1894 | 6/6/2019 | $ 2,834.45 |
| 32941 | 8985 | 6/6/2019 | $ 805.12 |
| 32942 | 7355 | 6/6/2019 | $ 1,799.83 |
| 32943 | 6933 | 6/6/2019 | $ 1,726.93 |
| 32944 | 1916 | 6/6/2019 | $ 3,701.52 |
| 32945 | 1901 | 6/6/2019 | $ 2,042.49 |
| 32946 | 1947 | 6/6/2019 | $ 1,736.87 |
| 32947 | 1953 | 6/6/2019 | $ 3,625.13 |
| 32948 | 1956 | 6/6/2019 | $ 2,683.55 |
| 32949 | 5883 | 6/6/2019 | $ 646.29 |
| 32950 | 1941 | 6/6/2019 | $ 3,811.75 |
| 32951 | 1998 | 6/6/2019 | $ 1,447.70 |
| 32952 | 2003 | 6/6/2019 | $ 3,916.84 |
| 32953 | 2006 | 6/6/2019 | $ 1,692.85 |
| 32954 | 2020 | 6/6/2019 | $ 3,225.23 |
| 32955 | 7422 | 6/6/2019 | $ 3,574.08 |
| 32956 | 7658 | 6/6/2019 | $ 3,543.79 |
| 32957 | 2024 | 6/6/2019 | $ 4,159.39 |
| 32958 | 2056 | 6/6/2019 | $ 2,223.28 |
| 32959 | 8575 | 6/6/2019 | $ 1,532.00 |
| 32960 | 2068 | 6/6/2019 | $ 2,704.96 |
| 32961 | 1795 | 6/6/2019 | $ 1,832.74 |
| 32962 | 2116 | 6/6/2019 | $ 2,849.49 |
| 32963 | 2157 | 6/6/2019 | $ 1,617.20 |
| 32964 | 2179 | 6/6/2019 | $ 1,633.01 |
| 32965 | 2207 | 6/6/2019 | $ 1,084.49 |
| 32966 | 2243 | 6/6/2019 | $ 222.00 |
| 32967 | 1931 | 6/6/2019 | $ 2,655.14 |
| 32968 | 2281 | 6/6/2019 | $ 2,118.51 |
| 32969 | 1878 | 6/6/2019 | $ 1,377.86 |
| 32970 | 2345 | 6/6/2019 | $ 1,281.80 |
| 32971 | 2360 | 6/6/2019 | $ 1,076.60 |
| 32972 | 2381 | 6/6/2019 | $ 1,322.03 |
| 32973 | 2398 | 6/6/2019 | $ 1,270.74 |
| 32974 | 2414 | 6/6/2019 | $ 1,167.05 |
| 32975 | 2335 | 6/6/2019 | $ 1,506.79 |
| 32976 | 2423 | 6/6/2019 | $ 1,244.15 |
| 32977 | 2425 | 6/6/2019 | $ 1,899.02 |
| 32978 | 2408 | 6/6/2019 | $ 1,875.09 |
| 32979 | 2141 | 6/6/2019 | $ 1,989.25 |
| 32980 | 2489 | 6/6/2019 | $ 1,441.31 |
| 32981 | 7907 | 6/6/2019 | $ 1,227.21 |
| 32982 | 2536 | 6/6/2019 | $ 880.85 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 32983 | 2574 | 6/6/2019 | $ 2,370.66 |
| 32984 | 2613 | 6/6/2019 | $ 3,889.67 |
| 32985 | 2681 | 6/6/2019 | $ 3,867.52 |
| 32986 | 2720 | 6/6/2019 | $ 2,281.72 |
| 32987 | 2757 | 6/6/2019 | $ 2,837.16 |
| 32988 | 2790 | 6/6/2019 | $ 3,681.25 |
| 32989 | 2702 | 6/6/2019 | $ 3,528.75 |
| 32990 | 2795 | 6/6/2019 | $ 2,397.81 |
| 32991 | 7590 | 6/6/2019 | $ 346.75 |
| 32992 | 2775 | 6/6/2019 | $ 1,879.24 |
| 32993 | 2838 | 6/6/2019 | $ 2,302.99 |
| 32994 | 2834 | 6/6/2019 | $ 2,645.56 |
| 32995 | 2835 | 6/6/2019 | $ 1,302.86 |
| 32996 | 5914 | 6/6/2019 | $ 1,655.96 |
| 32997 | 0691 | 6/6/2019 | $ 777.63 |
| 32998 | 2891 | 6/6/2019 | $ 570.88 |
| 32999 | 2910 | 6/6/2019 | $ 4,013.44 |
| 33000 | 2485 | 6/6/2019 | $ 1,389.93 |
| 33001 | 2786 | 6/6/2019 | $ 3,762.52 |
| 33002 | 1408 | 6/6/2019 | $ 1,575.13 |
| 33003 | 2971 | 6/6/2019 | $ 629.67 |
| 33004 | 2995 | 6/6/2019 | $ 2,579.85 |
| 33005 | 2869 | 6/6/2019 | $ 3,679.32 |
| 33006 | 3044 | 6/6/2019 | $ 192.31 |
| 33007 | 3052 | 6/6/2019 | $ 911.28 |
| 33008 | 3068 | 6/6/2019 | $ 4,075.80 |
| 33009 | 3069 | 6/6/2019 | $ 2,401.36 |
| 33010 | 3075 | 6/6/2019 | $ 2,053.19 |
| 33011 | 3078 | 6/6/2019 | $ 1,681.80 |
| 33012 | 3107 | 6/6/2019 | $ 2,901.59 |
| 33013 | 3117 | 6/6/2019 | $ 539.10 |
| 33014 | 3120 | 6/7/2019 | $ 4,728.60 |
| 33015 | 3132 | 6/7/2019 | $ 3,117.79 |
| 33016 | 3142 | 6/7/2019 | $ 2,331.72 |
| 33017 | 3143 | 6/7/2019 | $ 1,423.45 |
| 33018 | 3167 | 6/7/2019 | $ 1,213.34 |
| 33019 | 3168 | 6/7/2019 | $ 1,283.47 |
| 33020 | 3171 | 6/7/2019 | $ 2,556.64 |
| 33021 | 3194 | 6/7/2019 | $ 1,897.47 |
| 33022 | 3204 | 6/7/2019 | $ 1,834.08 |
| 33023 | 3232 | 6/7/2019 | $ 1,901.16 |
| 33024 | 3119 | 6/7/2019 | $ 2,856.20 |
| 33025 | 1719 | 6/7/2019 | $ 1,272.89 |
| 33026 | 3318 | 6/7/2019 | $ 1,714.56 |
| 33027 | 3329 | 6/7/2019 | $ 429.86 |
| 33028 | 3349 | 6/7/2019 | $ 914.03 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33029 | 3392 | 6/7/2019 | $ 2,475.38 |
| 33030 | 2600 | 6/7/2019 | $ 1,380.20 |
| 33031 | 3404 | 6/7/2019 | $ 3,195.78 |
| 33032 | 3429 | 6/7/2019 | $ 4,065.97 |
| 33033 | 9465 | 6/7/2019 | $ 1,008.20 |
| 33034 | 3457 | 6/7/2019 | $ 972.38 |
| 33035 | 7463 | 6/7/2019 | $ 2,244.88 |
| 33036 | 3488 | 6/7/2019 | $ 942.57 |
| 33037 | 1108 | 6/7/2019 | $ 2,290.21 |
| 33038 | 3534 | 6/7/2019 | $ 848.96 |
| 33039 | 3368 | 6/7/2019 | $ 2,452.45 |
| 33040 | 3537 | 6/7/2019 | $ 1,069.02 |
| 33041 | 3350 | 6/7/2019 | $ 2,178.70 |
| 33042 | 3590 | 6/7/2019 | $ 2,905.44 |
| 33043 | 3618 | 6/7/2019 | $ 1,857.44 |
| 33044 | 3626 | 6/7/2019 | $ 2,082.24 |
| 33045 | 3667 | 6/7/2019 | $ 613.89 |
| 33046 | 3696 | 6/7/2019 | $ 1,989.95 |
| 33047 | 3698 | 6/7/2019 | $ 1,620.18 |
| 33048 | 3679 | 6/7/2019 | $ 3,063.70 |
| 33049 | 3742 | 6/7/2019 | $ 825.19 |
| 33050 | 3755 | 6/7/2019 | $ 1,929.86 |
| 33051 | 3761 | 6/7/2019 | $ 3,137.38 |
| 33052 | 3762 | 6/7/2019 | $ 1,644.22 |
| 33053 | 3774 | 6/7/2019 | $ 2,093.78 |
| 33054 | 0789 | 6/7/2019 | $ 2,049.79 |
| 33055 | 3579 | 6/7/2019 | $ 2,124.68 |
| 33056 | 3446 | 6/7/2019 | $ 4,036.38 |
| 33057 | 3814 | 6/7/2019 | $ 1,085.69 |
| 33058 | 3819 | 6/7/2019 | $ 2,655.56 |
| 33059 | 3776 | 6/7/2019 | $ 1,306.54 |
| 33060 | 3844 | 6/7/2019 | $ 2,303.90 |
| 33061 | 3848 | 6/7/2019 | $ 1,978.26 |
| 33062 | 3772 | 6/7/2019 | $ 1,120.31 |
| 33063 | 3882 | 6/7/2019 | $ 1,623.76 |
| 33064 | 3936 | 6/7/2019 | $ 2,905.64 |
| 33065 | 3854 | 6/7/2019 | $ 1,856.29 |
| 33066 | 3941 | 6/7/2019 | $ 1,393.86 |
| 33067 | 3972 | 6/7/2019 | $ 1,408.70 |
| 33068 | 3966 | 6/7/2019 | $ 1,686.89 |
| 33069 | 3947 | 6/7/2019 | $ 3,268.30 |
| 33070 | 3955 | 6/7/2019 | $ 1,296.44 |
| 33071 | 4031 | 6/7/2019 | $ 771.04 |
| 33072 | 3531 | 6/7/2019 | $ 889.76 |
| 33073 | 4050 | 6/7/2019 | $ 1,551.29 |
| 33074 | 4018 | 6/7/2019 | $ 1,656.97 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33075 | 4087 | 6/7/2019 | $ 1,217.53 |
| 33076 | 3896 | 6/7/2019 | $ 2,298.12 |
| 33077 | 4124 | 6/7/2019 | $ 609.57 |
| 33078 | 4175 | 6/7/2019 | $ 1,190.26 |
| 33079 | 4189 | 6/7/2019 | $ 3,698.23 |
| 33080 | 4231 | 6/7/2019 | $ 1,154.23 |
| 33081 | 0921 | 6/7/2019 | $ 3,573.90 |
| 33082 | 4159 | 6/7/2019 | $ 1,917.01 |
| 33083 | 4266 | 6/7/2019 | $ 2,175.70 |
| 33084 | 3188 | 6/7/2019 | $ 1,475.60 |
| 33085 | 4292 | 6/7/2019 | $ 3,470.11 |
| 33086 | 4281 | 6/7/2019 | $ 685.00 |
| 33087 | 4317 | 6/7/2019 | $ 1,611.34 |
| 33088 | 4195 | 6/7/2019 | $ 931.04 |
| 33089 | 4320 | 6/7/2019 | $ 512.46 |
| 33090 | 2579 | 6/7/2019 | $ 1,996.18 |
| 33091 | 7500 | 6/7/2019 | $ 1,193.51 |
| 33092 | 4363 | 6/7/2019 | $ 1,431.34 |
| 33093 | 4388 | 6/7/2019 | $ 2,284.98 |
| 33094 | 4387 | 6/7/2019 | $ 1,618.41 |
| 33095 | 4376 | 6/7/2019 | $ 3,986.14 |
| 33096 | 4439 | 6/7/2019 | $ 3,488.15 |
| 33097 | 0161 | 6/7/2019 | $ 1,252.76 |
| 33098 | 4357 | 6/7/2019 | $ 1,944.62 |
| 33099 | 4460 | 6/7/2019 | $ 2,454.02 |
| 33100 | 4464 | 6/7/2019 | $ 1,561.85 |
| 33101 | 4472 | 6/7/2019 | $ 3,146.67 |
| 33102 | 4485 | 6/7/2019 | $ 1,056.45 |
| 33103 | 4489 | 6/7/2019 | $ 3,035.05 |
| 33104 | 4492 | 6/7/2019 | $ 2,015.37 |
| 33105 | 4502 | 6/7/2019 | $ 669.46 |
| 33106 | 4504 | 6/7/2019 | $ 2,212.95 |
| 33107 | 4546 | 6/8/2019 | $ 1,510.95 |
| 33108 | 4589 | 6/8/2019 | $ 972.22 |
| 33109 | 4599 | 6/8/2019 | $ 3,179.77 |
| 33110 | 4364 | 6/8/2019 | $ 3,193.20 |
| 33111 | 4613 | 6/8/2019 | $ 1,944.28 |
| 33112 | 4634 | 6/8/2019 | $ 1,001.32 |
| 33113 | 4658 | 6/8/2019 | $ 2,261.61 |
| 33114 | 4704 | 6/8/2019 | $ 649.18 |
| 33115 | 4709 | 6/8/2019 | $ 2,058.45 |
| 33116 | 4724 | 6/8/2019 | $ 1,889.88 |
| 33117 | 4727 | 6/8/2019 | $ 460.17 |
| 33118 | 4731 | 6/8/2019 | $ 1,484.39 |
| 33119 | 4287 | 6/8/2019 | $ 904.44 |
| 33120 | 4811 | 6/8/2019 | $ 1,211.12 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33121 | 4873 | 6/8/2019 | $ 1,853.85 |
| 33122 | 4027 | 6/8/2019 | $ 2,204.69 |
| 33123 | 4904 | 6/8/2019 | $ 1,882.44 |
| 33124 | 4887 | 6/8/2019 | $ 2,558.37 |
| 33125 | 4924 | 6/8/2019 | $ 2,194.35 |
| 33126 | 4299 | 6/8/2019 | $ 731.66 |
| 33127 | 4716 | 6/8/2019 | $ 1,842.28 |
| 33128 | 4981 | 6/8/2019 | $ 2,510.87 |
| 33129 | 5024 | 6/8/2019 | $ 1,472.87 |
| 33130 | 5027 | 6/8/2019 | $ 1,839.33 |
| 33131 | 5057 | 6/8/2019 | $ 2,050.95 |
| 33132 | 5082 | 6/8/2019 | $ 3,380.25 |
| 33133 | 5102 | 6/8/2019 | $ 1,571.86 |
| 33134 | 5127 | 6/8/2019 | $ 1,181.71 |
| 33135 | 3687 | 6/8/2019 | $ 760.25 |
| 33136 | 5179 | 6/8/2019 | $ 4,366.64 |
| 33137 | 5180 | 6/8/2019 | $ 1,658.67 |
| 33138 | 9085 | 6/8/2019 | $ 3,285.40 |
| 33139 | 5140 | 6/8/2019 | $ 1,294.91 |
| 33140 | 5213 | 6/8/2019 | $ 2,694.28 |
| 33141 | 5229 | 6/8/2019 | $ 342.11 |
| 33142 | 5236 | 6/8/2019 | $ 3,154.09 |
| 33143 | 5185 | 6/8/2019 | $ 1,307.62 |
| 33144 | 5270 | 6/8/2019 | $ 1,128.32 |
| 33145 | 1524 | 6/8/2019 | $ 3,006.35 |
| 33146 | 5277 | 6/8/2019 | $ 2,246.03 |
| 33147 | 5294 | 6/8/2019 | $ 827.91 |
| 33148 | 5055 | 6/8/2019 | $ 1,090.86 |
| 33149 | 5306 | 6/8/2019 | $ 1,421.12 |
| 33150 | 5349 | 6/8/2019 | $ 509.40 |
| 33151 | 5342 | 6/8/2019 | $ 2,244.14 |
| 33152 | 5362 | 6/8/2019 | $ 1,636.20 |
| 33153 | 5387 | 6/8/2019 | $ 1,021.72 |
| 33154 | 5412 | 6/8/2019 | $ 3,293.99 |
| 33155 | 5441 | 6/9/2019 | $ 2,734.35 |
| 33156 | 5449 | 6/9/2019 | $ 1,073.80 |
| 33157 | 4656 | 6/9/2019 | $ 1,459.14 |
| 33158 | 5476 | 6/9/2019 | $ 1,690.85 |
| 33159 | 5486 | 6/9/2019 | $ 512.78 |
| 33160 | 5498 | 6/9/2019 | $ 1,968.60 |
| 33161 | 5492 | 6/9/2019 | $ 2,710.89 |
| 33162 | 5254 | 6/9/2019 | $ 2,630.34 |
| 33163 | 5519 | 6/9/2019 | $ 1,386.79 |
| 33164 | 5201 | 6/9/2019 | $ 836.69 |
| 33165 | 5535 | 6/9/2019 | $ 1,384.46 |
| 33166 | 5531 | 6/9/2019 | $ 1,376.67 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33167 | 5620 | 6/9/2019 | $ 849.29 |
| 33168 | 5630 | 6/9/2019 | $ 1,436.01 |
| 33169 | 5640 | 6/9/2019 | $ 1,281.53 |
| 33170 | 5670 | 6/9/2019 | $ 1,448.06 |
| 33171 | 5659 | 6/9/2019 | $ 1,830.77 |
| 33172 | 5694 | 6/9/2019 | $ 422.40 |
| 33173 | 5772 | 6/9/2019 | $ 953.26 |
| 33174 | 5776 | 6/9/2019 | $ 3,437.57 |
| 33175 | 5795 | 6/9/2019 | $ 380.40 |
| 33176 | 5392 | 6/9/2019 | $ 1,052.79 |
| 33177 | 5804 | 6/9/2019 | $ 3,159.15 |
| 33178 | 5771 | 6/9/2019 | $ 678.51 |
| 33179 | 5540 | 6/9/2019 | $ 582.08 |
| 33180 | 5433 | 6/9/2019 | $ 1,795.12 |
| 33181 | 5871 | 6/9/2019 | $ 1,631.99 |
| 33182 | 2966 | 6/9/2019 | $ 741.15 |
| 33183 | 5110 | 6/9/2019 | $ 3,039.47 |
| 33184 | 5451 | 6/9/2019 | $ 1,631.45 |
| 33185 | 5932 | 6/9/2019 | $ 1,330.45 |
| 33186 | 5882 | 6/9/2019 | $ 2,124.46 |
| 33187 | 5949 | 6/9/2019 | $ 719.14 |
| 33188 | 0614 | 6/9/2019 | $ 1,838.89 |
| 33189 | 5977 | 6/9/2019 | $ 920.42 |
| 33190 | 5984 | 6/9/2019 | $ 1,719.66 |
| 33191 | 5991 | 6/9/2019 | $ 1,918.19 |
| 33192 | 5981 | 6/9/2019 | $ 1,016.71 |
| 33193 | 5994 | 6/9/2019 | $ 1,820.88 |
| 33194 | 5990 | 6/9/2019 | $ 879.90 |
| 33195 | 5976 | 6/9/2019 | $ 1,183.06 |
| 33196 | 6010 | 6/9/2019 | $ 1,430.91 |
| 33197 | 5986 | 6/9/2019 | $ 1,251.52 |
| 33198 | 6025 | 6/9/2019 | $ 3,531.55 |
| 33199 | 6060 | 6/9/2019 | $ 3,711.63 |
| 33200 | 6072 | 6/9/2019 | $ 564.97 |
| 33201 | 6074 | 6/9/2019 | $ 3,822.36 |
| 33202 | 6095 | 6/9/2019 | $ 1,088.33 |
| 33203 | 6111 | 6/9/2019 | $ 532.23 |
| 33204 | 6125 | 6/9/2019 | $ 1,449.03 |
| 33205 | 6144 | 6/9/2019 | $ 725.73 |
| 33206 | 6212 | 6/10/2019 | $ 1,216.77 |
| 33207 | 6226 | 6/10/2019 | $ 1,106.59 |
| 33208 | 6253 | 6/10/2019 | $ 1,495.78 |
| 33209 | 6214 | 6/10/2019 | $ 2,344.78 |
| 33210 | 6266 | 6/10/2019 | $ 2,158.37 |
| 33211 | 6260 | 6/10/2019 | $ 2,066.76 |
| 33212 | 6302 | 6/10/2019 | $ 2,613.05 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33213 | 6303 | 6/10/2019 | $ 3,174.64 |
| 33214 | 6274 | 6/10/2019 | $ 4,475.50 |
| 33215 | 6301 | 6/10/2019 | $ 1,230.44 |
| 33216 | 6314 | 6/10/2019 | $ 2,332.82 |
| 33217 | 6324 | 6/10/2019 | $ 1,239.02 |
| 33218 | 6357 | 6/10/2019 | $ 2,103.08 |
| 33219 | 6345 | 6/10/2019 | $ 3,642.16 |
| 33220 | 6405 | 6/10/2019 | $ 524.94 |
| 33221 | 6416 | 6/10/2019 | $ 1,647.46 |
| 33222 | 6421 | 6/10/2019 | $ 2,108.95 |
| 33223 | 6427 | 6/10/2019 | $ 2,166.19 |
| 33224 | 6454 | 6/10/2019 | $ 630.80 |
| 33225 | 6462 | 6/10/2019 | $ 2,314.91 |
| 33226 | 5440 | 6/10/2019 | $ 1,269.63 |
| 33227 | 6526 | 6/10/2019 | $ 3,148.64 |
| 33228 | 6497 | 6/10/2019 | $ 1,582.46 |
| 33229 | 6550 | 6/10/2019 | $ 3,321.43 |
| 33230 | 5434 | 6/10/2019 | $ 2,547.79 |
| 33231 | 6577 | 6/10/2019 | $ 1,131.85 |
| 33232 | 3324 | 6/10/2019 | $ 322.59 |
| 33233 | 6614 | 6/10/2019 | $ 3,989.40 |
| 33234 | 6638 | 6/10/2019 | $ 2,707.78 |
| 33235 | 6659 | 6/10/2019 | $ 2,821.52 |
| 33236 | 1328 | 6/10/2019 | $ 3,346.23 |
| 33237 | 5872 | 6/10/2019 | $ 734.85 |
| 33238 | 6419 | 6/10/2019 | $ 764.51 |
| 33239 | 4888 | 6/10/2019 | $ 1,569.24 |
| 33240 | 6687 | 6/10/2019 | $ 1,402.63 |
| 33241 | 6743 | 6/10/2019 | $ 2,305.02 |
| 33242 | 4414 | 6/10/2019 | $ 2,213.51 |
| 33243 | 4128 | 6/10/2019 | $ 1,149.73 |
| 33244 | 6719 | 6/10/2019 | $ 2,222.31 |
| 33245 | 6786 | 6/10/2019 | $ 3,063.78 |
| 33246 | 6788 | 6/10/2019 | $ 4,668.10 |
| 33247 | 6369 | 6/10/2019 | $ 4,652.92 |
| 33248 | 1848 | 6/10/2019 | $ 211.97 |
| 33249 | 6821 | 6/10/2019 | $ 2,071.36 |
| 33250 | 6800 | 6/10/2019 | $ 2,392.14 |
| 33251 | 6826 | 6/10/2019 | $ 1,268.26 |
| 33252 | 6047 | 6/10/2019 | $ 2,262.91 |
| 33253 | 6839 | 6/10/2019 | $ 2,769.95 |
| 33254 | 6899 | 6/10/2019 | $ 1,457.15 |
| 33255 | 6810 | 6/10/2019 | $ 3,690.41 |
| 33256 | 6927 | 6/10/2019 | $ 1,049.34 |
| 33257 | 6955 | 6/10/2019 | $ 759.89 |
| 33258 | 6935 | 6/10/2019 | $ 1,622.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33259 | 6974 | 6/10/2019 | $ 1,664.02 |
| 33260 | 6964 | 6/10/2019 | $ 1,077.25 |
| 33261 | 6917 | 6/10/2019 | $ 903.59 |
| 33262 | 6999 | 6/10/2019 | $ 1,654.93 |
| 33263 | 6892 | 6/10/2019 | $ 798.88 |
| 33264 | 6983 | 6/10/2019 | $ 1,381.53 |
| 33265 | 5464 | 6/10/2019 | $ 544.14 |
| 33266 | 6654 | 6/10/2019 | $ 1,571.50 |
| 33267 | 7075 | 6/10/2019 | $ 1,399.18 |
| 33268 | 7077 | 6/10/2019 | $ 1,752.75 |
| 33269 | 7093 | 6/10/2019 | $ 2,701.48 |
| 33270 | 6954 | 6/10/2019 | $ 533.25 |
| 33271 | 7099 | 6/10/2019 | $ 2,513.24 |
| 33272 | 6770 | 6/10/2019 | $ 1,150.58 |
| 33273 | 7118 | 6/10/2019 | $ 3,370.86 |
| 33274 | 7130 | 6/10/2019 | $ 1,479.31 |
| 33275 | 6691 | 6/10/2019 | $ 2,918.98 |
| 33276 | 7074 | 6/10/2019 | $ 265.81 |
| 33277 | 7180 | 6/10/2019 | $ 2,350.60 |
| 33278 | 7192 | 6/10/2019 | $ 1,552.26 |
| 33279 | 6979 | 6/10/2019 | $ 2,003.08 |
| 33280 | 7218 | 6/10/2019 | $ 1,508.94 |
| 33281 | 7181 | 6/10/2019 | $ 769.75 |
| 33282 | 7222 | 6/10/2019 | $ 1,778.67 |
| 33283 | 2744 | 6/10/2019 | $ 1,607.69 |
| 33284 | 6807 | 6/10/2019 | $ 2,424.77 |
| 33285 | 7241 | 6/10/2019 | $ 1,660.59 |
| 33286 | 7250 | 6/10/2019 | $ 2,231.76 |
| 33287 | 4866 | 6/10/2019 | $ 627.58 |
| 33288 | 7299 | 6/10/2019 | $ 814.54 |
| 33289 | 7312 | 6/10/2019 | $ 2,082.35 |
| 33290 | 7333 | 6/10/2019 | $ 1,624.35 |
| 33291 | 7346 | 6/10/2019 | $ 775.44 |
| 33292 | 7324 | 6/10/2019 | $ 593.44 |
| 33293 | 7320 | 6/10/2019 | $ 1,374.44 |
| 33294 | 6861 | 6/10/2019 | $ 1,948.93 |
| 33295 | 4598 | 6/10/2019 | $ 2,844.10 |
| 33296 | 7372 | 6/10/2019 | $ 1,874.96 |
| 33297 | 7391 | 6/10/2019 | $ 2,312.86 |
| 33298 | 5184 | 6/10/2019 | $ 3,497.98 |
| 33299 | 7401 | 6/10/2019 | $ 2,435.41 |
| 33300 | 7183 | 6/10/2019 | $ 2,181.55 |
| 33301 | 7390 | 6/10/2019 | $ 1,715.38 |
| 33302 | 7415 | 6/10/2019 | $ 1,162.01 |
| 33303 | 7432 | 6/10/2019 | $ 1,031.71 |
| 33304 | 6050 | 6/10/2019 | $ 1,707.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33305 | 7454 | 6/10/2019 | $ 1,565.16 |
| 33306 | 6023 | 6/10/2019 | $ 1,612.75 |
| 33307 | 7469 | 6/10/2019 | $ 3,000.26 |
| 33308 | 7488 | 6/10/2019 | $ 2,550.57 |
| 33309 | 7445 | 6/10/2019 | $ 1,155.24 |
| 33310 | 6089 | 6/10/2019 | $ 3,975.70 |
| 33311 | 7359 | 6/10/2019 | $ 1,831.24 |
| 33312 | 7518 | 6/10/2019 | $ 2,159.38 |
| 33313 | 7652 | 6/10/2019 | $ 2,895.92 |
| 33314 | 7663 | 6/10/2019 | $ 1,853.12 |
| 33315 | 7687 | 6/10/2019 | $ 2,294.16 |
| 33316 | 7660 | 6/10/2019 | $ 1,209.80 |
| 33317 | 7706 | 6/10/2019 | $ 1,190.42 |
| 33318 | 7708 | 6/10/2019 | $ 2,214.54 |
| 33319 | 7670 | 6/10/2019 | $ 2,395.72 |
| 33320 | 7723 | 6/10/2019 | $ 2,516.42 |
| 33321 | 7753 | 6/10/2019 | $ 2,628.39 |
| 33322 | 7748 | 6/10/2019 | $ 1,149.15 |
| 33323 | 7532 | 6/10/2019 | $ 1,356.90 |
| 33324 | 7209 | 6/10/2019 | $ 1,833.25 |
| 33325 | 4668 | 6/10/2019 | $ 2,174.06 |
| 33326 | 7615 | 6/10/2019 | $ 2,086.78 |
| 33327 | 7276 | 6/10/2019 | $ 4,546.34 |
| 33328 | 7797 | 6/10/2019 | $ 809.92 |
| 33329 | 0563 | 6/10/2019 | $ 522.87 |
| 33330 | 7854 | 6/10/2019 | $ 567.38 |
| 33331 | 6627 | 6/10/2019 | $ 2,194.47 |
| 33332 | 7409 | 6/10/2019 | $ 2,413.22 |
| 33333 | 7891 | 6/10/2019 | $ 2,602.35 |
| 33334 | 7908 | 6/10/2019 | $ 1,790.04 |
| 33335 | 7892 | 6/10/2019 | $ 2,096.73 |
| 33336 | 7915 | 6/10/2019 | $ 2,067.26 |
| 33337 | 7959 | 6/10/2019 | $ 3,456.83 |
| 33338 | 7968 | 6/11/2019 | $ 1,271.42 |
| 33339 | 7971 | 6/11/2019 | $ 658.81 |
| 33340 | 7977 | 6/11/2019 | $ 2,684.28 |
| 33341 | 8000 | 6/11/2019 | $ 838.50 |
| 33342 | 8037 | 6/11/2019 | $ 1,951.73 |
| 33343 | 7998 | 6/11/2019 | $ 1,772.70 |
| 33344 | 7556 | 6/11/2019 | $ 1,276.38 |
| 33345 | 8155 | 6/11/2019 | $ 2,630.78 |
| 33346 | 5919 | 6/11/2019 | $ 1,793.45 |
| 33347 | 7966 | 6/11/2019 | $ 1,048.40 |
| 33348 | 7958 | 6/11/2019 | $ 1,952.39 |
| 33349 | 8145 | 6/11/2019 | $ 3,774.34 |
| 33350 | 8152 | 6/11/2019 | $ 279.17 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33351 | 8210 | 6/11/2019 | $ 2,442.31 |
| 33352 | 8207 | 6/11/2019 | $ 2,138.81 |
| 33353 | 8216 | 6/11/2019 | $ 2,106.62 |
| 33354 | 8080 | 6/11/2019 | $ 1,242.83 |
| 33355 | 8247 | 6/11/2019 | $ 1,673.24 |
| 33356 | 8251 | 6/11/2019 | $ 1,796.07 |
| 33357 | 8231 | 6/11/2019 | $ 1,828.01 |
| 33358 | 8249 | 6/11/2019 | $ 1,849.15 |
| 33359 | 8275 | 6/11/2019 | $ 665.46 |
| 33360 | 7027 | 6/11/2019 | $ 3,713.85 |
| 33361 | 7906 | 6/11/2019 | $ 1,799.36 |
| 33362 | 7814 | 6/11/2019 | $ 4,115.68 |
| 33363 | 8350 | 6/11/2019 | $ 3,463.36 |
| 33364 | 8353 | 6/11/2019 | $ 1,638.77 |
| 33365 | 8416 | 6/11/2019 | $ 1,044.04 |
| 33366 | 4300 | 6/11/2019 | $ 1,224.88 |
| 33367 | 8446 | 6/11/2019 | $ 2,003.30 |
| 33368 | 4963 | 6/11/2019 | $ 3,982.20 |
| 33369 | 8339 | 6/11/2019 | $ 1,361.02 |
| 33370 | 8463 | 6/11/2019 | $ 1,179.63 |
| 33371 | 8516 | 6/11/2019 | $ 1,834.18 |
| 33372 | 8290 | 6/11/2019 | $ 2,085.54 |
| 33373 | 8613 | 6/11/2019 | $ 1,887.69 |
| 33374 | 8610 | 6/11/2019 | $ 1,217.78 |
| 33375 | 8631 | 6/11/2019 | $ 2,466.66 |
| 33376 | 3620 | 6/11/2019 | $ 1,492.91 |
| 33377 | 8647 | 6/11/2019 | $ 1,939.45 |
| 33378 | 8089 | 6/11/2019 | $ 1,171.87 |
| 33379 | 8670 | 6/11/2019 | $ 1,151.65 |
| 33380 | 4453 | 6/11/2019 | $ 2,958.75 |
| 33381 | 8672 | 6/11/2019 | $ 841.54 |
| 33382 | 8633 | 6/11/2019 | $ 1,660.20 |
| 33383 | 8706 | 6/11/2019 | $ 1,701.25 |
| 33384 | 8690 | 6/11/2019 | $ 1,302.32 |
| 33385 | 8746 | 6/11/2019 | $ 1,567.14 |
| 33386 | 8760 | 6/11/2019 | $ 512.69 |
| 33387 | 8803 | 6/11/2019 | $ 1,238.72 |
| 33388 | 8795 | 6/11/2019 | $ 584.81 |
| 33389 | 6657 | 6/11/2019 | $ 2,335.28 |
| 33390 | 7933 | 6/11/2019 | $ 1,736.41 |
| 33391 | 8816 | 6/11/2019 | $ 936.92 |
| 33392 | 8490 | 6/11/2019 | $ 2,931.48 |
| 33393 | 8217 | 6/11/2019 | $ 2,647.12 |
| 33394 | 6256 | 6/11/2019 | $ 2,060.56 |
| 33395 | 8762 | 6/11/2019 | $ 2,331.32 |
| 33396 | 8872 | 6/11/2019 | $ 873.23 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33397 | 8751 | 6/11/2019 | $ 1,208.58 |
| 33398 | 8901 | 6/11/2019 | $ 4,655.58 |
| 33399 | 8928 | 6/11/2019 | $ 2,438.46 |
| 33400 | 8942 | 6/11/2019 | $ 2,352.32 |
| 33401 | 5017 | 6/11/2019 | $ 495.11 |
| 33402 | 8979 | 6/11/2019 | $ 565.28 |
| 33403 | 8558 | 6/11/2019 | $ 1,290.57 |
| 33404 | 8905 | 6/11/2019 | $ 2,819.72 |
| 33405 | 8886 | 6/11/2019 | $ 2,376.79 |
| 33406 | 9043 | 6/11/2019 | $ 2,243.84 |
| 33407 | 9052 | 6/11/2019 | $ 2,196.16 |
| 33408 | 9059 | 6/11/2019 | $ 1,675.81 |
| 33409 | 9061 | 6/11/2019 | $ 1,182.32 |
| 33410 | 8653 | 6/11/2019 | $ 3,009.08 |
| 33411 | 9093 | 6/11/2019 | $ 2,748.29 |
| 33412 | 9102 | 6/11/2019 | $ 2,531.23 |
| 33413 | 9049 | 6/11/2019 | $ 1,913.26 |
| 33414 | 9113 | 6/11/2019 | $ 1,177.24 |
| 33415 | 9127 | 6/11/2019 | $ 1,523.19 |
| 33416 | 5470 | 6/11/2019 | $ 2,130.27 |
| 33417 | 8927 | 6/11/2019 | $ 1,889.03 |
| 33418 | 9183 | 6/11/2019 | $ 698.52 |
| 33419 | 9176 | 6/11/2019 | $ 1,057.92 |
| 33420 | 9202 | 6/11/2019 | $ 1,388.72 |
| 33421 | 8800 | 6/11/2019 | $ 1,834.75 |
| 33422 | 8515 | 6/11/2019 | $ 597.08 |
| 33423 | 9266 | 6/11/2019 | $ 2,520.53 |
| 33424 | 9234 | 6/11/2019 | $ 1,475.78 |
| 33425 | 9297 | 6/11/2019 | $ 1,158.93 |
| 33426 | 9315 | 6/11/2019 | $ 2,301.57 |
| 33427 | 8921 | 6/11/2019 | $ 620.78 |
| 33428 | 9319 | 6/11/2019 | $ 2,004.30 |
| 33429 | 9389 | 6/11/2019 | $ 2,045.57 |
| 33430 | 9394 | 6/11/2019 | $ 2,146.82 |
| 33431 | 7279 | 6/11/2019 | $ 582.04 |
| 33432 | 9411 | 6/11/2019 | $ 539.83 |
| 33433 | 9430 | 6/11/2019 | $ 962.03 |
| 33434 | 9445 | 6/11/2019 | $ 2,030.64 |
| 33435 | 9461 | 6/11/2019 | $ 3,210.37 |
| 33436 | 9464 | 6/11/2019 | $ 537.85 |
| 33437 | 9524 | 6/11/2019 | $ 1,498.80 |
| 33438 | 9565 | 6/11/2019 | $ 2,950.06 |
| 33439 | 9561 | 6/11/2019 | $ 1,708.39 |
| 33440 | 9530 | 6/11/2019 | $ 2,758.06 |
| 33441 | 5598 | 6/11/2019 | $ 1,698.19 |
| 33442 | 9598 | 6/11/2019 | $ 900.56 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33443 | 9424 | 6/11/2019 | $    981.41 |
| 33444 | 9604 | 6/11/2019 | $  2,661.27 |
| 33445 | 9606 | 6/11/2019 | $  1,412.72 |
| 33446 | 8103 | 6/11/2019 | $  2,321.90 |
| 33447 | 9663 | 6/11/2019 | $  2,894.22 |
| 33448 | 9669 | 6/11/2019 | $  1,885.80 |
| 33449 | 9618 | 6/11/2019 | $  2,433.12 |
| 33450 | 9696 | 6/11/2019 | $    638.84 |
| 33451 | 9700 | 6/11/2019 | $  1,094.93 |
| 33452 | 9709 | 6/11/2019 | $    996.20 |
| 33453 | 9732 | 6/11/2019 | $  1,670.25 |
| 33454 | 9738 | 6/11/2019 | $  1,089.23 |
| 33455 | 9757 | 6/11/2019 | $    728.98 |
| 33456 | 9803 | 6/12/2019 | $  1,831.90 |
| 33457 | 5940 | 6/12/2019 | $  2,324.51 |
| 33458 | 9864 | 6/12/2019 | $  3,513.41 |
| 33459 | 9872 | 6/12/2019 | $  3,008.16 |
| 33460 | 9893 | 6/12/2019 | $  2,142.76 |
| 33461 | 9897 | 6/12/2019 | $    516.78 |
| 33462 | 9924 | 6/12/2019 | $    869.10 |
| 33463 | 9822 | 6/12/2019 | $  2,349.11 |
| 33464 | 9943 | 6/12/2019 | $  2,189.68 |
| 33465 | 9795 | 6/12/2019 | $    868.74 |
| 33466 | 9155 | 6/12/2019 | $  1,489.95 |
| 33467 | 8658 | 6/12/2019 | $  2,775.85 |
| 33468 | 9948 | 6/12/2019 | $  3,335.74 |
| 33469 | 0054 | 6/12/2019 | $  1,750.18 |
| 33470 | 0052 | 6/12/2019 | $  2,516.08 |
| 33471 | 0066 | 6/12/2019 | $  4,153.27 |
| 33472 | 0071 | 6/12/2019 | $    627.15 |
| 33473 | 9984 | 6/12/2019 | $  3,141.66 |
| 33474 | 0082 | 6/12/2019 | $  1,888.93 |
| 33475 | 0095 | 6/12/2019 | $  2,219.69 |
| 33476 | 0114 | 6/12/2019 | $  1,714.66 |
| 33477 | 0119 | 6/12/2019 | $  1,059.64 |
| 33478 | 8899 | 6/12/2019 | $  2,968.57 |
| 33479 | 0138 | 6/12/2019 | $    846.13 |
| 33480 | 0148 | 6/12/2019 | $  1,481.80 |
| 33481 | 0136 | 6/12/2019 | $  1,059.26 |
| 33482 | 6291 | 6/12/2019 | $  3,362.54 |
| 33483 | 8963 | 6/12/2019 | $  4,353.88 |
| 33484 | 0172 | 6/12/2019 | $    814.64 |
| 33485 | 0177 | 6/12/2019 | $  1,173.58 |
| 33486 | 0155 | 6/12/2019 | $    643.53 |
| 33487 | 0243 | 6/12/2019 | $  2,707.61 |
| 33488 | 0260 | 6/12/2019 | $  1,424.00 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33489 | 0273 | 6/12/2019 | $ 4,014.93 |
| 33490 | 0285 | 6/12/2019 | $ 2,776.60 |
| 33491 | 0288 | 6/12/2019 | $ 2,738.47 |
| 33492 | 0257 | 6/12/2019 | $ 664.31 |
| 33493 | 0363 | 6/12/2019 | $ 2,015.80 |
| 33494 | 9081 | 6/12/2019 | $ 1,015.19 |
| 33495 | 0411 | 6/12/2019 | $ 1,930.90 |
| 33496 | 0416 | 6/12/2019 | $ 941.76 |
| 33497 | 0466 | 6/12/2019 | $ 1,377.43 |
| 33498 | 0161 | 6/12/2019 | $ 1,936.15 |
| 33499 | 8497 | 6/12/2019 | $ 2,415.50 |
| 33500 | 0510 | 6/12/2019 | $ 609.54 |
| 33501 | 0557 | 6/12/2019 | $ 1,113.11 |
| 33502 | 0471 | 6/12/2019 | $ 2,244.15 |
| 33503 | 0368 | 6/12/2019 | $ 981.92 |
| 33504 | 5538 | 6/12/2019 | $ 1,738.54 |
| 33505 | 0406 | 6/12/2019 | $ 2,269.31 |
| 33506 | 0588 | 6/12/2019 | $ 1,594.61 |
| 33507 | 0604 | 6/12/2019 | $ 1,435.24 |
| 33508 | 0612 | 6/12/2019 | $ 1,421.05 |
| 33509 | 0628 | 6/12/2019 | $ 2,131.40 |
| 33510 | 0629 | 6/12/2019 | $ 350.79 |
| 33511 | 0649 | 6/12/2019 | $ 1,597.49 |
| 33512 | 0690 | 6/12/2019 | $ 1,765.89 |
| 33513 | 9994 | 6/12/2019 | $ 1,700.48 |
| 33514 | 0719 | 6/12/2019 | $ 1,798.81 |
| 33515 | 0745 | 6/12/2019 | $ 2,368.65 |
| 33516 | 0756 | 6/12/2019 | $ 1,968.61 |
| 33517 | 0778 | 6/12/2019 | $ 1,043.03 |
| 33518 | 0784 | 6/12/2019 | $ 375.55 |
| 33519 | 0754 | 6/12/2019 | $ 1,028.83 |
| 33520 | 0782 | 6/12/2019 | $ 3,193.24 |
| 33521 | 0636 | 6/12/2019 | $ 2,003.97 |
| 33522 | 0808 | 6/12/2019 | $ 2,142.18 |
| 33523 | 0644 | 6/12/2019 | $ 2,567.08 |
| 33524 | 0823 | 6/12/2019 | $ 1,051.85 |
| 33525 | 0839 | 6/12/2019 | $ 2,457.87 |
| 33526 | 0822 | 6/12/2019 | $ 1,114.03 |
| 33527 | 4334 | 6/12/2019 | $ 2,277.42 |
| 33528 | 0877 | 6/12/2019 | $ 1,909.14 |
| 33529 | 0896 | 6/12/2019 | $ 2,535.43 |
| 33530 | 0801 | 6/12/2019 | $ 930.96 |
| 33531 | 0918 | 6/12/2019 | $ 2,393.87 |
| 33532 | 0927 | 6/12/2019 | $ 3,627.28 |
| 33533 | 0935 | 6/12/2019 | $ 2,895.60 |
| 33534 | 0868 | 6/12/2019 | $ 1,676.15 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33535 | 0947 | 6/12/2019 | $ 2,300.74 |
| 33536 | 0948 | 6/12/2019 | $ 737.44 |
| 33537 | 0954 | 6/12/2019 | $ 325.38 |
| 33538 | 0943 | 6/12/2019 | $ 1,244.87 |
| 33539 | 0949 | 6/12/2019 | $ 747.26 |
| 33540 | 1000 | 6/12/2019 | $ 1,312.71 |
| 33541 | 0542 | 6/12/2019 | $ 1,056.65 |
| 33542 | 1012 | 6/12/2019 | $ 1,913.84 |
| 33543 | 9898 | 6/12/2019 | $ 2,236.10 |
| 33544 | 1075 | 6/12/2019 | $ 1,807.90 |
| 33545 | 1064 | 6/12/2019 | $ 1,698.68 |
| 33546 | 4094 | 6/12/2019 | $ 3,577.98 |
| 33547 | 1121 | 6/12/2019 | $ 2,323.62 |
| 33548 | 1123 | 6/12/2019 | $ 4,253.95 |
| 33549 | 1143 | 6/12/2019 | $ 2,442.09 |
| 33550 | 1148 | 6/12/2019 | $ 1,568.92 |
| 33551 | 0732 | 6/12/2019 | $ 1,573.81 |
| 33552 | 1173 | 6/12/2019 | $ 1,211.10 |
| 33553 | 4868 | 6/12/2019 | $ 1,826.37 |
| 33554 | 1192 | 6/12/2019 | $ 2,572.89 |
| 33555 | 1206 | 6/12/2019 | $ 2,735.33 |
| 33556 | 9628 | 6/12/2019 | $ 2,503.74 |
| 33557 | 1072 | 6/12/2019 | $ 1,063.72 |
| 33558 | 1181 | 6/12/2019 | $ 1,031.19 |
| 33559 | 1249 | 6/12/2019 | $ 786.29 |
| 33560 | 1265 | 6/12/2019 | $ 1,390.37 |
| 33561 | 1209 | 6/12/2019 | $ 2,332.90 |
| 33562 | 1275 | 6/12/2019 | $ 2,918.58 |
| 33563 | 1282 | 6/12/2019 | $ 1,350.42 |
| 33564 | 1284 | 6/12/2019 | $ 167.12 |
| 33565 | 1329 | 6/12/2019 | $ 4,203.41 |
| 33566 | 4953 | 6/12/2019 | $ 825.49 |
| 33567 | 1313 | 6/12/2019 | $ 4,058.71 |
| 33568 | 1353 | 6/12/2019 | $ 1,896.11 |
| 33569 | 1384 | 6/12/2019 | $ 1,722.87 |
| 33570 | 1386 | 6/12/2019 | $ 3,145.38 |
| 33571 | 1394 | 6/12/2019 | $ 1,882.31 |
| 33572 | 9755 | 6/12/2019 | $ 2,904.56 |
| 33573 | 1403 | 6/12/2019 | $ 1,227.94 |
| 33574 | 1414 | 6/13/2019 | $ 442.01 |
| 33575 | 1420 | 6/13/2019 | $ 1,658.44 |
| 33576 | 1433 | 6/13/2019 | $ 4,188.40 |
| 33577 | 1454 | 6/13/2019 | $ 2,243.57 |
| 33578 | 1461 | 6/13/2019 | $ 1,361.31 |
| 33579 | 1491 | 6/13/2019 | $ 1,185.53 |
| 33580 | 1506 | 6/13/2019 | $ 2,167.94 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33581 | 1507 | 6/13/2019 | $ 3,890.16 |
| 33582 | 1522 | 6/13/2019 | $ 1,469.24 |
| 33583 | 1520 | 6/13/2019 | $ 958.29 |
| 33584 | 1557 | 6/13/2019 | $ 1,454.93 |
| 33585 | 1579 | 6/13/2019 | $ 160.23 |
| 33586 | 1406 | 6/13/2019 | $ 3,435.10 |
| 33587 | 1482 | 6/13/2019 | $ 454.03 |
| 33588 | 1607 | 6/13/2019 | $ 1,180.30 |
| 33589 | 1613 | 6/13/2019 | $ 3,960.42 |
| 33590 | 1614 | 6/13/2019 | $ 3,123.37 |
| 33591 | 1638 | 6/13/2019 | $ 1,631.96 |
| 33592 | 1548 | 6/13/2019 | $ 1,371.53 |
| 33593 | 1543 | 6/13/2019 | $ 2,027.29 |
| 33594 | 1729 | 6/13/2019 | $ 2,310.64 |
| 33595 | 1700 | 6/13/2019 | $ 2,456.84 |
| 33596 | 1773 | 6/13/2019 | $ 1,844.64 |
| 33597 | 1748 | 6/13/2019 | $ 731.32 |
| 33598 | 9631 | 6/13/2019 | $ 1,426.45 |
| 33599 | 1778 | 6/13/2019 | $ 866.40 |
| 33600 | 1786 | 6/13/2019 | $ 845.60 |
| 33601 | 1856 | 6/13/2019 | $ 3,394.37 |
| 33602 | 0974 | 6/13/2019 | $ 3,359.26 |
| 33603 | 1184 | 6/13/2019 | $ 2,711.32 |
| 33604 | 0244 | 6/13/2019 | $ 3,258.18 |
| 33605 | 5414 | 6/13/2019 | $ 1,200.54 |
| 33606 | 1934 | 6/13/2019 | $ 674.80 |
| 33607 | 1966 | 6/13/2019 | $ 4,450.10 |
| 33608 | 1842 | 6/13/2019 | $ 962.30 |
| 33609 | 1967 | 6/13/2019 | $ 374.57 |
| 33610 | 1940 | 6/13/2019 | $ 3,894.03 |
| 33611 | 1995 | 6/13/2019 | $ 2,226.16 |
| 33612 | 1997 | 6/13/2019 | $ 2,802.29 |
| 33613 | 1998 | 6/13/2019 | $ 1,102.14 |
| 33614 | 9495 | 6/13/2019 | $ 1,303.87 |
| 33615 | 1832 | 6/13/2019 | $ 2,322.31 |
| 33616 | 2056 | 6/13/2019 | $ 1,233.57 |
| 33617 | 5541 | 6/13/2019 | $ 1,205.82 |
| 33618 | 2049 | 6/13/2019 | $ 3,196.20 |
| 33619 | 2099 | 6/13/2019 | $ 2,380.03 |
| 33620 | 2091 | 6/13/2019 | $ 1,883.98 |
| 33621 | 2093 | 6/13/2019 | $ 2,681.74 |
| 33622 | 2150 | 6/13/2019 | $ 1,452.05 |
| 33623 | 2104 | 6/13/2019 | $ 595.54 |
| 33624 | 2177 | 6/13/2019 | $ 3,427.39 |
| 33625 | 2182 | 6/13/2019 | $ 1,025.17 |
| 33626 | 2067 | 6/13/2019 | $ 953.19 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33627 | 2179 | 6/13/2019 | $ 2,163.29 |
| 33628 | 2205 | 6/13/2019 | $ 768.16 |
| 33629 | 2211 | 6/13/2019 | $ 940.94 |
| 33630 | 6292 | 6/13/2019 | $ 1,171.82 |
| 33631 | 8483 | 6/13/2019 | $ 2,199.50 |
| 33632 | 2251 | 6/13/2019 | $ 1,906.01 |
| 33633 | 2256 | 6/13/2019 | $ 2,202.75 |
| 33634 | 2287 | 6/13/2019 | $ 1,226.23 |
| 33635 | 1869 | 6/13/2019 | $ 2,090.58 |
| 33636 | 2354 | 6/13/2019 | $ 794.63 |
| 33637 | 2340 | 6/13/2019 | $ 546.07 |
| 33638 | 2364 | 6/13/2019 | $ 1,770.22 |
| 33639 | 2377 | 6/13/2019 | $ 1,022.88 |
| 33640 | 7101 | 6/13/2019 | $ 1,534.77 |
| 33641 | 2076 | 6/13/2019 | $ 3,189.57 |
| 33642 | 2425 | 6/13/2019 | $ 2,179.38 |
| 33643 | 8067 | 6/13/2019 | $ 1,135.82 |
| 33644 | 2453 | 6/13/2019 | $ 979.64 |
| 33645 | 2463 | 6/13/2019 | $ 1,228.69 |
| 33646 | 2465 | 6/13/2019 | $ 1,270.76 |
| 33647 | 2496 | 6/13/2019 | $ 225.15 |
| 33648 | 0708 | 6/13/2019 | $ 1,192.69 |
| 33649 | 6313 | 6/13/2019 | $ 2,477.56 |
| 33650 | 2552 | 6/13/2019 | $ 1,722.59 |
| 33651 | 2447 | 6/13/2019 | $ 2,136.36 |
| 33652 | 5182 | 6/13/2019 | $ 1,562.32 |
| 33653 | 2557 | 6/13/2019 | $ 1,070.83 |
| 33654 | 2510 | 6/13/2019 | $ 1,495.04 |
| 33655 | 2571 | 6/13/2019 | $ 2,728.91 |
| 33656 | 0946 | 6/13/2019 | $ 2,161.49 |
| 33657 | 2587 | 6/13/2019 | $ 2,448.14 |
| 33658 | 2639 | 6/13/2019 | $ 2,286.47 |
| 33659 | 2649 | 6/13/2019 | $ 3,282.60 |
| 33660 | 2644 | 6/13/2019 | $ 566.67 |
| 33661 | 2668 | 6/13/2019 | $ 3,442.76 |
| 33662 | 9469 | 6/13/2019 | $ 785.33 |
| 33663 | 2625 | 6/13/2019 | $ 1,529.81 |
| 33664 | 2677 | 6/13/2019 | $ 1,555.53 |
| 33665 | 2722 | 6/13/2019 | $ 1,383.36 |
| 33666 | 6672 | 6/13/2019 | $ 586.52 |
| 33667 | 2751 | 6/13/2019 | $ 2,392.48 |
| 33668 | 5911 | 6/13/2019 | $ 1,183.22 |
| 33669 | 2816 | 6/13/2019 | $ 2,365.88 |
| 33670 | 2835 | 6/13/2019 | $ 1,532.59 |
| 33671 | 2869 | 6/13/2019 | $ 595.78 |
| 33672 | 2899 | 6/13/2019 | $ 2,197.01 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33673 | 2947 | 6/13/2019 | $ 1,652.14 |
| 33674 | 2960 | 6/13/2019 | $ 3,240.65 |
| 33675 | 2962 | 6/13/2019 | $ 2,014.71 |
| 33676 | 2978 | 6/13/2019 | $ 1,818.05 |
| 33677 | 2780 | 6/13/2019 | $ 1,731.81 |
| 33678 | 2999 | 6/13/2019 | $ 695.78 |
| 33679 | 3025 | 6/13/2019 | $ 4,157.98 |
| 33680 | 3031 | 6/13/2019 | $ 327.19 |
| 33681 | 3035 | 6/13/2019 | $ 2,055.13 |
| 33682 | 3061 | 6/13/2019 | $ 2,440.95 |
| 33683 | 3073 | 6/14/2019 | $ 1,302.49 |
| 33684 | 3077 | 6/14/2019 | $ 1,248.60 |
| 33685 | 8139 | 6/14/2019 | $ 2,069.04 |
| 33686 | 3115 | 6/14/2019 | $ 2,483.81 |
| 33687 | 3116 | 6/14/2019 | $ 1,952.68 |
| 33688 | 3125 | 6/14/2019 | $ 451.35 |
| 33689 | 3126 | 6/14/2019 | $ 1,003.65 |
| 33690 | 2404 | 6/14/2019 | $ 1,543.86 |
| 33691 | 3225 | 6/14/2019 | $ 2,468.86 |
| 33692 | 2461 | 6/14/2019 | $ 2,235.56 |
| 33693 | 3238 | 6/14/2019 | $ 1,619.95 |
| 33694 | 3252 | 6/14/2019 | $ 2,645.20 |
| 33695 | 2916 | 6/14/2019 | $ 2,764.33 |
| 33696 | 3072 | 6/14/2019 | $ 2,523.65 |
| 33697 | 3381 | 6/14/2019 | $ 1,911.85 |
| 33698 | 8527 | 6/14/2019 | $ 1,722.82 |
| 33699 | 3374 | 6/14/2019 | $ 1,422.51 |
| 33700 | 3092 | 6/14/2019 | $ 935.73 |
| 33701 | 3401 | 6/14/2019 | $ 1,651.38 |
| 33702 | 1588 | 6/14/2019 | $ 3,032.79 |
| 33703 | 2897 | 6/14/2019 | $ 2,004.27 |
| 33704 | 3430 | 6/14/2019 | $ 2,892.90 |
| 33705 | 1619 | 6/14/2019 | $ 2,745.37 |
| 33706 | 2360 | 6/14/2019 | $ 1,555.93 |
| 33707 | 3461 | 6/14/2019 | $ 2,293.13 |
| 33708 | 3378 | 6/14/2019 | $ 1,946.61 |
| 33709 | 3468 | 6/14/2019 | $ 639.76 |
| 33710 | 2836 | 6/14/2019 | $ 1,569.80 |
| 33711 | 3304 | 6/14/2019 | $ 1,715.39 |
| 33712 | 3526 | 6/14/2019 | $ 2,526.15 |
| 33713 | 2795 | 6/14/2019 | $ 1,821.80 |
| 33714 | 3547 | 6/14/2019 | $ 1,085.60 |
| 33715 | 3562 | 6/14/2019 | $ 1,337.23 |
| 33716 | 3557 | 6/14/2019 | $ 3,141.44 |
| 33717 | 2030 | 6/14/2019 | $ 882.49 |
| 33718 | 3611 | 6/14/2019 | $ 838.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33719 | 3619 | 6/14/2019 | $ 1,140.73 |
| 33720 | 3467 | 6/14/2019 | $ 614.70 |
| 33721 | 2572 | 6/14/2019 | $ 4,080.97 |
| 33722 | 3657 | 6/14/2019 | $ 1,636.89 |
| 33723 | 8055 | 6/14/2019 | $ 1,285.61 |
| 33724 | 3675 | 6/14/2019 | $ 1,825.13 |
| 33725 | 3701 | 6/14/2019 | $ 1,346.49 |
| 33726 | 3708 | 6/14/2019 | $ 972.27 |
| 33727 | 3698 | 6/14/2019 | $ 3,198.98 |
| 33728 | 3727 | 6/14/2019 | $ 3,762.64 |
| 33729 | 7756 | 6/14/2019 | $ 2,306.23 |
| 33730 | 3733 | 6/14/2019 | $ 2,016.94 |
| 33731 | 3756 | 6/14/2019 | $ 3,785.96 |
| 33732 | 0476 | 6/14/2019 | $ 776.03 |
| 33733 | 3757 | 6/14/2019 | $ 1,074.54 |
| 33734 | 3777 | 6/14/2019 | $ 3,935.52 |
| 33735 | 3850 | 6/14/2019 | $ 641.56 |
| 33736 | 3858 | 6/14/2019 | $ 1,762.58 |
| 33737 | 3875 | 6/14/2019 | $ 1,369.72 |
| 33738 | 7425 | 6/14/2019 | $ 1,455.76 |
| 33739 | 3908 | 6/14/2019 | $ 1,218.05 |
| 33740 | 3900 | 6/14/2019 | $ 1,969.89 |
| 33741 | 3173 | 6/14/2019 | $ 2,990.65 |
| 33742 | 3780 | 6/14/2019 | $ 1,062.63 |
| 33743 | 3924 | 6/14/2019 | $ 2,565.24 |
| 33744 | 3818 | 6/14/2019 | $ 2,282.08 |
| 33745 | 3937 | 6/14/2019 | $ 1,753.47 |
| 33746 | 2024 | 6/14/2019 | $ 1,569.12 |
| 33747 | 3285 | 6/14/2019 | $ 492.07 |
| 33748 | 3966 | 6/14/2019 | $ 2,013.92 |
| 33749 | 3995 | 6/14/2019 | $ 2,188.46 |
| 33750 | 4015 | 6/14/2019 | $ 1,825.08 |
| 33751 | 4023 | 6/14/2019 | $ 2,208.17 |
| 33752 | 4033 | 6/14/2019 | $ 2,516.61 |
| 33753 | 4035 | 6/14/2019 | $ 1,538.77 |
| 33754 | 4039 | 6/14/2019 | $ 1,323.26 |
| 33755 | 4061 | 6/14/2019 | $ 1,308.37 |
| 33756 | 4074 | 6/14/2019 | $ 2,196.16 |
| 33757 | 4091 | 6/14/2019 | $ 4,433.32 |
| 33758 | 4113 | 6/14/2019 | $ 2,069.76 |
| 33759 | 9467 | 6/14/2019 | $ 2,195.18 |
| 33760 | 3910 | 6/14/2019 | $ 941.29 |
| 33761 | 4141 | 6/14/2019 | $ 2,970.12 |
| 33762 | 4158 | 6/14/2019 | $ 2,028.56 |
| 33763 | 4172 | 6/14/2019 | $ 900.58 |
| 33764 | 6479 | 6/14/2019 | $ 1,324.71 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33765 | 4146 | 6/14/2019 | $ 2,750.10 |
| 33766 | 4198 | 6/14/2019 | $ 2,300.86 |
| 33767 | 4030 | 6/14/2019 | $ 3,684.16 |
| 33768 | 4219 | 6/14/2019 | $ 1,707.53 |
| 33769 | 4144 | 6/14/2019 | $ 935.37 |
| 33770 | 4239 | 6/14/2019 | $ 2,035.82 |
| 33771 | 5973 | 6/14/2019 | $ 3,934.87 |
| 33772 | 3907 | 6/14/2019 | $ 1,816.84 |
| 33773 | 4257 | 6/14/2019 | $ 926.51 |
| 33774 | 4275 | 6/14/2019 | $ 936.27 |
| 33775 | 4294 | 6/14/2019 | $ 2,343.90 |
| 33776 | 4308 | 6/14/2019 | $ 1,817.15 |
| 33777 | 4326 | 6/14/2019 | $ 945.19 |
| 33778 | 4330 | 6/14/2019 | $ 1,985.17 |
| 33779 | 4348 | 6/14/2019 | $ 2,597.89 |
| 33780 | 4338 | 6/14/2019 | $ 332.00 |
| 33781 | 0112 | 6/14/2019 | $ 737.31 |
| 33782 | 4362 | 6/14/2019 | $ 1,805.91 |
| 33783 | 4352 | 6/14/2019 | $ 1,218.78 |
| 33784 | 4409 | 6/14/2019 | $ 1,592.98 |
| 33785 | 4410 | 6/14/2019 | $ 1,417.16 |
| 33786 | 4418 | 6/14/2019 | $ 1,372.25 |
| 33787 | 4423 | 6/14/2019 | $ 2,249.11 |
| 33788 | 4426 | 6/14/2019 | $ 1,782.66 |
| 33789 | 4434 | 6/14/2019 | $ 2,129.56 |
| 33790 | 4432 | 6/14/2019 | $ 1,146.77 |
| 33791 | 4460 | 6/14/2019 | $ 1,686.76 |
| 33792 | 4329 | 6/14/2019 | $ 2,635.25 |
| 33793 | 4481 | 6/14/2019 | $ 1,757.48 |
| 33794 | 4533 | 6/14/2019 | $ 2,190.97 |
| 33795 | 4534 | 6/14/2019 | $ 3,497.61 |
| 33796 | 4554 | 6/14/2019 | $ 2,636.18 |
| 33797 | 4558 | 6/14/2019 | $ 637.42 |
| 33798 | 4582 | 6/15/2019 | $ 1,775.55 |
| 33799 | 4584 | 6/15/2019 | $ 1,455.33 |
| 33800 | 4604 | 6/15/2019 | $ 2,289.25 |
| 33801 | 4644 | 6/15/2019 | $ 851.33 |
| 33802 | 4643 | 6/15/2019 | $ 1,754.50 |
| 33803 | 4673 | 6/15/2019 | $ 3,811.28 |
| 33804 | 4680 | 6/15/2019 | $ 1,278.66 |
| 33805 | 4719 | 6/15/2019 | $ 1,180.19 |
| 33806 | 4748 | 6/15/2019 | $ 788.92 |
| 33807 | 4760 | 6/15/2019 | $ 1,016.83 |
| 33808 | 4686 | 6/15/2019 | $ 4,653.15 |
| 33809 | 4795 | 6/15/2019 | $ 1,830.27 |
| 33810 | 4794 | 6/15/2019 | $ 1,158.96 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33811 | 4848 | 6/15/2019 | $ 2,068.00 |
| 33812 | 4855 | 6/15/2019 | $ 2,725.23 |
| 33813 | 4877 | 6/15/2019 | $ 1,672.35 |
| 33814 | 4813 | 6/15/2019 | $ 2,325.12 |
| 33815 | 4892 | 6/15/2019 | $ 857.50 |
| 33816 | 4894 | 6/15/2019 | $ 944.42 |
| 33817 | 4118 | 6/15/2019 | $ 1,705.65 |
| 33818 | 4948 | 6/15/2019 | $ 2,147.15 |
| 33819 | 4971 | 6/15/2019 | $ 1,305.18 |
| 33820 | 4973 | 6/15/2019 | $ 2,015.08 |
| 33821 | 2792 | 6/15/2019 | $ 1,160.85 |
| 33822 | 5017 | 6/15/2019 | $ 1,402.43 |
| 33823 | 4967 | 6/15/2019 | $ 1,824.49 |
| 33824 | 5053 | 6/15/2019 | $ 886.83 |
| 33825 | 5045 | 6/15/2019 | $ 1,652.49 |
| 33826 | 5070 | 6/15/2019 | $ 2,801.68 |
| 33827 | 5072 | 6/15/2019 | $ 1,571.08 |
| 33828 | 3616 | 6/15/2019 | $ 2,667.80 |
| 33829 | 5108 | 6/15/2019 | $ 4,008.04 |
| 33830 | 5100 | 6/15/2019 | $ 1,278.98 |
| 33831 | 8671 | 6/15/2019 | $ 3,603.62 |
| 33832 | 5150 | 6/15/2019 | $ 1,439.44 |
| 33833 | 5189 | 6/15/2019 | $ 952.02 |
| 33834 | 5114 | 6/15/2019 | $ 1,392.96 |
| 33835 | 2058 | 6/15/2019 | $ 729.70 |
| 33836 | 5194 | 6/15/2019 | $ 1,299.13 |
| 33837 | 5212 | 6/15/2019 | $ 4,112.71 |
| 33838 | 5236 | 6/15/2019 | $ 1,036.89 |
| 33839 | 5239 | 6/15/2019 | $ 2,017.88 |
| 33840 | 5249 | 6/15/2019 | $ 657.23 |
| 33841 | 5260 | 6/15/2019 | $ 2,719.70 |
| 33842 | 2222 | 6/15/2019 | $ 2,227.88 |
| 33843 | 5322 | 6/15/2019 | $ 2,723.00 |
| 33844 | 5373 | 6/15/2019 | $ 2,315.01 |
| 33845 | 2663 | 6/15/2019 | $ 1,344.71 |
| 33846 | 5097 | 6/15/2019 | $ 1,007.16 |
| 33847 | 5409 | 6/15/2019 | $ 1,042.27 |
| 33848 | 5393 | 6/15/2019 | $ 885.92 |
| 33849 | 5419 | 6/15/2019 | $ 1,278.93 |
| 33850 | 5421 | 6/15/2019 | $ 1,684.56 |
| 33851 | 5430 | 6/15/2019 | $ 2,420.71 |
| 33852 | 5441 | 6/15/2019 | $ 1,366.23 |
| 33853 | 5439 | 6/15/2019 | $ 1,346.49 |
| 33854 | 0189 | 6/15/2019 | $ 1,288.38 |
| 33855 | 5458 | 6/15/2019 | $ 2,788.02 |
| 33856 | 5514 | 6/15/2019 | $ 2,316.19 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33857 | 5513 | 6/15/2019 | $ 2,519.87 |
| 33858 | 5533 | 6/15/2019 | $ 1,186.24 |
| 33859 | 5535 | 6/15/2019 | $ 3,320.52 |
| 33860 | 5541 | 6/15/2019 | $ 1,679.33 |
| 33861 | 5568 | 6/16/2019 | $ 4,270.66 |
| 33862 | 5570 | 6/16/2019 | $ 2,067.07 |
| 33863 | 5642 | 6/16/2019 | $ 1,030.31 |
| 33864 | 5656 | 6/16/2019 | $ 3,444.94 |
| 33865 | 5662 | 6/16/2019 | $ 1,220.05 |
| 33866 | 5669 | 6/16/2019 | $ 2,158.88 |
| 33867 | 5672 | 6/16/2019 | $ 1,111.99 |
| 33868 | 5699 | 6/16/2019 | $ 1,051.31 |
| 33869 | 5690 | 6/16/2019 | $ 2,240.40 |
| 33870 | 5710 | 6/16/2019 | $ 797.62 |
| 33871 | 5715 | 6/16/2019 | $ 1,296.30 |
| 33872 | 5723 | 6/16/2019 | $ 1,955.94 |
| 33873 | 5729 | 6/16/2019 | $ 1,808.43 |
| 33874 | 5748 | 6/16/2019 | $ 745.98 |
| 33875 | 5761 | 6/16/2019 | $ 1,867.88 |
| 33876 | 4783 | 6/16/2019 | $ 2,867.53 |
| 33877 | 4006 | 6/16/2019 | $ 3,758.65 |
| 33878 | 5816 | 6/16/2019 | $ 1,377.33 |
| 33879 | 5843 | 6/16/2019 | $ 1,697.06 |
| 33880 | 5865 | 6/16/2019 | $ 1,718.15 |
| 33881 | 5869 | 6/16/2019 | $ 1,559.30 |
| 33882 | 5862 | 6/16/2019 | $ 797.95 |
| 33883 | 3681 | 6/16/2019 | $ 1,104.53 |
| 33884 | 5895 | 6/16/2019 | $ 721.84 |
| 33885 | 5795 | 6/16/2019 | $ 486.92 |
| 33886 | 5913 | 6/16/2019 | $ 695.88 |
| 33887 | 5921 | 6/16/2019 | $ 847.66 |
| 33888 | 5954 | 6/16/2019 | $ 1,963.90 |
| 33889 | 5981 | 6/16/2019 | $ 3,068.49 |
| 33890 | 5999 | 6/16/2019 | $ 287.51 |
| 33891 | 6036 | 6/16/2019 | $ 2,606.21 |
| 33892 | 6044 | 6/16/2019 | $ 2,398.85 |
| 33893 | 6059 | 6/16/2019 | $ 1,083.92 |
| 33894 | 6077 | 6/16/2019 | $ 3,679.28 |
| 33895 | 6102 | 6/16/2019 | $ 1,279.69 |
| 33896 | 6105 | 6/16/2019 | $ 2,130.14 |
| 33897 | 6123 | 6/16/2019 | $ 1,022.33 |
| 33898 | 6140 | 6/16/2019 | $ 1,755.82 |
| 33899 | 6152 | 6/16/2019 | $ 605.61 |
| 33900 | 3165 | 6/16/2019 | $ 2,043.76 |
| 33901 | 6252 | 6/16/2019 | $ 2,089.63 |
| 33902 | 6250 | 6/16/2019 | $ 979.44 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33903 | 6260 | 6/16/2019 | $ 2,934.70 |
| 33904 | 6264 | 6/16/2019 | $ 2,005.79 |
| 33905 | 2856 | 6/16/2019 | $ 1,924.78 |
| 33906 | 6294 | 6/16/2019 | $ 1,300.00 |
| 33907 | 6296 | 6/16/2019 | $ 2,888.65 |
| 33908 | 6303 | 6/16/2019 | $ 1,655.35 |
| 33909 | 6304 | 6/16/2019 | $ 1,315.63 |
| 33910 | 6331 | 6/16/2019 | $ 819.56 |
| 33911 | 6341 | 6/16/2019 | $ 1,377.86 |
| 33912 | 6344 | 6/16/2019 | $ 1,958.02 |
| 33913 | 6359 | 6/17/2019 | $ 365.36 |
| 33914 | 6378 | 6/17/2019 | $ 1,998.99 |
| 33915 | 6386 | 6/17/2019 | $ 1,020.81 |
| 33916 | 6456 | 6/17/2019 | $ 1,409.37 |
| 33917 | 3744 | 6/17/2019 | $ 2,345.16 |
| 33918 | 6478 | 6/17/2019 | $ 2,455.35 |
| 33919 | 6485 | 6/17/2019 | $ 1,889.68 |
| 33920 | 6518 | 6/17/2019 | $ 699.06 |
| 33921 | 6354 | 6/17/2019 | $ 2,398.35 |
| 33922 | 4124 | 6/17/2019 | $ 4,522.65 |
| 33923 | 6544 | 6/17/2019 | $ 983.79 |
| 33924 | 6549 | 6/17/2019 | $ 1,788.95 |
| 33925 | 6586 | 6/17/2019 | $ 1,933.42 |
| 33926 | 6610 | 6/17/2019 | $ 3,128.04 |
| 33927 | 6589 | 6/17/2019 | $ 3,034.21 |
| 33928 | 6667 | 6/17/2019 | $ 2,137.79 |
| 33929 | 3491 | 6/17/2019 | $ 565.09 |
| 33930 | 6681 | 6/17/2019 | $ 1,871.43 |
| 33931 | 4936 | 6/17/2019 | $ 1,319.71 |
| 33932 | 6561 | 6/17/2019 | $ 3,015.01 |
| 33933 | 2365 | 6/17/2019 | $ 2,721.24 |
| 33934 | 6726 | 6/17/2019 | $ 2,461.46 |
| 33935 | 5309 | 6/17/2019 | $ 2,610.32 |
| 33936 | 6828 | 6/17/2019 | $ 1,932.46 |
| 33937 | 6837 | 6/17/2019 | $ 2,309.29 |
| 33938 | 6838 | 6/17/2019 | $ 1,922.80 |
| 33939 | 6861 | 6/17/2019 | $ 854.81 |
| 33940 | 1897 | 6/17/2019 | $ 2,581.67 |
| 33941 | 6881 | 6/17/2019 | $ 2,311.71 |
| 33942 | 6914 | 6/17/2019 | $ 2,250.97 |
| 33943 | 6858 | 6/17/2019 | $ 2,245.03 |
| 33944 | 2128 | 6/17/2019 | $ 1,224.95 |
| 33945 | 7003 | 6/17/2019 | $ 1,177.29 |
| 33946 | 6741 | 6/17/2019 | $ 1,711.54 |
| 33947 | 6840 | 6/17/2019 | $ 694.52 |
| 33948 | 7031 | 6/17/2019 | $ 1,421.31 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 33949 | 6765 | 6/17/2019 | $ 1,330.21 |
| 33950 | 7065 | 6/17/2019 | $ 1,707.51 |
| 33951 | 7070 | 6/17/2019 | $ 1,607.67 |
| 33952 | 6605 | 6/17/2019 | $ 1,229.74 |
| 33953 | 2080 | 6/17/2019 | $ 1,651.92 |
| 33954 | 4862 | 6/17/2019 | $ 4,008.34 |
| 33955 | 7106 | 6/17/2019 | $ 920.82 |
| 33956 | 7101 | 6/17/2019 | $ 1,210.05 |
| 33957 | 6925 | 6/17/2019 | $ 1,777.05 |
| 33958 | 7146 | 6/17/2019 | $ 190.00 |
| 33959 | 7152 | 6/17/2019 | $ 502.81 |
| 33960 | 7166 | 6/17/2019 | $ 1,912.64 |
| 33961 | 6997 | 6/17/2019 | $ 1,290.51 |
| 33962 | 7163 | 6/17/2019 | $ 1,433.10 |
| 33963 | 7200 | 6/17/2019 | $ 2,640.74 |
| 33964 | 7212 | 6/17/2019 | $ 1,018.51 |
| 33965 | 7217 | 6/17/2019 | $ 906.81 |
| 33966 | 7223 | 6/17/2019 | $ 500.98 |
| 33967 | 1535 | 6/17/2019 | $ 2,894.08 |
| 33968 | 5497 | 6/17/2019 | $ 787.23 |
| 33969 | 7207 | 6/17/2019 | $ 1,983.22 |
| 33970 | 7231 | 6/17/2019 | $ 1,139.99 |
| 33971 | 7269 | 6/17/2019 | $ 2,038.98 |
| 33972 | 2930 | 6/17/2019 | $ 4,199.84 |
| 33973 | 7291 | 6/17/2019 | $ 1,412.81 |
| 33974 | 7236 | 6/17/2019 | $ 1,149.09 |
| 33975 | 1595 | 6/17/2019 | $ 1,206.95 |
| 33976 | 7270 | 6/17/2019 | $ 1,623.35 |
| 33977 | 6369 | 6/17/2019 | $ 2,684.09 |
| 33978 | 7403 | 6/17/2019 | $ 1,075.17 |
| 33979 | 7410 | 6/17/2019 | $ 3,705.69 |
| 33980 | 4705 | 6/17/2019 | $ 3,471.19 |
| 33981 | 7385 | 6/17/2019 | $ 2,377.18 |
| 33982 | 7414 | 6/17/2019 | $ 1,282.09 |
| 33983 | 7429 | 6/17/2019 | $ 4,172.46 |
| 33984 | 7382 | 6/17/2019 | $ 924.51 |
| 33985 | 7378 | 6/17/2019 | $ 633.16 |
| 33986 | 7434 | 6/17/2019 | $ 725.92 |
| 33987 | 7484 | 6/17/2019 | $ 793.41 |
| 33988 | 7453 | 6/17/2019 | $ 996.53 |
| 33989 | 7458 | 6/17/2019 | $ 1,202.60 |
| 33990 | 6860 | 6/17/2019 | $ 1,661.34 |
| 33991 | 7283 | 6/17/2019 | $ 1,219.89 |
| 33992 | 7528 | 6/17/2019 | $ 1,381.52 |
| 33993 | 7531 | 6/17/2019 | $ 2,540.60 |
| 33994 | 7168 | 6/17/2019 | $ 1,335.15 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 33995 | 7542 | 6/17/2019 | $ 1,391.91 |
| 33996 | 7551 | 6/17/2019 | $ 2,590.58 |
| 33997 | 7582 | 6/17/2019 | $ 2,240.83 |
| 33998 | 6079 | 6/17/2019 | $ 957.54 |
| 33999 | 7619 | 6/17/2019 | $ 2,751.83 |
| 34000 | 7637 | 6/17/2019 | $ 866.68 |
| 34001 | 7651 | 6/17/2019 | $ 2,205.89 |
| 34002 | 7649 | 6/17/2019 | $ 1,386.03 |
| 34003 | 7604 | 6/17/2019 | $ 1,027.41 |
| 34004 | 7654 | 6/17/2019 | $ 979.44 |
| 34005 | 7428 | 6/17/2019 | $ 865.62 |
| 34006 | 7773 | 6/17/2019 | $ 1,224.23 |
| 34007 | 7594 | 6/17/2019 | $ 1,446.37 |
| 34008 | 7818 | 6/17/2019 | $ 544.85 |
| 34009 | 7819 | 6/17/2019 | $ 1,135.37 |
| 34010 | 7881 | 6/17/2019 | $ 2,996.05 |
| 34011 | 2921 | 6/17/2019 | $ 2,312.98 |
| 34012 | 7960 | 6/17/2019 | $ 957.10 |
| 34013 | 7963 | 6/17/2019 | $ 3,415.92 |
| 34014 | 7967 | 6/17/2019 | $ 459.91 |
| 34015 | 7987 | 6/17/2019 | $ 1,033.35 |
| 34016 | 7988 | 6/17/2019 | $ 1,172.35 |
| 34017 | 7974 | 6/17/2019 | $ 3,537.85 |
| 34018 | 8011 | 6/17/2019 | $ 1,820.42 |
| 34019 | 8013 | 6/17/2019 | $ 1,250.36 |
| 34020 | 8083 | 6/17/2019 | $ 1,069.10 |
| 34021 | 8048 | 6/17/2019 | $ 1,602.00 |
| 34022 | 7389 | 6/17/2019 | $ 896.34 |
| 34023 | 8167 | 6/17/2019 | $ 2,052.15 |
| 34024 | 8146 | 6/17/2019 | $ 177.38 |
| 34025 | 8196 | 6/17/2019 | $ 552.48 |
| 34026 | 8204 | 6/17/2019 | $ 3,356.01 |
| 34027 | 8149 | 6/17/2019 | $ 1,251.83 |
| 34028 | 8207 | 6/17/2019 | $ 1,850.93 |
| 34029 | 8233 | 6/17/2019 | $ 1,326.85 |
| 34030 | 8069 | 6/17/2019 | $ 2,071.77 |
| 34031 | 8269 | 6/17/2019 | $ 3,363.07 |
| 34032 | 8030 | 6/17/2019 | $ 1,242.55 |
| 34033 | 8304 | 6/18/2019 | $ 635.31 |
| 34034 | 8309 | 6/18/2019 | $ 1,235.00 |
| 34035 | 8346 | 6/18/2019 | $ 1,697.60 |
| 34036 | 8347 | 6/18/2019 | $ 1,928.37 |
| 34037 | 8394 | 6/18/2019 | $ 1,387.64 |
| 34038 | 8410 | 6/18/2019 | $ 2,574.26 |
| 34039 | 8414 | 6/18/2019 | $ 1,541.92 |
| 34040 | 8444 | 6/18/2019 | $ 712.26 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34041 | 8464 | 6/18/2019 | $ 721.81 |
| 34042 | 8469 | 6/18/2019 | $ 1,978.58 |
| 34043 | 8361 | 6/18/2019 | $ 1,895.47 |
| 34044 | 8472 | 6/18/2019 | $ 3,598.24 |
| 34045 | 8490 | 6/18/2019 | $ 2,248.84 |
| 34046 | 8498 | 6/18/2019 | $ 3,909.20 |
| 34047 | 8393 | 6/18/2019 | $ 3,169.93 |
| 34048 | 8525 | 6/18/2019 | $ 3,670.83 |
| 34049 | 8107 | 6/18/2019 | $ 794.79 |
| 34050 | 8534 | 6/18/2019 | $ 318.63 |
| 34051 | 7543 | 6/18/2019 | $ 1,533.05 |
| 34052 | 8500 | 6/18/2019 | $ 2,118.33 |
| 34053 | 8564 | 6/18/2019 | $ 2,568.80 |
| 34054 | 8568 | 6/18/2019 | $ 3,077.57 |
| 34055 | 8571 | 6/18/2019 | $ 1,004.71 |
| 34056 | 8580 | 6/18/2019 | $ 1,058.50 |
| 34057 | 7644 | 6/18/2019 | $ 894.21 |
| 34058 | 8669 | 6/18/2019 | $ 4,375.48 |
| 34059 | 8660 | 6/18/2019 | $ 2,346.70 |
| 34060 | 8687 | 6/18/2019 | $ 2,372.24 |
| 34061 | 8673 | 6/18/2019 | $ 3,172.10 |
| 34062 | 8630 | 6/18/2019 | $ 917.03 |
| 34063 | 8722 | 6/18/2019 | $ 1,784.63 |
| 34064 | 7167 | 6/18/2019 | $ 2,328.83 |
| 34065 | 4333 | 6/18/2019 | $ 4,331.53 |
| 34066 | 8795 | 6/18/2019 | $ 2,752.05 |
| 34067 | 8802 | 6/18/2019 | $ 2,355.44 |
| 34068 | 2624 | 6/18/2019 | $ 1,303.94 |
| 34069 | 8864 | 6/18/2019 | $ 2,610.76 |
| 34070 | 8877 | 6/18/2019 | $ 3,297.27 |
| 34071 | 7731 | 6/18/2019 | $ 180.68 |
| 34072 | 8876 | 6/18/2019 | $ 1,397.91 |
| 34073 | 8928 | 6/18/2019 | $ 2,110.67 |
| 34074 | 8805 | 6/18/2019 | $ 1,251.65 |
| 34075 | 8937 | 6/18/2019 | $ 1,847.33 |
| 34076 | 8892 | 6/18/2019 | $ 1,913.74 |
| 34077 | 8784 | 6/18/2019 | $ 511.93 |
| 34078 | 8953 | 6/18/2019 | $ 3,744.51 |
| 34079 | 8966 | 6/18/2019 | $ 2,282.40 |
| 34080 | 8272 | 6/18/2019 | $ 1,131.52 |
| 34081 | 8841 | 6/18/2019 | $ 2,276.46 |
| 34082 | 6688 | 6/18/2019 | $ 1,851.62 |
| 34083 | 8794 | 6/18/2019 | $ 2,644.85 |
| 34084 | 9032 | 6/18/2019 | $ 4,660.73 |
| 34085 | 8927 | 6/18/2019 | $ 1,319.08 |
| 34086 | 9019 | 6/18/2019 | $ 1,881.19 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34087 | 8718 | 6/18/2019 | $    1,315.64 |
| 34088 | 6864 | 6/18/2019 | $    1,335.38 |
| 34089 | 9058 | 6/18/2019 | $    2,378.14 |
| 34090 | 9112 | 6/18/2019 | $    1,634.34 |
| 34091 | 8741 | 6/18/2019 | $    2,611.06 |
| 34092 | 9115 | 6/18/2019 | $    1,573.87 |
| 34093 | 9121 | 6/18/2019 | $    3,576.73 |
| 34094 | 9035 | 6/18/2019 | $    2,319.51 |
| 34095 | 9081 | 6/18/2019 | $    2,216.12 |
| 34096 | 6172 | 6/18/2019 | $    1,189.27 |
| 34097 | 9157 | 6/18/2019 | $    2,374.27 |
| 34098 | 9172 | 6/18/2019 | $    1,603.09 |
| 34099 | 9180 | 6/18/2019 | $    3,659.53 |
| 34100 | 9211 | 6/18/2019 | $    1,733.30 |
| 34101 | 9214 | 6/18/2019 | $    2,132.59 |
| 34102 | 9207 | 6/18/2019 | $      830.79 |
| 34103 | 9219 | 6/18/2019 | $    1,621.55 |
| 34104 | 9224 | 6/18/2019 | $    1,452.62 |
| 34105 | 9258 | 6/18/2019 | $    1,079.68 |
| 34106 | 9265 | 6/18/2019 | $    1,504.10 |
| 34107 | 9292 | 6/18/2019 | $    1,798.45 |
| 34108 | 9314 | 6/18/2019 | $    2,948.83 |
| 34109 | 9317 | 6/18/2019 | $    1,362.63 |
| 34110 | 9259 | 6/18/2019 | $      529.55 |
| 34111 | 9336 | 6/18/2019 | $    2,152.09 |
| 34112 | 9139 | 6/18/2019 | $    1,372.13 |
| 34113 | 9372 | 6/18/2019 | $    2,117.32 |
| 34114 | 9380 | 6/18/2019 | $    1,027.09 |
| 34115 | 9391 | 6/18/2019 | $    1,204.51 |
| 34116 | 9396 | 6/18/2019 | $    1,106.76 |
| 34117 | 9034 | 6/18/2019 | $      971.02 |
| 34118 | 9419 | 6/18/2019 | $    2,020.01 |
| 34119 | 9428 | 6/18/2019 | $    1,682.29 |
| 34120 | 9418 | 6/18/2019 | $    1,290.94 |
| 34121 | 9494 | 6/18/2019 | $    3,006.39 |
| 34122 | 9028 | 6/18/2019 | $    1,467.90 |
| 34123 | 2627 | 6/18/2019 | $    2,968.79 |
| 34124 | 9512 | 6/18/2019 | $    3,126.32 |
| 34125 | 9531 | 6/18/2019 | $      656.31 |
| 34126 | 9542 | 6/18/2019 | $      404.99 |
| 34127 | 8059 | 6/18/2019 | $    1,825.24 |
| 34128 | 9604 | 6/18/2019 | $    3,299.70 |
| 34129 | 9608 | 6/18/2019 | $    1,479.55 |
| 34130 | 9613 | 6/18/2019 | $    1,883.63 |
| 34131 | 9636 | 6/18/2019 | $    2,765.69 |
| 34132 | 9398 | 6/18/2019 | $      924.41 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34133 | 9435 | 6/18/2019 | $ 3,606.01 |
| 34134 | 9000 | 6/18/2019 | $ 2,304.64 |
| 34135 | 9702 | 6/18/2019 | $ 570.04 |
| 34136 | 9665 | 6/18/2019 | $ 1,502.06 |
| 34137 | 9724 | 6/18/2019 | $ 780.92 |
| 34138 | 9728 | 6/18/2019 | $ 1,413.24 |
| 34139 | 9734 | 6/18/2019 | $ 2,683.13 |
| 34140 | 9757 | 6/18/2019 | $ 1,611.68 |
| 34141 | 8006 | 6/18/2019 | $ 2,222.92 |
| 34142 | 8089 | 6/18/2019 | $ 2,753.64 |
| 34143 | 9847 | 6/18/2019 | $ 1,717.41 |
| 34144 | 9811 | 6/18/2019 | $ 2,323.59 |
| 34145 | 9881 | 6/18/2019 | $ 253.54 |
| 34146 | 9916 | 6/18/2019 | $ 3,175.15 |
| 34147 | 9907 | 6/18/2019 | $ 3,887.36 |
| 34148 | 9974 | 6/18/2019 | $ 4,234.42 |
| 34149 | 9986 | 6/18/2019 | $ 1,276.93 |
| 34150 | 9992 | 6/18/2019 | $ 743.31 |
| 34151 | 9976 | 6/18/2019 | $ 1,276.80 |
| 34152 | 0005 | 6/18/2019 | $ 1,997.59 |
| 34153 | 0047 | 6/18/2019 | $ 2,331.08 |
| 34154 | 0056 | 6/18/2019 | $ 983.55 |
| 34155 | 0057 | 6/18/2019 | $ 2,167.66 |
| 34156 | 0065 | 6/18/2019 | $ 2,576.72 |
| 34157 | 0090 | 6/19/2019 | $ 3,282.56 |
| 34158 | 0121 | 6/19/2019 | $ 4,065.65 |
| 34159 | 0130 | 6/19/2019 | $ 1,925.92 |
| 34160 | 0058 | 6/19/2019 | $ 898.32 |
| 34161 | 0196 | 6/19/2019 | $ 1,870.74 |
| 34162 | 0207 | 6/19/2019 | $ 3,436.87 |
| 34163 | 0221 | 6/19/2019 | $ 2,979.40 |
| 34164 | 0242 | 6/19/2019 | $ 2,043.11 |
| 34165 | 0154 | 6/19/2019 | $ 1,016.51 |
| 34166 | 0255 | 6/19/2019 | $ 1,340.97 |
| 34167 | 0279 | 6/19/2019 | $ 849.29 |
| 34168 | 0277 | 6/19/2019 | $ 4,410.90 |
| 34169 | 0257 | 6/19/2019 | $ 2,478.73 |
| 34170 | 9066 | 6/19/2019 | $ 2,665.33 |
| 34171 | 9875 | 6/19/2019 | $ 996.93 |
| 34172 | 6353 | 6/19/2019 | $ 621.22 |
| 34173 | 0316 | 6/19/2019 | $ 4,406.59 |
| 34174 | 0334 | 6/19/2019 | $ 1,136.60 |
| 34175 | 8817 | 6/19/2019 | $ 1,109.56 |
| 34176 | 0384 | 6/19/2019 | $ 1,321.04 |
| 34177 | 4466 | 6/19/2019 | $ 1,134.53 |
| 34178 | 0438 | 6/19/2019 | $ 1,873.90 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34179 | 5052 | 6/19/2019 | $ 1,952.27 |
| 34180 | 0425 | 6/19/2019 | $ 1,976.41 |
| 34181 | 9053 | 6/19/2019 | $ 1,152.45 |
| 34182 | 0530 | 6/19/2019 | $ 1,574.88 |
| 34183 | 0531 | 6/19/2019 | $ 738.04 |
| 34184 | 6922 | 6/19/2019 | $ 2,890.90 |
| 34185 | 9691 | 6/19/2019 | $ 3,023.12 |
| 34186 | 0436 | 6/19/2019 | $ 2,172.03 |
| 34187 | 8958 | 6/19/2019 | $ 2,826.86 |
| 34188 | 0479 | 6/19/2019 | $ 1,831.48 |
| 34189 | 0556 | 6/19/2019 | $ 2,164.05 |
| 34190 | 0576 | 6/19/2019 | $ 1,334.27 |
| 34191 | 3989 | 6/19/2019 | $ 1,730.48 |
| 34192 | 4861 | 6/19/2019 | $ 2,818.36 |
| 34193 | 0594 | 6/19/2019 | $ 703.29 |
| 34194 | 0622 | 6/19/2019 | $ 922.14 |
| 34195 | 9444 | 6/19/2019 | $ 1,582.54 |
| 34196 | 0639 | 6/19/2019 | $ 3,296.89 |
| 34197 | 0645 | 6/19/2019 | $ 1,337.17 |
| 34198 | 0660 | 6/19/2019 | $ 3,957.24 |
| 34199 | 0663 | 6/19/2019 | $ 1,992.36 |
| 34200 | 0670 | 6/19/2019 | $ 633.21 |
| 34201 | 6867 | 6/19/2019 | $ 1,787.52 |
| 34202 | 0624 | 6/19/2019 | $ 4,246.70 |
| 34203 | 0741 | 6/19/2019 | $ 810.67 |
| 34204 | 0674 | 6/19/2019 | $ 2,851.08 |
| 34205 | 9935 | 6/19/2019 | $ 2,066.95 |
| 34206 | 0776 | 6/19/2019 | $ 2,848.89 |
| 34207 | 0422 | 6/19/2019 | $ 1,839.54 |
| 34208 | 0790 | 6/19/2019 | $ 2,421.31 |
| 34209 | 9424 | 6/19/2019 | $ 1,393.45 |
| 34210 | 0730 | 6/19/2019 | $ 876.22 |
| 34211 | 0836 | 6/19/2019 | $ 1,874.17 |
| 34212 | 0320 | 6/19/2019 | $ 1,325.55 |
| 34213 | 0751 | 6/19/2019 | $ 2,309.53 |
| 34214 | 9982 | 6/19/2019 | $ 1,238.20 |
| 34215 | 0874 | 6/19/2019 | $ 2,445.80 |
| 34216 | 0876 | 6/19/2019 | $ 549.41 |
| 34217 | 5657 | 6/19/2019 | $ 1,274.41 |
| 34218 | 7722 | 6/19/2019 | $ 2,861.06 |
| 34219 | 7838 | 6/19/2019 | $ 1,853.58 |
| 34220 | 0892 | 6/19/2019 | $ 1,123.92 |
| 34221 | 0578 | 6/19/2019 | $ 2,380.05 |
| 34222 | 6813 | 6/19/2019 | $ 2,167.76 |
| 34223 | 0940 | 6/19/2019 | $ 1,080.94 |
| 34224 | 1001 | 6/19/2019 | $ 1,556.60 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34225 | 1027 | 6/19/2019 | $ 2,429.86 |
| 34226 | 0952 | 6/19/2019 | $ 664.84 |
| 34227 | 1059 | 6/19/2019 | $ 2,189.56 |
| 34228 | 6988 | 6/19/2019 | $ 1,794.23 |
| 34229 | 0657 | 6/19/2019 | $ 440.69 |
| 34230 | 0067 | 6/19/2019 | $ 2,652.79 |
| 34231 | 1107 | 6/19/2019 | $ 1,514.86 |
| 34232 | 1085 | 6/19/2019 | $ 1,619.24 |
| 34233 | 1128 | 6/19/2019 | $ 772.76 |
| 34234 | 1144 | 6/19/2019 | $ 2,272.57 |
| 34235 | 1159 | 6/19/2019 | $ 2,562.60 |
| 34236 | 1167 | 6/19/2019 | $ 1,770.83 |
| 34237 | 4928 | 6/19/2019 | $ 2,290.35 |
| 34238 | 1234 | 6/19/2019 | $ 2,341.05 |
| 34239 | 5007 | 6/19/2019 | $ 2,619.64 |
| 34240 | 0262 | 6/19/2019 | $ 2,175.05 |
| 34241 | 1077 | 6/19/2019 | $ 1,040.24 |
| 34242 | 1283 | 6/19/2019 | $ 1,663.84 |
| 34243 | 1288 | 6/19/2019 | $ 1,379.13 |
| 34244 | 1292 | 6/19/2019 | $ 2,558.90 |
| 34245 | 1348 | 6/19/2019 | $ 2,280.87 |
| 34246 | 1282 | 6/19/2019 | $ 1,410.22 |
| 34247 | 1367 | 6/19/2019 | $ 2,377.03 |
| 34248 | 1402 | 6/19/2019 | $ 2,718.13 |
| 34249 | 0465 | 6/19/2019 | $ 1,269.32 |
| 34250 | 1446 | 6/19/2019 | $ 1,585.70 |
| 34251 | 1443 | 6/19/2019 | $ 1,336.79 |
| 34252 | 1445 | 6/19/2019 | $ 1,820.45 |
| 34253 | 1346 | 6/19/2019 | $ 2,860.32 |
| 34254 | 8327 | 6/19/2019 | $ 1,805.17 |
| 34255 | 1461 | 6/19/2019 | $ 814.33 |
| 34256 | 1476 | 6/19/2019 | $ 1,152.60 |
| 34257 | 1501 | 6/20/2019 | $ 1,527.40 |
| 34258 | 1511 | 6/20/2019 | $ 2,566.40 |
| 34259 | 1519 | 6/20/2019 | $ 1,305.19 |
| 34260 | 1526 | 6/20/2019 | $ 2,461.17 |
| 34261 | 1534 | 6/20/2019 | $ 1,786.08 |
| 34262 | 1543 | 6/20/2019 | $ 3,057.61 |
| 34263 | 1572 | 6/20/2019 | $ 4,216.34 |
| 34264 | 1602 | 6/20/2019 | $ 1,479.19 |
| 34265 | 1605 | 6/20/2019 | $ 2,286.34 |
| 34266 | 1633 | 6/20/2019 | $ 1,458.04 |
| 34267 | 1643 | 6/20/2019 | $ 1,881.38 |
| 34268 | 1659 | 6/20/2019 | $ 4,301.13 |
| 34269 | 1668 | 6/20/2019 | $ 1,077.89 |
| 34270 | 1683 | 6/20/2019 | $ 2,389.18 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34271 | 1679 | 6/20/2019 | $ 1,532.95 |
| 34272 | 1666 | 6/20/2019 | $ 2,913.66 |
| 34273 | 1730 | 6/20/2019 | $ 1,956.72 |
| 34274 | 1735 | 6/20/2019 | $ 3,078.00 |
| 34275 | 1727 | 6/20/2019 | $ 650.03 |
| 34276 | 1626 | 6/20/2019 | $ 2,715.36 |
| 34277 | 1713 | 6/20/2019 | $ 2,908.00 |
| 34278 | 1750 | 6/20/2019 | $ 435.14 |
| 34279 | 1773 | 6/20/2019 | $ 2,135.42 |
| 34280 | 8875 | 6/20/2019 | $ 2,172.29 |
| 34281 | 1486 | 6/20/2019 | $ 2,909.78 |
| 34282 | 1766 | 6/20/2019 | $ 343.70 |
| 34283 | 1840 | 6/20/2019 | $ 971.84 |
| 34284 | 1869 | 6/20/2019 | $ 263.89 |
| 34285 | 8880 | 6/20/2019 | $ 465.87 |
| 34286 | 1862 | 6/20/2019 | $ 1,363.36 |
| 34287 | 1124 | 6/20/2019 | $ 1,709.35 |
| 34288 | 1897 | 6/20/2019 | $ 609.71 |
| 34289 | 1912 | 6/20/2019 | $ 4,762.13 |
| 34290 | 1925 | 6/20/2019 | $ 1,677.35 |
| 34291 | 5455 | 6/20/2019 | $ 2,028.97 |
| 34292 | 1785 | 6/20/2019 | $ 2,548.54 |
| 34293 | 1560 | 6/20/2019 | $ 853.85 |
| 34294 | 1946 | 6/20/2019 | $ 3,416.76 |
| 34295 | 1950 | 6/20/2019 | $ 2,281.19 |
| 34296 | 1961 | 6/20/2019 | $ 2,160.60 |
| 34297 | 1965 | 6/20/2019 | $ 658.22 |
| 34298 | 1217 | 6/20/2019 | $ 2,290.78 |
| 34299 | 1980 | 6/20/2019 | $ 4,173.39 |
| 34300 | 1450 | 6/20/2019 | $ 2,375.25 |
| 34301 | 1930 | 6/20/2019 | $ 2,541.86 |
| 34302 | 1997 | 6/20/2019 | $ 772.47 |
| 34303 | 1952 | 6/20/2019 | $ 1,279.63 |
| 34304 | 2018 | 6/20/2019 | $ 1,724.28 |
| 34305 | 2022 | 6/20/2019 | $ 1,489.05 |
| 34306 | 2015 | 6/20/2019 | $ 3,100.77 |
| 34307 | 0747 | 6/20/2019 | $ 1,487.64 |
| 34308 | 2043 | 6/20/2019 | $ 856.59 |
| 34309 | 2064 | 6/20/2019 | $ 2,522.56 |
| 34310 | 2085 | 6/20/2019 | $ 958.16 |
| 34311 | 2021 | 6/20/2019 | $ 1,057.93 |
| 34312 | 2116 | 6/20/2019 | $ 2,214.81 |
| 34313 | 2135 | 6/20/2019 | $ 2,017.52 |
| 34314 | 2159 | 6/20/2019 | $ 926.19 |
| 34315 | 2136 | 6/20/2019 | $ 1,735.60 |
| 34316 | 2139 | 6/20/2019 | $ 2,624.22 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34317 | 0605 | 6/20/2019 | $ 1,728.00 |
| 34318 | 2026 | 6/20/2019 | $ 1,461.42 |
| 34319 | 2196 | 6/20/2019 | $ 4,552.39 |
| 34320 | 1687 | 6/20/2019 | $ 761.04 |
| 34321 | 2228 | 6/20/2019 | $ 2,600.27 |
| 34322 | 2232 | 6/20/2019 | $ 2,329.60 |
| 34323 | 2247 | 6/20/2019 | $ 1,480.01 |
| 34324 | 2130 | 6/20/2019 | $ 1,797.08 |
| 34325 | 2267 | 6/20/2019 | $ 2,378.33 |
| 34326 | 2269 | 6/20/2019 | $ 1,692.26 |
| 34327 | 1521 | 6/20/2019 | $ 1,630.62 |
| 34328 | 9820 | 6/20/2019 | $ 2,266.43 |
| 34329 | 2317 | 6/20/2019 | $ 923.09 |
| 34330 | 2320 | 6/20/2019 | $ 3,658.46 |
| 34331 | 9732 | 6/20/2019 | $ 1,142.13 |
| 34332 | 2375 | 6/20/2019 | $ 499.52 |
| 34333 | 2377 | 6/20/2019 | $ 1,788.72 |
| 34334 | 2389 | 6/20/2019 | $ 1,975.12 |
| 34335 | 2371 | 6/20/2019 | $ 1,816.43 |
| 34336 | 2395 | 6/20/2019 | $ 1,405.20 |
| 34337 | 2422 | 6/20/2019 | $ 1,001.54 |
| 34338 | 2440 | 6/20/2019 | $ 1,655.93 |
| 34339 | 2446 | 6/20/2019 | $ 3,519.19 |
| 34340 | 2450 | 6/20/2019 | $ 1,826.47 |
| 34341 | 2455 | 6/20/2019 | $ 1,174.76 |
| 34342 | 0591 | 6/20/2019 | $ 1,286.71 |
| 34343 | 2483 | 6/20/2019 | $ 4,391.43 |
| 34344 | 2476 | 6/20/2019 | $ 2,646.44 |
| 34345 | 2516 | 6/20/2019 | $ 2,036.51 |
| 34346 | 2416 | 6/20/2019 | $ 1,768.84 |
| 34347 | 2518 | 6/20/2019 | $ 2,404.95 |
| 34348 | 2545 | 6/20/2019 | $ 1,773.67 |
| 34349 | 2541 | 6/20/2019 | $ 338.67 |
| 34350 | 2552 | 6/20/2019 | $ 2,184.58 |
| 34351 | 9011 | 6/20/2019 | $ 504.98 |
| 34352 | 2581 | 6/20/2019 | $ 1,424.63 |
| 34353 | 5216 | 6/20/2019 | $ 500.58 |
| 34354 | 2603 | 6/20/2019 | $ 2,269.93 |
| 34355 | 2478 | 6/20/2019 | $ 1,091.11 |
| 34356 | 2137 | 6/20/2019 | $ 1,605.94 |
| 34357 | 2610 | 6/20/2019 | $ 1,512.21 |
| 34358 | 2662 | 6/20/2019 | $ 1,194.95 |
| 34359 | 2677 | 6/20/2019 | $ 1,839.97 |
| 34360 | 2728 | 6/20/2019 | $ 2,053.52 |
| 34361 | 2729 | 6/20/2019 | $ 1,398.66 |
| 34362 | 6959 | 6/20/2019 | $ 952.45 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34363 | 2733 | 6/20/2019 | $ 1,600.04 |
| 34364 | 2742 | 6/20/2019 | $ 2,021.68 |
| 34365 | 2794 | 6/20/2019 | $ 1,901.49 |
| 34366 | 2792 | 6/20/2019 | $ 2,529.36 |
| 34367 | 2809 | 6/20/2019 | $ 3,457.30 |
| 34368 | 2821 | 6/20/2019 | $ 1,277.25 |
| 34369 | 2835 | 6/20/2019 | $ 504.12 |
| 34370 | 2791 | 6/20/2019 | $ 2,606.28 |
| 34371 | 2795 | 6/20/2019 | $ 1,711.96 |
| 34372 | 2867 | 6/20/2019 | $ 931.52 |
| 34373 | 2760 | 6/20/2019 | $ 1,450.57 |
| 34374 | 2879 | 6/20/2019 | $ 256.84 |
| 34375 | 2884 | 6/20/2019 | $ 2,485.52 |
| 34376 | 2788 | 6/20/2019 | $ 1,305.75 |
| 34377 | 2898 | 6/20/2019 | $ 1,614.84 |
| 34378 | 2953 | 6/20/2019 | $ 1,529.85 |
| 34379 | 9972 | 6/20/2019 | $ 2,771.91 |
| 34380 | 2964 | 6/20/2019 | $ 3,516.21 |
| 34381 | 2994 | 6/20/2019 | $ 2,849.80 |
| 34382 | 2987 | 6/20/2019 | $ 1,908.58 |
| 34383 | 2998 | 6/20/2019 | $ 692.23 |
| 34384 | 3071 | 6/20/2019 | $ 1,761.47 |
| 34385 | 3064 | 6/20/2019 | $ 3,646.58 |
| 34386 | 3078 | 6/20/2019 | $ 1,455.31 |
| 34387 | 3098 | 6/20/2019 | $ 1,095.52 |
| 34388 | 3115 | 6/21/2019 | $ 511.18 |
| 34389 | 3127 | 6/21/2019 | $ 1,555.28 |
| 34390 | 3128 | 6/21/2019 | $ 2,695.49 |
| 34391 | 3149 | 6/21/2019 | $ 2,189.01 |
| 34392 | 3154 | 6/21/2019 | $ 1,364.81 |
| 34393 | 3173 | 6/21/2019 | $ 1,632.73 |
| 34394 | 3175 | 6/21/2019 | $ 2,695.26 |
| 34395 | 3194 | 6/21/2019 | $ 1,659.34 |
| 34396 | 3215 | 6/21/2019 | $ 1,371.80 |
| 34397 | 3218 | 6/21/2019 | $ 1,909.50 |
| 34398 | 3245 | 6/21/2019 | $ 2,473.89 |
| 34399 | 3248 | 6/21/2019 | $ 576.28 |
| 34400 | 3255 | 6/21/2019 | $ 1,564.44 |
| 34401 | 3267 | 6/21/2019 | $ 3,858.98 |
| 34402 | 3341 | 6/21/2019 | $ 2,975.75 |
| 34403 | 3262 | 6/21/2019 | $ 4,209.93 |
| 34404 | 2803 | 6/21/2019 | $ 2,187.87 |
| 34405 | 3363 | 6/21/2019 | $ 631.73 |
| 34406 | 3380 | 6/21/2019 | $ 1,864.85 |
| 34407 | 2849 | 6/21/2019 | $ 1,196.72 |
| 34408 | 3422 | 6/21/2019 | $ 1,193.62 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34409 | 3395 | 6/21/2019 | $ 2,645.35 |
| 34410 | 3439 | 6/21/2019 | $ 1,234.06 |
| 34411 | 3446 | 6/21/2019 | $ 3,935.11 |
| 34412 | 3364 | 6/21/2019 | $ 2,288.35 |
| 34413 | 3490 | 6/21/2019 | $ 1,388.00 |
| 34414 | 3511 | 6/21/2019 | $ 2,186.76 |
| 34415 | 3522 | 6/21/2019 | $ 1,974.34 |
| 34416 | 3554 | 6/21/2019 | $ 1,910.39 |
| 34417 | 3562 | 6/21/2019 | $ 2,035.97 |
| 34418 | 2223 | 6/21/2019 | $ 1,909.60 |
| 34419 | 3569 | 6/21/2019 | $ 2,942.35 |
| 34420 | 3612 | 6/21/2019 | $ 1,372.44 |
| 34421 | 3623 | 6/21/2019 | $ 1,379.60 |
| 34422 | 3543 | 6/21/2019 | $ 1,259.82 |
| 34423 | 2723 | 6/21/2019 | $ 3,646.08 |
| 34424 | 3677 | 6/21/2019 | $ 353.12 |
| 34425 | 3689 | 6/21/2019 | $ 683.34 |
| 34426 | 3729 | 6/21/2019 | $ 4,589.04 |
| 34427 | 3733 | 6/21/2019 | $ 1,127.29 |
| 34428 | 3565 | 6/21/2019 | $ 2,269.03 |
| 34429 | 3756 | 6/21/2019 | $ 2,018.62 |
| 34430 | 2609 | 6/21/2019 | $ 2,000.00 |
| 34431 | 3806 | 6/21/2019 | $ 1,851.59 |
| 34432 | 3622 | 6/21/2019 | $ 1,175.21 |
| 34433 | 3639 | 6/21/2019 | $ 1,122.09 |
| 34434 | 3831 | 6/21/2019 | $ 1,046.54 |
| 34435 | 3874 | 6/21/2019 | $ 2,094.36 |
| 34436 | 3890 | 6/21/2019 | $ 1,224.81 |
| 34437 | 3920 | 6/21/2019 | $ 2,557.96 |
| 34438 | 3917 | 6/21/2019 | $ 2,263.01 |
| 34439 | 3945 | 6/21/2019 | $ 3,291.41 |
| 34440 | 3957 | 6/21/2019 | $ 1,383.28 |
| 34441 | 3017 | 6/21/2019 | $ 895.45 |
| 34442 | 4013 | 6/21/2019 | $ 606.36 |
| 34443 | 4024 | 6/21/2019 | $ 3,540.94 |
| 34444 | 2755 | 6/21/2019 | $ 524.01 |
| 34445 | 4027 | 6/21/2019 | $ 654.39 |
| 34446 | 4044 | 6/21/2019 | $ 2,054.39 |
| 34447 | 4017 | 6/21/2019 | $ 3,941.12 |
| 34448 | 3844 | 6/21/2019 | $ 2,445.42 |
| 34449 | 4052 | 6/21/2019 | $ 1,359.13 |
| 34450 | 3952 | 6/21/2019 | $ 1,403.80 |
| 34451 | 4116 | 6/21/2019 | $ 2,115.40 |
| 34452 | 4137 | 6/21/2019 | $ 2,476.20 |
| 34453 | 4087 | 6/21/2019 | $ 960.83 |
| 34454 | 3851 | 6/21/2019 | $ 1,472.64 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34455 | 4178 | 6/21/2019 | $    1,566.94 |
| 34456 | 4187 | 6/21/2019 | $    2,043.78 |
| 34457 | 4110 | 6/21/2019 | $      530.36 |
| 34458 | 4175 | 6/21/2019 | $    1,587.78 |
| 34459 | 9859 | 6/21/2019 | $    3,594.59 |
| 34460 | 4292 | 6/21/2019 | $    1,811.17 |
| 34461 | 4353 | 6/21/2019 | $    1,593.86 |
| 34462 | 4355 | 6/21/2019 | $    1,045.41 |
| 34463 | 3221 | 6/21/2019 | $    1,787.79 |
| 34464 | 4318 | 6/21/2019 | $    2,200.63 |
| 34465 | 4391 | 6/21/2019 | $    1,043.49 |
| 34466 | 4386 | 6/21/2019 | $    2,392.74 |
| 34467 | 4399 | 6/21/2019 | $    2,376.05 |
| 34468 | 2902 | 6/21/2019 | $    1,136.01 |
| 34469 | 0417 | 6/21/2019 | $    1,381.83 |
| 34470 | 3301 | 6/21/2019 | $      425.80 |
| 34471 | 4416 | 6/21/2019 | $    2,070.54 |
| 34472 | 4341 | 6/21/2019 | $    2,218.25 |
| 34473 | 4447 | 6/21/2019 | $    3,397.78 |
| 34474 | 4456 | 6/21/2019 | $      598.10 |
| 34475 | 4467 | 6/21/2019 | $    2,913.51 |
| 34476 | 4251 | 6/21/2019 | $      849.74 |
| 34477 | 7596 | 6/21/2019 | $    4,246.24 |
| 34478 | 4234 | 6/21/2019 | $    1,995.30 |
| 34479 | 4536 | 6/21/2019 | $    2,015.59 |
| 34480 | 4564 | 6/21/2019 | $    3,165.97 |
| 34481 | 4569 | 6/21/2019 | $    1,494.01 |
| 34482 | 4532 | 6/21/2019 | $    2,668.78 |
| 34483 | 4596 | 6/21/2019 | $    1,566.27 |
| 34484 | 4649 | 6/21/2019 | $    1,822.82 |
| 34485 | 4693 | 6/22/2019 | $    4,251.08 |
| 34486 | 4702 | 6/22/2019 | $    2,739.81 |
| 34487 | 4807 | 6/22/2019 | $    2,299.55 |
| 34488 | 4855 | 6/22/2019 | $    1,781.47 |
| 34489 | 4905 | 6/22/2019 | $    1,404.20 |
| 34490 | 4831 | 6/22/2019 | $      909.73 |
| 34491 | 4007 | 6/22/2019 | $    1,947.05 |
| 34492 | 4902 | 6/22/2019 | $      987.00 |
| 34493 | 3416 | 6/22/2019 | $      633.91 |
| 34494 | 4880 | 6/22/2019 | $    1,179.03 |
| 34495 | 4948 | 6/22/2019 | $      585.30 |
| 34496 | 4954 | 6/22/2019 | $    3,080.90 |
| 34497 | 5004 | 6/22/2019 | $    2,601.14 |
| 34498 | 5047 | 6/22/2019 | $    1,907.85 |
| 34499 | 4988 | 6/22/2019 | $    2,044.55 |
| 34500 | 5064 | 6/22/2019 | $    4,219.77 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34501 | 5065 | 6/22/2019 | $ 1,300.37 |
| 34502 | 4975 | 6/22/2019 | $ 3,142.33 |
| 34503 | 5062 | 6/22/2019 | $ 2,823.53 |
| 34504 | 5087 | 6/22/2019 | $ 446.22 |
| 34505 | 5103 | 6/22/2019 | $ 2,788.70 |
| 34506 | 5134 | 6/22/2019 | $ 3,040.89 |
| 34507 | 5158 | 6/22/2019 | $ 1,254.28 |
| 34508 | 5159 | 6/22/2019 | $ 1,129.61 |
| 34509 | 5179 | 6/22/2019 | $ 2,912.95 |
| 34510 | 5216 | 6/22/2019 | $ 806.37 |
| 34511 | 5233 | 6/22/2019 | $ 1,920.99 |
| 34512 | 5240 | 6/22/2019 | $ 650.55 |
| 34513 | 5250 | 6/22/2019 | $ 4,051.19 |
| 34514 | 5274 | 6/22/2019 | $ 3,857.23 |
| 34515 | 5304 | 6/22/2019 | $ 1,316.38 |
| 34516 | 5325 | 6/22/2019 | $ 2,244.99 |
| 34517 | 1301 | 6/22/2019 | $ 1,014.63 |
| 34518 | 5374 | 6/22/2019 | $ 2,260.13 |
| 34519 | 5377 | 6/22/2019 | $ 1,220.53 |
| 34520 | 5392 | 6/22/2019 | $ 1,496.52 |
| 34521 | 5396 | 6/22/2019 | $ 1,256.33 |
| 34522 | 5401 | 6/22/2019 | $ 625.84 |
| 34523 | 5431 | 6/22/2019 | $ 1,074.95 |
| 34524 | 5473 | 6/22/2019 | $ 746.91 |
| 34525 | 5476 | 6/22/2019 | $ 614.41 |
| 34526 | 5494 | 6/22/2019 | $ 843.11 |
| 34527 | 5497 | 6/22/2019 | $ 1,365.61 |
| 34528 | 5511 | 6/22/2019 | $ 1,996.71 |
| 34529 | 5514 | 6/22/2019 | $ 731.22 |
| 34530 | 5522 | 6/22/2019 | $ 3,209.60 |
| 34531 | 5529 | 6/22/2019 | $ 615.59 |
| 34532 | 5567 | 6/23/2019 | $ 1,723.82 |
| 34533 | 5598 | 6/23/2019 | $ 2,097.38 |
| 34534 | 5610 | 6/23/2019 | $ 1,413.50 |
| 34535 | 5622 | 6/23/2019 | $ 1,022.87 |
| 34536 | 5636 | 6/23/2019 | $ 2,060.94 |
| 34537 | 5645 | 6/23/2019 | $ 3,821.36 |
| 34538 | 5656 | 6/23/2019 | $ 1,141.07 |
| 34539 | 5673 | 6/23/2019 | $ 2,487.62 |
| 34540 | 5383 | 6/23/2019 | $ 1,960.09 |
| 34541 | 5710 | 6/23/2019 | $ 3,361.08 |
| 34542 | 5140 | 6/23/2019 | $ 2,389.42 |
| 34543 | 5726 | 6/23/2019 | $ 1,789.87 |
| 34544 | 5732 | 6/23/2019 | $ 427.81 |
| 34545 | 5711 | 6/23/2019 | $ 1,152.79 |
| 34546 | 5767 | 6/23/2019 | $ 2,227.25 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34547 | 4964 | 6/23/2019 | $ 1,692.83 |
| 34548 | 5776 | 6/23/2019 | $ 626.93 |
| 34549 | 5800 | 6/23/2019 | $ 890.76 |
| 34550 | 5765 | 6/23/2019 | $ 390.46 |
| 34551 | 5817 | 6/23/2019 | $ 1,230.46 |
| 34552 | 5831 | 6/23/2019 | $ 1,063.02 |
| 34553 | 5737 | 6/23/2019 | $ 3,063.27 |
| 34554 | 5844 | 6/23/2019 | $ 1,147.07 |
| 34555 | 5856 | 6/23/2019 | $ 2,630.43 |
| 34556 | 5826 | 6/23/2019 | $ 1,582.85 |
| 34557 | 5862 | 6/23/2019 | $ 2,199.16 |
| 34558 | 5859 | 6/23/2019 | $ 938.00 |
| 34559 | 5870 | 6/23/2019 | $ 1,088.89 |
| 34560 | 0579 | 6/23/2019 | $ 1,683.87 |
| 34561 | 4520 | 6/23/2019 | $ 1,145.32 |
| 34562 | 5871 | 6/23/2019 | $ 2,737.01 |
| 34563 | 4254 | 6/23/2019 | $ 1,192.88 |
| 34564 | 5239 | 6/23/2019 | $ 1,351.77 |
| 34565 | 5787 | 6/23/2019 | $ 3,115.46 |
| 34566 | 5957 | 6/23/2019 | $ 1,641.64 |
| 34567 | 5960 | 6/23/2019 | $ 3,031.07 |
| 34568 | 5982 | 6/23/2019 | $ 2,998.36 |
| 34569 | 1299 | 6/23/2019 | $ 705.78 |
| 34570 | 5991 | 6/23/2019 | $ 478.39 |
| 34571 | 6008 | 6/23/2019 | $ 3,977.85 |
| 34572 | 6017 | 6/23/2019 | $ 2,258.49 |
| 34573 | 6019 | 6/23/2019 | $ 3,528.01 |
| 34574 | 4830 | 6/23/2019 | $ 1,274.54 |
| 34575 | 4481 | 6/23/2019 | $ 1,770.93 |
| 34576 | 6060 | 6/23/2019 | $ 352.97 |
| 34577 | 6077 | 6/23/2019 | $ 1,991.03 |
| 34578 | 4492 | 6/23/2019 | $ 671.07 |
| 34579 | 5537 | 6/23/2019 | $ 1,416.28 |
| 34580 | 6118 | 6/23/2019 | $ 777.40 |
| 34581 | 6093 | 6/23/2019 | $ 2,266.01 |
| 34582 | 6153 | 6/23/2019 | $ 1,524.30 |
| 34583 | 6163 | 6/23/2019 | $ 2,229.76 |
| 34584 | 6176 | 6/23/2019 | $ 1,799.80 |
| 34585 | 6201 | 6/23/2019 | $ 1,041.53 |
| 34586 | 4440 | 6/23/2019 | $ 1,618.05 |
| 34587 | 6218 | 6/23/2019 | $ 858.39 |
| 34588 | 6226 | 6/23/2019 | $ 1,985.94 |
| 34589 | 6236 | 6/23/2019 | $ 225.78 |
| 34590 | 6246 | 6/23/2019 | $ 2,497.48 |
| 34591 | 5603 | 6/23/2019 | $ 1,484.89 |
| 34592 | 6250 | 6/23/2019 | $ 1,481.74 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34593 | 6277 | 6/23/2019 | $    421.67 |
| 34594 | 6281 | 6/23/2019 | $  1,301.09 |
| 34595 | 6305 | 6/24/2019 | $  2,054.40 |
| 34596 | 6352 | 6/24/2019 | $  1,739.73 |
| 34597 | 6374 | 6/24/2019 | $  3,073.08 |
| 34598 | 6422 | 6/24/2019 | $  1,444.51 |
| 34599 | 6426 | 6/24/2019 | $  3,343.62 |
| 34600 | 6451 | 6/24/2019 | $  2,062.40 |
| 34601 | 2475 | 6/24/2019 | $  1,664.19 |
| 34602 | 4875 | 6/24/2019 | $  1,820.81 |
| 34603 | 6520 | 6/24/2019 | $  1,021.14 |
| 34604 | 6526 | 6/24/2019 | $  2,585.08 |
| 34605 | 5384 | 6/24/2019 | $  2,147.54 |
| 34606 | 4376 | 6/24/2019 | $  3,214.53 |
| 34607 | 6589 | 6/24/2019 | $  1,785.18 |
| 34608 | 1979 | 6/24/2019 | $  2,175.14 |
| 34609 | 6612 | 6/24/2019 | $  1,555.09 |
| 34610 | 6624 | 6/24/2019 | $  2,076.48 |
| 34611 | 6632 | 6/24/2019 | $    886.51 |
| 34612 | 6670 | 6/24/2019 | $  1,870.93 |
| 34613 | 6672 | 6/24/2019 | $  1,247.53 |
| 34614 | 6540 | 6/24/2019 | $  1,474.54 |
| 34615 | 6696 | 6/24/2019 | $  3,218.58 |
| 34616 | 6700 | 6/24/2019 | $  2,081.86 |
| 34617 | 6509 | 6/24/2019 | $    851.16 |
| 34618 | 6682 | 6/24/2019 | $  4,326.95 |
| 34619 | 6372 | 6/24/2019 | $    923.62 |
| 34620 | 4480 | 6/24/2019 | $  1,910.15 |
| 34621 | 2783 | 6/24/2019 | $  3,612.51 |
| 34622 | 6809 | 6/24/2019 | $  3,938.69 |
| 34623 | 1119 | 6/24/2019 | $  2,341.17 |
| 34624 | 6820 | 6/24/2019 | $  2,768.22 |
| 34625 | 3558 | 6/24/2019 | $    922.10 |
| 34626 | 6890 | 6/24/2019 | $  2,683.51 |
| 34627 | 6763 | 6/24/2019 | $  2,190.53 |
| 34628 | 6862 | 6/24/2019 | $  1,430.59 |
| 34629 | 6718 | 6/24/2019 | $  2,130.27 |
| 34630 | 6899 | 6/24/2019 | $  1,079.25 |
| 34631 | 6908 | 6/24/2019 | $  1,751.08 |
| 34632 | 6902 | 6/24/2019 | $  2,288.01 |
| 34633 | 6863 | 6/24/2019 | $  3,097.77 |
| 34634 | 6859 | 6/24/2019 | $    515.46 |
| 34635 | 6922 | 6/24/2019 | $  3,698.89 |
| 34636 | 6945 | 6/24/2019 | $  3,708.59 |
| 34637 | 5849 | 6/24/2019 | $  1,170.01 |
| 34638 | 6965 | 6/24/2019 | $  2,738.39 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34639 | 6915 | 6/24/2019 | $ 3,090.22 |
| 34640 | 4330 | 6/24/2019 | $ 1,497.07 |
| 34641 | 6754 | 6/24/2019 | $ 668.02 |
| 34642 | 6129 | 6/24/2019 | $ 2,056.69 |
| 34643 | 5266 | 6/24/2019 | $ 4,290.13 |
| 34644 | 6997 | 6/24/2019 | $ 3,063.21 |
| 34645 | 6107 | 6/24/2019 | $ 789.36 |
| 34646 | 7014 | 6/24/2019 | $ 2,956.25 |
| 34647 | 6849 | 6/24/2019 | $ 2,334.64 |
| 34648 | 4946 | 6/24/2019 | $ 1,121.47 |
| 34649 | 7069 | 6/24/2019 | $ 2,192.07 |
| 34650 | 6904 | 6/24/2019 | $ 1,341.44 |
| 34651 | 6956 | 6/24/2019 | $ 1,820.03 |
| 34652 | 7064 | 6/24/2019 | $ 2,547.01 |
| 34653 | 7105 | 6/24/2019 | $ 3,540.10 |
| 34654 | 7065 | 6/24/2019 | $ 2,796.00 |
| 34655 | 7128 | 6/24/2019 | $ 1,718.46 |
| 34656 | 7145 | 6/24/2019 | $ 1,757.78 |
| 34657 | 7131 | 6/24/2019 | $ 1,185.05 |
| 34658 | 7171 | 6/24/2019 | $ 1,503.47 |
| 34659 | 7143 | 6/24/2019 | $ 3,886.97 |
| 34660 | 7167 | 6/24/2019 | $ 2,270.87 |
| 34661 | 7189 | 6/24/2019 | $ 1,334.11 |
| 34662 | 7194 | 6/24/2019 | $ 2,756.27 |
| 34663 | 7199 | 6/24/2019 | $ 1,045.39 |
| 34664 | 7208 | 6/24/2019 | $ 2,029.99 |
| 34665 | 7214 | 6/24/2019 | $ 2,728.40 |
| 34666 | 7223 | 6/24/2019 | $ 716.25 |
| 34667 | 7182 | 6/24/2019 | $ 426.00 |
| 34668 | 6873 | 6/24/2019 | $ 1,835.90 |
| 34669 | 7238 | 6/24/2019 | $ 2,415.60 |
| 34670 | 7255 | 6/24/2019 | $ 2,202.63 |
| 34671 | 6215 | 6/24/2019 | $ 2,372.47 |
| 34672 | 5981 | 6/24/2019 | $ 1,363.12 |
| 34673 | 6248 | 6/24/2019 | $ 1,026.54 |
| 34674 | 7237 | 6/24/2019 | $ 1,198.99 |
| 34675 | 7321 | 6/24/2019 | $ 917.13 |
| 34676 | 5088 | 6/24/2019 | $ 1,264.77 |
| 34677 | 0991 | 6/24/2019 | $ 2,207.46 |
| 34678 | 7386 | 6/24/2019 | $ 2,311.70 |
| 34679 | 7344 | 6/24/2019 | $ 1,005.98 |
| 34680 | 7201 | 6/24/2019 | $ 1,022.97 |
| 34681 | 7406 | 6/24/2019 | $ 769.57 |
| 34682 | 2673 | 6/24/2019 | $ 1,772.46 |
| 34683 | 7418 | 6/24/2019 | $ 511.70 |
| 34684 | 7363 | 6/24/2019 | $ 962.83 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34685 | 7450 | 6/24/2019 | $ 904.47 |
| 34686 | 1276 | 6/24/2019 | $ 2,354.12 |
| 34687 | 7473 | 6/24/2019 | $ 1,308.62 |
| 34688 | 7472 | 6/24/2019 | $ 494.57 |
| 34689 | 7019 | 6/24/2019 | $ 1,403.87 |
| 34690 | 7504 | 6/24/2019 | $ 1,313.55 |
| 34691 | 6791 | 6/24/2019 | $ 786.02 |
| 34692 | 7585 | 6/24/2019 | $ 700.40 |
| 34693 | 7589 | 6/24/2019 | $ 2,420.32 |
| 34694 | 7612 | 6/24/2019 | $ 3,741.13 |
| 34695 | 7557 | 6/24/2019 | $ 1,216.69 |
| 34696 | 7637 | 6/24/2019 | $ 3,725.36 |
| 34697 | 7638 | 6/24/2019 | $ 1,795.76 |
| 34698 | 7640 | 6/24/2019 | $ 2,636.95 |
| 34699 | 7651 | 6/24/2019 | $ 2,339.53 |
| 34700 | 9866 | 6/24/2019 | $ 1,425.17 |
| 34701 | 4985 | 6/24/2019 | $ 2,033.80 |
| 34702 | 7668 | 6/24/2019 | $ 803.40 |
| 34703 | 7678 | 6/24/2019 | $ 484.65 |
| 34704 | 7424 | 6/24/2019 | $ 2,318.47 |
| 34705 | 7757 | 6/24/2019 | $ 4,980.35 |
| 34706 | 7627 | 6/24/2019 | $ 666.22 |
| 34707 | 7784 | 6/24/2019 | $ 2,462.85 |
| 34708 | 7820 | 6/24/2019 | $ 992.87 |
| 34709 | 7863 | 6/24/2019 | $ 1,521.92 |
| 34710 | 7868 | 6/24/2019 | $ 1,677.56 |
| 34711 | 7848 | 6/24/2019 | $ 4,226.88 |
| 34712 | 6378 | 6/24/2019 | $ 2,435.03 |
| 34713 | 7874 | 6/24/2019 | $ 2,927.62 |
| 34714 | 7924 | 6/24/2019 | $ 1,378.99 |
| 34715 | 6911 | 6/24/2019 | $ 1,609.32 |
| 34716 | 7936 | 6/24/2019 | $ 1,414.80 |
| 34717 | 7964 | 6/24/2019 | $ 4,012.64 |
| 34718 | 7956 | 6/24/2019 | $ 1,765.45 |
| 34719 | 7623 | 6/24/2019 | $ 3,831.93 |
| 34720 | 8014 | 6/24/2019 | $ 690.10 |
| 34721 | 6365 | 6/24/2019 | $ 2,280.68 |
| 34722 | 8026 | 6/24/2019 | $ 739.40 |
| 34723 | 8032 | 6/24/2019 | $ 2,126.44 |
| 34724 | 7396 | 6/24/2019 | $ 865.65 |
| 34725 | 8088 | 6/24/2019 | $ 1,525.20 |
| 34726 | 8116 | 6/24/2019 | $ 1,524.11 |
| 34727 | 8118 | 6/24/2019 | $ 1,178.31 |
| 34728 | 8126 | 6/24/2019 | $ 1,690.59 |
| 34729 | 8127 | 6/24/2019 | $ 2,704.00 |
| 34730 | 8151 | 6/24/2019 | $ 2,171.88 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|-------------|
| 34731 | 8153 | 6/24/2019 | $ 2,435.16 |
| 34732 | 8139 | 6/24/2019 | $ 2,096.50 |
| 34733 | 8174 | 6/24/2019 | $ 2,893.60 |
| 34734 | 8157 | 6/24/2019 | $ 2,538.84 |
| 34735 | 8204 | 6/24/2019 | $ 643.62 |
| 34736 | 8243 | 6/24/2019 | $ 1,636.98 |
| 34737 | 8257 | 6/24/2019 | $ 2,845.15 |
| 34738 | 8292 | 6/25/2019 | $ 3,386.26 |
| 34739 | 8302 | 6/25/2019 | $ 580.75 |
| 34740 | 8324 | 6/25/2019 | $ 3,262.33 |
| 34741 | 8326 | 6/25/2019 | $ 1,224.33 |
| 34742 | 8329 | 6/25/2019 | $ 2,676.97 |
| 34743 | 8345 | 6/25/2019 | $ 972.13 |
| 34744 | 8342 | 6/25/2019 | $ 849.25 |
| 34745 | 8355 | 6/25/2019 | $ 981.19 |
| 34746 | 8370 | 6/25/2019 | $ 1,022.74 |
| 34747 | 8374 | 6/25/2019 | $ 2,352.57 |
| 34748 | 8354 | 6/25/2019 | $ 898.14 |
| 34749 | 8376 | 6/25/2019 | $ 3,244.62 |
| 34750 | 8288 | 6/25/2019 | $ 1,728.12 |
| 34751 | 8287 | 6/25/2019 | $ 224.41 |
| 34752 | 8282 | 6/25/2019 | $ 1,440.81 |
| 34753 | 8403 | 6/25/2019 | $ 2,790.82 |
| 34754 | 8418 | 6/25/2019 | $ 1,721.51 |
| 34755 | 8432 | 6/25/2019 | $ 2,333.33 |
| 34756 | 8450 | 6/25/2019 | $ 591.65 |
| 34757 | 8445 | 6/25/2019 | $ 2,424.05 |
| 34758 | 8472 | 6/25/2019 | $ 1,378.58 |
| 34759 | 8509 | 6/25/2019 | $ 2,110.58 |
| 34760 | 8528 | 6/25/2019 | $ 1,348.76 |
| 34761 | 8531 | 6/25/2019 | $ 1,579.04 |
| 34762 | 8538 | 6/25/2019 | $ 1,412.23 |
| 34763 | 8580 | 6/25/2019 | $ 1,600.53 |
| 34764 | 8552 | 6/25/2019 | $ 784.07 |
| 34765 | 8595 | 6/25/2019 | $ 1,989.00 |
| 34766 | 8628 | 6/25/2019 | $ 677.49 |
| 34767 | 8629 | 6/25/2019 | $ 2,689.25 |
| 34768 | 8632 | 6/25/2019 | $ 826.72 |
| 34769 | 8669 | 6/25/2019 | $ 1,661.32 |
| 34770 | 8627 | 6/25/2019 | $ 1,248.96 |
| 34771 | 8678 | 6/25/2019 | $ 2,594.82 |
| 34772 | 8696 | 6/25/2019 | $ 3,223.18 |
| 34773 | 8706 | 6/25/2019 | $ 1,360.99 |
| 34774 | 8745 | 6/25/2019 | $ 1,864.32 |
| 34775 | 8771 | 6/25/2019 | $ 1,161.44 |
| 34776 | 8799 | 6/25/2019 | $ 1,373.13 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34777 | 8752 | 6/25/2019 | $ 2,850.72 |
| 34778 | 8805 | 6/25/2019 | $ 1,313.50 |
| 34779 | 8512 | 6/25/2019 | $ 2,719.54 |
| 34780 | 8835 | 6/25/2019 | $ 1,151.12 |
| 34781 | 8845 | 6/25/2019 | $ 2,069.36 |
| 34782 | 8848 | 6/25/2019 | $ 4,627.28 |
| 34783 | 8855 | 6/25/2019 | $ 1,748.56 |
| 34784 | 8865 | 6/25/2019 | $ 2,393.85 |
| 34785 | 8866 | 6/25/2019 | $ 2,498.63 |
| 34786 | 8939 | 6/25/2019 | $ 2,306.62 |
| 34787 | 8825 | 6/25/2019 | $ 293.94 |
| 34788 | 8972 | 6/25/2019 | $ 2,095.98 |
| 34789 | 8989 | 6/25/2019 | $ 1,518.69 |
| 34790 | 8738 | 6/25/2019 | $ 3,015.97 |
| 34791 | 9009 | 6/25/2019 | $ 1,958.33 |
| 34792 | 9025 | 6/25/2019 | $ 2,450.90 |
| 34793 | 9028 | 6/25/2019 | $ 2,971.70 |
| 34794 | 9037 | 6/25/2019 | $ 2,689.25 |
| 34795 | 8956 | 6/25/2019 | $ 2,910.63 |
| 34796 | 9102 | 6/25/2019 | $ 1,868.48 |
| 34797 | 3129 | 6/25/2019 | $ 1,177.10 |
| 34798 | 9111 | 6/25/2019 | $ 2,459.67 |
| 34799 | 9117 | 6/25/2019 | $ 1,938.20 |
| 34800 | 8041 | 6/25/2019 | $ 1,645.66 |
| 34801 | 9219 | 6/25/2019 | $ 693.84 |
| 34802 | 9223 | 6/25/2019 | $ 1,254.32 |
| 34803 | 9193 | 6/25/2019 | $ 1,626.22 |
| 34804 | 6180 | 6/25/2019 | $ 1,312.82 |
| 34805 | 5668 | 6/25/2019 | $ 2,217.23 |
| 34806 | 9113 | 6/25/2019 | $ 996.65 |
| 34807 | 9241 | 6/25/2019 | $ 1,086.48 |
| 34808 | 9218 | 6/25/2019 | $ 770.75 |
| 34809 | 9245 | 6/25/2019 | $ 1,120.93 |
| 34810 | 5273 | 6/25/2019 | $ 1,363.52 |
| 34811 | 9075 | 6/25/2019 | $ 2,225.00 |
| 34812 | 9298 | 6/25/2019 | $ 421.97 |
| 34813 | 9109 | 6/25/2019 | $ 2,129.82 |
| 34814 | 9312 | 6/25/2019 | $ 1,020.22 |
| 34815 | 9319 | 6/25/2019 | $ 1,069.39 |
| 34816 | 5902 | 6/25/2019 | $ 3,976.50 |
| 34817 | 9366 | 6/25/2019 | $ 2,381.46 |
| 34818 | 9071 | 6/25/2019 | $ 2,066.17 |
| 34819 | 9281 | 6/25/2019 | $ 1,626.31 |
| 34820 | 6282 | 6/25/2019 | $ 4,519.92 |
| 34821 | 9307 | 6/25/2019 | $ 2,222.39 |
| 34822 | 9446 | 6/25/2019 | $ 1,517.05 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34823 | 9494                         | 6/25/2019        | $ 2,261.53   |
| 34824 | 9503                         | 6/25/2019        | $ 2,852.27   |
| 34825 | 9517                         | 6/25/2019        | $ 902.59     |
| 34826 | 9520                         | 6/25/2019        | $ 3,211.22   |
| 34827 | 9468                         | 6/25/2019        | $ 1,753.61   |
| 34828 | 9537                         | 6/25/2019        | $ 2,099.11   |
| 34829 | 9452                         | 6/25/2019        | $ 2,361.40   |
| 34830 | 9122                         | 6/25/2019        | $ 2,256.20   |
| 34831 | 4282                         | 6/25/2019        | $ 1,120.43   |
| 34832 | 9577                         | 6/25/2019        | $ 2,044.71   |
| 34833 | 9602                         | 6/25/2019        | $ 403.74     |
| 34834 | 9553                         | 6/25/2019        | $ 1,161.54   |
| 34835 | 9604                         | 6/25/2019        | $ 1,830.55   |
| 34836 | 7765                         | 6/25/2019        | $ 1,687.61   |
| 34837 | 7154                         | 6/25/2019        | $ 1,463.90   |
| 34838 | 9630                         | 6/25/2019        | $ 1,870.62   |
| 34839 | 9669                         | 6/25/2019        | $ 1,942.58   |
| 34840 | 9673                         | 6/25/2019        | $ 1,960.67   |
| 34841 | 5186                         | 6/25/2019        | $ 1,337.88   |
| 34842 | 4196                         | 6/25/2019        | $ 1,837.27   |
| 34843 | 9744                         | 6/25/2019        | $ 2,586.46   |
| 34844 | 9751                         | 6/25/2019        | $ 3,801.66   |
| 34845 | 9757                         | 6/25/2019        | $ 1,595.11   |
| 34846 | 9732                         | 6/25/2019        | $ 2,901.86   |
| 34847 | 9687                         | 6/25/2019        | $ 3,664.26   |
| 34848 | 9485                         | 6/25/2019        | $ 2,483.35   |
| 34849 | 9812                         | 6/25/2019        | $ 1,785.09   |
| 34850 | 9818                         | 6/25/2019        | $ 3,059.67   |
| 34851 | 9831                         | 6/25/2019        | $ 1,270.56   |
| 34852 | 8962                         | 6/25/2019        | $ 685.33     |
| 34853 | 9833                         | 6/25/2019        | $ 3,554.57   |
| 34854 | 9815                         | 6/25/2019        | $ 2,264.79   |
| 34855 | 9829                         | 6/25/2019        | $ 2,822.19   |
| 34856 | 9865                         | 6/25/2019        | $ 765.37     |
| 34857 | 9927                         | 6/25/2019        | $ 1,024.97   |
| 34858 | 9893                         | 6/25/2019        | $ 1,064.11   |
| 34859 | 9925                         | 6/25/2019        | $ 1,080.30   |
| 34860 | 9700                         | 6/25/2019        | $ 778.70     |
| 34861 | 9965                         | 6/25/2019        | $ 3,251.32   |
| 34862 | 9839                         | 6/25/2019        | $ 1,292.58   |
| 34863 | 9972                         | 6/25/2019        | $ 1,176.79   |
| 34864 | 9974                         | 6/25/2019        | $ 1,268.31   |
| 34865 | 9984                         | 6/25/2019        | $ 1,449.64   |
| 34866 | 9998                         | 6/25/2019        | $ 1,099.70   |
| 34867 | 0046                         | 6/25/2019        | $ 977.35     |
| 34868 | 0045                         | 6/25/2019        | $ 2,870.18   |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34869 | 0057 | 6/25/2019 | $ 1,723.51 |
| 34870 | 0059 | 6/25/2019 | $ 1,345.98 |
| 34871 | 0092 | 6/25/2019 | $ 1,363.04 |
| 34872 | 0084 | 6/25/2019 | $ 2,543.25 |
| 34873 | 0086 | 6/25/2019 | $ 1,674.02 |
| 34874 | 0115 | 6/25/2019 | $ 1,225.65 |
| 34875 | 0135 | 6/25/2019 | $ 3,444.42 |
| 34876 | 0194 | 6/25/2019 | $ 2,245.13 |
| 34877 | 0197 | 6/25/2019 | $ 1,154.98 |
| 34878 | 0225 | 6/25/2019 | $ 1,369.58 |
| 34879 | 0266 | 6/26/2019 | $ 2,711.97 |
| 34880 | 0264 | 6/26/2019 | $ 3,856.29 |
| 34881 | 0269 | 6/26/2019 | $ 3,775.20 |
| 34882 | 0271 | 6/26/2019 | $ 4,928.33 |
| 34883 | 0273 | 6/26/2019 | $ 1,972.87 |
| 34884 | 0296 | 6/26/2019 | $ 2,530.95 |
| 34885 | 0310 | 6/26/2019 | $ 3,272.28 |
| 34886 | 0321 | 6/26/2019 | $ 3,988.71 |
| 34887 | 0368 | 6/26/2019 | $ 1,170.35 |
| 34888 | 0376 | 6/26/2019 | $ 2,510.69 |
| 34889 | 0393 | 6/26/2019 | $ 2,171.91 |
| 34890 | 0399 | 6/26/2019 | $ 1,019.80 |
| 34891 | 9294 | 6/26/2019 | $ 1,810.46 |
| 34892 | 0408 | 6/26/2019 | $ 2,392.86 |
| 34893 | 0427 | 6/26/2019 | $ 3,151.30 |
| 34894 | 0432 | 6/26/2019 | $ 684.18 |
| 34895 | 0431 | 6/26/2019 | $ 4,144.18 |
| 34896 | 0241 | 6/26/2019 | $ 2,428.21 |
| 34897 | 0240 | 6/26/2019 | $ 1,220.23 |
| 34898 | 0455 | 6/26/2019 | $ 3,373.33 |
| 34899 | 0449 | 6/26/2019 | $ 2,184.98 |
| 34900 | 0496 | 6/26/2019 | $ 3,097.30 |
| 34901 | 0549 | 6/26/2019 | $ 857.71 |
| 34902 | 0550 | 6/26/2019 | $ 1,976.73 |
| 34903 | 0167 | 6/26/2019 | $ 1,968.92 |
| 34904 | 0617 | 6/26/2019 | $ 556.69 |
| 34905 | 8001 | 6/26/2019 | $ 3,320.87 |
| 34906 | 0643 | 6/26/2019 | $ 707.22 |
| 34907 | 9726 | 6/26/2019 | $ 2,344.23 |
| 34908 | 0424 | 6/26/2019 | $ 1,638.28 |
| 34909 | 0688 | 6/26/2019 | $ 1,232.77 |
| 34910 | 0695 | 6/26/2019 | $ 1,630.46 |
| 34911 | 0724 | 6/26/2019 | $ 2,862.74 |
| 34912 | 0773 | 6/26/2019 | $ 1,195.22 |
| 34913 | 0756 | 6/26/2019 | $ 1,374.58 |
| 34914 | 6745 | 6/26/2019 | $ 2,833.28 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 34915 | 0816 | 6/26/2019 | $ 2,011.16 |
| 34916 | 0869 | 6/26/2019 | $ 1,116.45 |
| 34917 | 0889 | 6/26/2019 | $ 2,168.58 |
| 34918 | 9991 | 6/26/2019 | $ 1,014.25 |
| 34919 | 0904 | 6/26/2019 | $ 679.67 |
| 34920 | 0934 | 6/26/2019 | $ 1,173.93 |
| 34921 | 8667 | 6/26/2019 | $ 1,754.06 |
| 34922 | 0915 | 6/26/2019 | $ 1,238.68 |
| 34923 | 0987 | 6/26/2019 | $ 1,908.77 |
| 34924 | 0866 | 6/26/2019 | $ 442.84 |
| 34925 | 0994 | 6/26/2019 | $ 4,406.84 |
| 34926 | 1020 | 6/26/2019 | $ 976.11 |
| 34927 | 5154 | 6/26/2019 | $ 1,608.49 |
| 34928 | 1027 | 6/26/2019 | $ 4,618.86 |
| 34929 | 0247 | 6/26/2019 | $ 1,197.75 |
| 34930 | 1036 | 6/26/2019 | $ 2,424.75 |
| 34931 | 1048 | 6/26/2019 | $ 2,136.39 |
| 34932 | 1054 | 6/26/2019 | $ 3,059.76 |
| 34933 | 1039 | 6/26/2019 | $ 1,169.32 |
| 34934 | 1079 | 6/26/2019 | $ 1,296.22 |
| 34935 | 1037 | 6/26/2019 | $ 2,304.24 |
| 34936 | 1075 | 6/26/2019 | $ 1,380.96 |
| 34937 | 1078 | 6/26/2019 | $ 2,331.84 |
| 34938 | 1063 | 6/26/2019 | $ 1,113.11 |
| 34939 | 1160 | 6/26/2019 | $ 2,650.68 |
| 34940 | 1163 | 6/26/2019 | $ 720.68 |
| 34941 | 1175 | 6/26/2019 | $ 2,627.35 |
| 34942 | 6588 | 6/26/2019 | $ 524.14 |
| 34943 | 4495 | 6/26/2019 | $ 1,226.78 |
| 34944 | 1187 | 6/26/2019 | $ 954.69 |
| 34945 | 1190 | 6/26/2019 | $ 2,403.33 |
| 34946 | 0916 | 6/26/2019 | $ 2,420.51 |
| 34947 | 1234 | 6/26/2019 | $ 498.58 |
| 34948 | 7970 | 6/26/2019 | $ 1,265.90 |
| 34949 | 9399 | 6/26/2019 | $ 2,956.03 |
| 34950 | 1211 | 6/26/2019 | $ 2,993.92 |
| 34951 | 4418 | 6/26/2019 | $ 582.50 |
| 34952 | 1257 | 6/26/2019 | $ 502.97 |
| 34953 | 1268 | 6/26/2019 | $ 1,912.30 |
| 34954 | 1310 | 6/26/2019 | $ 1,213.33 |
| 34955 | 9449 | 6/26/2019 | $ 1,686.43 |
| 34956 | 1362 | 6/26/2019 | $ 1,281.90 |
| 34957 | 0957 | 6/26/2019 | $ 1,740.79 |
| 34958 | 1360 | 6/26/2019 | $ 517.07 |
| 34959 | 6219 | 6/26/2019 | $ 863.52 |
| 34960 | 1410 | 6/26/2019 | $ 1,529.74 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 34961 | 7758 | 6/26/2019 | $ 509.96 |
| 34962 | 1468 | 6/26/2019 | $ 1,668.74 |
| 34963 | 1477 | 6/26/2019 | $ 2,539.98 |
| 34964 | 9078 | 6/26/2019 | $ 2,649.91 |
| 34965 | 1532 | 6/26/2019 | $ 2,156.90 |
| 34966 | 1556 | 6/26/2019 | $ 1,132.82 |
| 34967 | 1559 | 6/26/2019 | $ 2,895.82 |
| 34968 | 1566 | 6/26/2019 | $ 834.31 |
| 34969 | 9919 | 6/26/2019 | $ 1,540.62 |
| 34970 | 1533 | 6/26/2019 | $ 1,219.97 |
| 34971 | 1633 | 6/26/2019 | $ 2,021.53 |
| 34972 | 1647 | 6/26/2019 | $ 2,090.53 |
| 34973 | 1321 | 6/26/2019 | $ 1,625.44 |
| 34974 | 1653 | 6/26/2019 | $ 551.35 |
| 34975 | 1541 | 6/26/2019 | $ 370.92 |
| 34976 | 1690 | 6/26/2019 | $ 1,451.57 |
| 34977 | 1671 | 6/26/2019 | $ 673.94 |
| 34978 | 1697 | 6/26/2019 | $ 794.85 |
| 34979 | 1739 | 6/26/2019 | $ 2,026.25 |
| 34980 | 1602 | 6/26/2019 | $ 2,200.29 |
| 34981 | 1778 | 6/26/2019 | $ 1,331.74 |
| 34982 | 1776 | 6/26/2019 | $ 968.10 |
| 34983 | 1791 | 6/26/2019 | $ 659.11 |
| 34984 | 9901 | 6/26/2019 | $ 2,840.33 |
| 34985 | 9536 | 6/26/2019 | $ 2,976.32 |
| 34986 | 1826 | 6/26/2019 | $ 1,421.78 |
| 34987 | 1830 | 6/26/2019 | $ 2,657.60 |
| 34988 | 1834 | 6/26/2019 | $ 826.08 |
| 34989 | 5146 | 6/26/2019 | $ 1,766.57 |
| 34990 | 1909 | 6/26/2019 | $ 2,244.15 |
| 34991 | 1911 | 6/26/2019 | $ 1,949.54 |
| 34992 | 0766 | 6/26/2019 | $ 1,208.74 |
| 34993 | 1929 | 6/26/2019 | $ 2,858.38 |
| 34994 | 1930 | 6/26/2019 | $ 3,678.13 |
| 34995 | 1932 | 6/26/2019 | $ 2,451.61 |
| 34996 | 1845 | 6/26/2019 | $ 1,108.53 |
| 34997 | 1959 | 6/26/2019 | $ 999.49 |
| 34998 | 1704 | 6/26/2019 | $ 2,155.00 |
| 34999 | 1968 | 6/26/2019 | $ 1,171.98 |
| 35000 | 1973 | 6/26/2019 | $ 650.64 |
| 35001 | 1998 | 6/27/2019 | $ 854.64 |
| 35002 | 2002 | 6/27/2019 | $ 1,028.59 |
| 35003 | 2017 | 6/27/2019 | $ 1,009.58 |
| 35004 | 2031 | 6/27/2019 | $ 1,289.64 |
| 35005 | 2041 | 6/27/2019 | $ 3,713.37 |
| 35006 | 2059 | 6/27/2019 | $ 2,721.92 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35007 | 2060 | 6/27/2019 | $ 264.69 |
| 35008 | 2108 | 6/27/2019 | $ 2,716.82 |
| 35009 | 2143 | 6/27/2019 | $ 2,274.92 |
| 35010 | 2153 | 6/27/2019 | $ 2,056.91 |
| 35011 | 1866 | 6/27/2019 | $ 657.66 |
| 35012 | 2167 | 6/27/2019 | $ 1,987.38 |
| 35013 | 9398 | 6/27/2019 | $ 1,862.97 |
| 35014 | 2211 | 6/27/2019 | $ 1,736.31 |
| 35015 | 2222 | 6/27/2019 | $ 2,110.46 |
| 35016 | 2228 | 6/27/2019 | $ 2,562.09 |
| 35017 | 2212 | 6/27/2019 | $ 1,196.12 |
| 35018 | 1904 | 6/27/2019 | $ 1,736.29 |
| 35019 | 2152 | 6/27/2019 | $ 1,776.89 |
| 35020 | 2252 | 6/27/2019 | $ 904.13 |
| 35021 | 2291 | 6/27/2019 | $ 1,066.18 |
| 35022 | 2308 | 6/27/2019 | $ 3,668.53 |
| 35023 | 2311 | 6/27/2019 | $ 1,140.55 |
| 35024 | 2333 | 6/27/2019 | $ 3,152.51 |
| 35025 | 2338 | 6/27/2019 | $ 1,059.98 |
| 35026 | 2330 | 6/27/2019 | $ 669.54 |
| 35027 | 2199 | 6/27/2019 | $ 552.03 |
| 35028 | 2374 | 6/27/2019 | $ 969.70 |
| 35029 | 2389 | 6/27/2019 | $ 1,815.07 |
| 35030 | 2393 | 6/27/2019 | $ 2,348.21 |
| 35031 | 2416 | 6/27/2019 | $ 1,669.86 |
| 35032 | 2405 | 6/27/2019 | $ 1,736.58 |
| 35033 | 2429 | 6/27/2019 | $ 961.21 |
| 35034 | 2437 | 6/27/2019 | $ 1,853.97 |
| 35035 | 1445 | 6/27/2019 | $ 1,956.24 |
| 35036 | 2343 | 6/27/2019 | $ 1,611.61 |
| 35037 | 1316 | 6/27/2019 | $ 3,340.84 |
| 35038 | 2452 | 6/27/2019 | $ 2,928.23 |
| 35039 | 2455 | 6/27/2019 | $ 393.70 |
| 35040 | 2301 | 6/27/2019 | $ 1,613.02 |
| 35041 | 2470 | 6/27/2019 | $ 1,197.58 |
| 35042 | 2475 | 6/27/2019 | $ 2,534.35 |
| 35043 | 0312 | 6/27/2019 | $ 1,412.91 |
| 35044 | 2418 | 6/27/2019 | $ 2,734.23 |
| 35045 | 2428 | 6/27/2019 | $ 1,944.88 |
| 35046 | 2497 | 6/27/2019 | $ 860.86 |
| 35047 | 2509 | 6/27/2019 | $ 2,807.86 |
| 35048 | 2519 | 6/27/2019 | $ 3,102.81 |
| 35049 | 2525 | 6/27/2019 | $ 783.53 |
| 35050 | 2501 | 6/27/2019 | $ 3,219.45 |
| 35051 | 2383 | 6/27/2019 | $ 1,184.23 |
| 35052 | 2566 | 6/27/2019 | $ 1,034.02 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35053 | 2579 | 6/27/2019 | $ 2,114.42 |
| 35054 | 2544 | 6/27/2019 | $ 813.83 |
| 35055 | 2585 | 6/27/2019 | $ 2,510.86 |
| 35056 | 2586 | 6/27/2019 | $ 1,250.00 |
| 35057 | 2595 | 6/27/2019 | $ 1,463.78 |
| 35058 | 1594 | 6/27/2019 | $ 946.00 |
| 35059 | 2614 | 6/27/2019 | $ 1,913.97 |
| 35060 | 2391 | 6/27/2019 | $ 2,415.15 |
| 35061 | 2634 | 6/27/2019 | $ 1,643.91 |
| 35062 | 2642 | 6/27/2019 | $ 2,804.86 |
| 35063 | 2094 | 6/27/2019 | $ 2,981.91 |
| 35064 | 2652 | 6/27/2019 | $ 2,100.07 |
| 35065 | 2663 | 6/27/2019 | $ 2,165.97 |
| 35066 | 2683 | 6/27/2019 | $ 3,787.94 |
| 35067 | 2662 | 6/27/2019 | $ 1,357.44 |
| 35068 | 7981 | 6/27/2019 | $ 573.54 |
| 35069 | 2583 | 6/27/2019 | $ 1,389.08 |
| 35070 | 2703 | 6/27/2019 | $ 892.72 |
| 35071 | 2717 | 6/27/2019 | $ 965.67 |
| 35072 | 2724 | 6/27/2019 | $ 2,357.77 |
| 35073 | 2742 | 6/27/2019 | $ 943.00 |
| 35074 | 2754 | 6/27/2019 | $ 588.91 |
| 35075 | 2727 | 6/27/2019 | $ 1,850.62 |
| 35076 | 2773 | 6/27/2019 | $ 2,286.34 |
| 35077 | 2738 | 6/27/2019 | $ 627.74 |
| 35078 | 9359 | 6/27/2019 | $ 989.27 |
| 35079 | 2829 | 6/27/2019 | $ 1,234.87 |
| 35080 | 2847 | 6/27/2019 | $ 1,077.91 |
| 35081 | 2845 | 6/27/2019 | $ 520.99 |
| 35082 | 2842 | 6/27/2019 | $ 840.98 |
| 35083 | 1713 | 6/27/2019 | $ 933.92 |
| 35084 | 2893 | 6/27/2019 | $ 1,374.32 |
| 35085 | 2903 | 6/27/2019 | $ 3,825.81 |
| 35086 | 2891 | 6/27/2019 | $ 1,109.21 |
| 35087 | 2908 | 6/27/2019 | $ 1,165.61 |
| 35088 | 2919 | 6/27/2019 | $ 1,173.50 |
| 35089 | 2928 | 6/27/2019 | $ 659.89 |
| 35090 | 2938 | 6/27/2019 | $ 1,832.99 |
| 35091 | 2934 | 6/27/2019 | $ 711.55 |
| 35092 | 6651 | 6/27/2019 | $ 1,978.20 |
| 35093 | 1033 | 6/27/2019 | $ 3,704.51 |
| 35094 | 2989 | 6/27/2019 | $ 2,132.35 |
| 35095 | 3001 | 6/27/2019 | $ 975.57 |
| 35096 | 3039 | 6/27/2019 | $ 3,286.05 |
| 35097 | 8581 | 6/27/2019 | $ 4,267.34 |
| 35098 | 2848 | 6/27/2019 | $ 417.61 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35099 | 3051 | 6/27/2019 | $ 578.88 |
| 35100 | 3070 | 6/27/2019 | $ 1,812.90 |
| 35101 | 9480 | 6/27/2019 | $ 2,314.64 |
| 35102 | 3083 | 6/27/2019 | $ 702.06 |
| 35103 | 2201 | 6/27/2019 | $ 925.89 |
| 35104 | 1251 | 6/27/2019 | $ 2,480.67 |
| 35105 | 3157 | 6/27/2019 | $ 883.15 |
| 35106 | 2407 | 6/27/2019 | $ 723.23 |
| 35107 | 7454 | 6/27/2019 | $ 1,936.20 |
| 35108 | 1979 | 6/27/2019 | $ 1,366.42 |
| 35109 | 3175 | 6/27/2019 | $ 2,496.45 |
| 35110 | 3185 | 6/27/2019 | $ 2,809.90 |
| 35111 | 3218 | 6/27/2019 | $ 834.62 |
| 35112 | 3252 | 6/27/2019 | $ 1,897.23 |
| 35113 | 3250 | 6/27/2019 | $ 1,479.88 |
| 35114 | 3290 | 6/27/2019 | $ 1,804.07 |
| 35115 | 3330 | 6/27/2019 | $ 3,089.81 |
| 35116 | 9203 | 6/27/2019 | $ 3,283.62 |
| 35117 | 3358 | 6/27/2019 | $ 2,505.28 |
| 35118 | 3357 | 6/27/2019 | $ 1,505.02 |
| 35119 | 3342 | 6/27/2019 | $ 2,058.10 |
| 35120 | 3378 | 6/27/2019 | $ 1,926.74 |
| 35121 | 7011 | 6/27/2019 | $ 936.40 |
| 35122 | 3402 | 6/27/2019 | $ 748.64 |
| 35123 | 7747 | 6/27/2019 | $ 2,889.26 |
| 35124 | 3454 | 6/27/2019 | $ 1,107.75 |
| 35125 | 3469 | 6/27/2019 | $ 1,204.12 |
| 35126 | 3484 | 6/27/2019 | $ 1,363.46 |
| 35127 | 3396 | 6/27/2019 | $ 1,403.13 |
| 35128 | 3478 | 6/27/2019 | $ 1,125.05 |
| 35129 | 3580 | 6/27/2019 | $ 871.30 |
| 35130 | 3467 | 6/27/2019 | $ 790.41 |
| 35131 | 3571 | 6/27/2019 | $ 1,863.59 |
| 35132 | 3596 | 6/27/2019 | $ 2,080.17 |
| 35133 | 3606 | 6/27/2019 | $ 1,018.90 |
| 35134 | 3624 | 6/27/2019 | $ 1,613.58 |
| 35135 | 3625 | 6/27/2019 | $ 3,436.54 |
| 35136 | 3636 | 6/27/2019 | $ 2,431.32 |
| 35137 | 3654 | 6/27/2019 | $ 1,480.42 |
| 35138 | 3670 | 6/27/2019 | $ 2,231.90 |
| 35139 | 3676 | 6/27/2019 | $ 1,731.33 |
| 35140 | 3673 | 6/27/2019 | $ 1,787.96 |
| 35141 | 3680 | 6/27/2019 | $ 266.90 |
| 35142 | 1900 | 6/27/2019 | $ 1,621.83 |
| 35143 | 3702 | 6/27/2019 | $ 1,271.28 |
| 35144 | 3707 | 6/27/2019 | $ 1,089.50 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35145 | 3678 | 6/27/2019 | $ 2,310.21 |
| 35146 | 0139 | 6/27/2019 | $ 3,982.00 |
| 35147 | 3725 | 6/27/2019 | $ 1,618.91 |
| 35148 | 3729 | 6/27/2019 | $ 1,747.08 |
| 35149 | 3734 | 6/27/2019 | $ 840.87 |
| 35150 | 3640 | 6/27/2019 | $ 2,251.27 |
| 35151 | 3744 | 6/27/2019 | $ 1,361.60 |
| 35152 | 3672 | 6/27/2019 | $ 2,013.52 |
| 35153 | 3783 | 6/27/2019 | $ 1,069.48 |
| 35154 | 5708 | 6/28/2019 | $ 2,631.20 |
| 35155 | 3822 | 6/28/2019 | $ 1,331.17 |
| 35156 | 3855 | 6/28/2019 | $ 3,818.44 |
| 35157 | 3856 | 6/28/2019 | $ 2,293.51 |
| 35158 | 3863 | 6/28/2019 | $ 2,797.19 |
| 35159 | 3865 | 6/28/2019 | $ 1,465.04 |
| 35160 | 3847 | 6/28/2019 | $ 1,574.60 |
| 35161 | 3869 | 6/28/2019 | $ 2,192.10 |
| 35162 | 3873 | 6/28/2019 | $ 926.49 |
| 35163 | 3848 | 6/28/2019 | $ 187.83 |
| 35164 | 3920 | 6/28/2019 | $ 2,444.23 |
| 35165 | 3899 | 6/28/2019 | $ 3,638.20 |
| 35166 | 3902 | 6/28/2019 | $ 2,074.18 |
| 35167 | 3940 | 6/28/2019 | $ 1,234.69 |
| 35168 | 3991 | 6/28/2019 | $ 1,705.20 |
| 35169 | 4010 | 6/28/2019 | $ 2,216.51 |
| 35170 | 4019 | 6/28/2019 | $ 2,061.04 |
| 35171 | 3905 | 6/28/2019 | $ 1,111.87 |
| 35172 | 4028 | 6/28/2019 | $ 1,039.26 |
| 35173 | 4042 | 6/28/2019 | $ 2,861.49 |
| 35174 | 3776 | 6/28/2019 | $ 2,452.62 |
| 35175 | 4081 | 6/28/2019 | $ 346.29 |
| 35176 | 9571 | 6/28/2019 | $ 2,781.51 |
| 35177 | 4125 | 6/28/2019 | $ 3,694.79 |
| 35178 | 4111 | 6/28/2019 | $ 3,847.04 |
| 35179 | 4126 | 6/28/2019 | $ 1,902.54 |
| 35180 | 4133 | 6/28/2019 | $ 1,162.13 |
| 35181 | 4140 | 6/28/2019 | $ 1,618.59 |
| 35182 | 4160 | 6/28/2019 | $ 1,389.22 |
| 35183 | 4167 | 6/28/2019 | $ 1,459.85 |
| 35184 | 4174 | 6/28/2019 | $ 2,000.30 |
| 35185 | 4152 | 6/28/2019 | $ 1,437.63 |
| 35186 | 4201 | 6/28/2019 | $ 850.64 |
| 35187 | 4204 | 6/28/2019 | $ 534.10 |
| 35188 | 4222 | 6/28/2019 | $ 890.35 |
| 35189 | 4229 | 6/28/2019 | $ 2,875.85 |
| 35190 | 3449 | 6/28/2019 | $ 2,296.97 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35191 | 4237 | 6/28/2019 | $ 2,220.39 |
| 35192 | 2763 | 6/28/2019 | $ 2,481.87 |
| 35193 | 4254 | 6/28/2019 | $ 1,628.85 |
| 35194 | 4159 | 6/28/2019 | $ 1,019.59 |
| 35195 | 8931 | 6/28/2019 | $ 2,322.96 |
| 35196 | 4279 | 6/28/2019 | $ 2,349.44 |
| 35197 | 4285 | 6/28/2019 | $ 1,770.36 |
| 35198 | 4236 | 6/28/2019 | $ 2,578.51 |
| 35199 | 4338 | 6/28/2019 | $ 2,298.75 |
| 35200 | 2784 | 6/28/2019 | $ 3,012.00 |
| 35201 | 4340 | 6/28/2019 | $ 644.76 |
| 35202 | 4339 | 6/28/2019 | $ 2,432.65 |
| 35203 | 4373 | 6/28/2019 | $ 2,865.33 |
| 35204 | 9259 | 6/28/2019 | $ 2,104.68 |
| 35205 | 4381 | 6/28/2019 | $ 758.73 |
| 35206 | 4425 | 6/28/2019 | $ 2,556.87 |
| 35207 | 4435 | 6/28/2019 | $ 366.77 |
| 35208 | 4448 | 6/28/2019 | $ 1,983.11 |
| 35209 | 4377 | 6/28/2019 | $ 3,292.42 |
| 35210 | 2939 | 6/28/2019 | $ 1,676.88 |
| 35211 | 4490 | 6/28/2019 | $ 1,916.62 |
| 35212 | 4457 | 6/28/2019 | $ 857.53 |
| 35213 | 4466 | 6/28/2019 | $ 1,371.47 |
| 35214 | 4453 | 6/28/2019 | $ 1,475.71 |
| 35215 | 4471 | 6/28/2019 | $ 1,857.18 |
| 35216 | 4512 | 6/28/2019 | $ 1,800.71 |
| 35217 | 4484 | 6/28/2019 | $ 2,520.73 |
| 35218 | 4491 | 6/28/2019 | $ 3,174.86 |
| 35219 | 3927 | 6/28/2019 | $ 2,239.75 |
| 35220 | 4136 | 6/28/2019 | $ 577.48 |
| 35221 | 3753 | 6/28/2019 | $ 1,066.71 |
| 35222 | 2801 | 6/28/2019 | $ 2,175.67 |
| 35223 | 4395 | 6/28/2019 | $ 1,324.49 |
| 35224 | 3286 | 6/28/2019 | $ 1,901.46 |
| 35225 | 4563 | 6/28/2019 | $ 2,391.13 |
| 35226 | 3121 | 6/28/2019 | $ 2,434.82 |
| 35227 | 4601 | 6/28/2019 | $ 660.33 |
| 35228 | 4603 | 6/28/2019 | $ 3,312.88 |
| 35229 | 4455 | 6/28/2019 | $ 2,899.40 |
| 35230 | 4618 | 6/28/2019 | $ 3,404.96 |
| 35231 | 4625 | 6/28/2019 | $ 2,105.34 |
| 35232 | 4486 | 6/28/2019 | $ 3,218.36 |
| 35233 | 0302 | 6/28/2019 | $ 691.45 |
| 35234 | 4627 | 6/28/2019 | $ 1,503.02 |
| 35235 | 4664 | 6/28/2019 | $ 1,410.27 |
| 35236 | 1379 | 6/28/2019 | $ 2,575.96 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35237 | 4697 | 6/28/2019 | $ 653.65 |
| 35238 | 4708 | 6/28/2019 | $ 1,188.54 |
| 35239 | 4716 | 6/28/2019 | $ 784.74 |
| 35240 | 3379 | 6/28/2019 | $ 825.55 |
| 35241 | 4504 | 6/28/2019 | $ 2,024.93 |
| 35242 | 4749 | 6/28/2019 | $ 1,356.17 |
| 35243 | 4753 | 6/28/2019 | $ 1,173.27 |
| 35244 | 4668 | 6/28/2019 | $ 1,298.48 |
| 35245 | 4809 | 6/28/2019 | $ 2,004.89 |
| 35246 | 4819 | 6/28/2019 | $ 2,542.13 |
| 35247 | 4803 | 6/28/2019 | $ 1,115.93 |
| 35248 | 4654 | 6/28/2019 | $ 1,098.69 |
| 35249 | 2547 | 6/28/2019 | $ 1,709.93 |
| 35250 | 4829 | 6/28/2019 | $ 2,805.99 |
| 35251 | 4875 | 6/28/2019 | $ 2,642.73 |
| 35252 | 1461 | 6/28/2019 | $ 4,095.11 |
| 35253 | 4916 | 6/28/2019 | $ 752.24 |
| 35254 | 4970 | 6/28/2019 | $ 1,002.28 |
| 35255 | 4988 | 6/28/2019 | $ 1,656.92 |
| 35256 | 2258 | 6/28/2019 | $ 1,389.22 |
| 35257 | 5006 | 6/28/2019 | $ 2,905.97 |
| 35258 | 5016 | 6/28/2019 | $ 1,216.19 |
| 35259 | 4757 | 6/28/2019 | $ 1,557.72 |
| 35260 | 5028 | 6/28/2019 | $ 1,862.16 |
| 35261 | 5032 | 6/28/2019 | $ 2,147.31 |
| 35262 | 4641 | 6/28/2019 | $ 2,591.25 |
| 35263 | 5025 | 6/28/2019 | $ 1,550.21 |
| 35264 | 5043 | 6/28/2019 | $ 1,583.29 |
| 35265 | 4975 | 6/28/2019 | $ 874.78 |
| 35266 | 5068 | 6/28/2019 | $ 811.81 |
| 35267 | 5062 | 6/28/2019 | $ 2,360.04 |
| 35268 | 6487 | 6/28/2019 | $ 899.93 |
| 35269 | 7939 | 6/28/2019 | $ 1,994.51 |
| 35270 | 5087 | 6/28/2019 | $ 1,233.91 |
| 35271 | 7754 | 6/28/2019 | $ 2,335.66 |
| 35272 | 5094 | 6/28/2019 | $ 1,710.50 |
| 35273 | 0031 | 6/28/2019 | $ 3,057.99 |
| 35274 | 7222 | 6/28/2019 | $ 579.88 |
| 35275 | 5121 | 6/28/2019 | $ 2,912.35 |
| 35276 | 5015 | 6/28/2019 | $ 2,655.54 |
| 35277 | 5134 | 6/28/2019 | $ 1,656.50 |
| 35278 | 5168 | 6/28/2019 | $ 2,970.40 |
| 35279 | 5199 | 6/28/2019 | $ 2,037.21 |
| 35280 | 5193 | 6/28/2019 | $ 1,750.29 |
| 35281 | 5228 | 6/28/2019 | $ 4,322.05 |
| 35282 | 5240 | 6/28/2019 | $ 931.61 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35283 | 5244 | 6/28/2019 | $ 2,829.94 |
| 35284 | 5258 | 6/28/2019 | $ 778.97 |
| 35285 | 5272 | 6/28/2019 | $ 2,050.34 |
| 35286 | 5275 | 6/28/2019 | $ 1,631.35 |
| 35287 | 5284 | 6/28/2019 | $ 998.53 |
| 35288 | 5302 | 6/28/2019 | $ 2,213.83 |
| 35289 | 5315 | 6/28/2019 | $ 1,326.71 |
| 35290 | 5319 | 6/28/2019 | $ 1,099.33 |
| 35291 | 5367 | 6/29/2019 | $ 2,638.72 |
| 35292 | 5382 | 6/29/2019 | $ 2,326.83 |
| 35293 | 5407 | 6/29/2019 | $ 2,569.71 |
| 35294 | 4743 | 6/29/2019 | $ 2,154.06 |
| 35295 | 5414 | 6/29/2019 | $ 2,072.47 |
| 35296 | 5431 | 6/29/2019 | $ 1,214.69 |
| 35297 | 5393 | 6/29/2019 | $ 1,510.25 |
| 35298 | 5454 | 6/29/2019 | $ 2,257.73 |
| 35299 | 5502 | 6/29/2019 | $ 1,852.44 |
| 35300 | 5508 | 6/29/2019 | $ 2,616.89 |
| 35301 | 5180 | 6/29/2019 | $ 1,836.32 |
| 35302 | 5540 | 6/29/2019 | $ 3,983.85 |
| 35303 | 5582 | 6/29/2019 | $ 1,556.90 |
| 35304 | 5690 | 6/29/2019 | $ 2,759.08 |
| 35305 | 5498 | 6/29/2019 | $ 2,219.97 |
| 35306 | 5711 | 6/29/2019 | $ 1,025.97 |
| 35307 | 5723 | 6/29/2019 | $ 2,059.20 |
| 35308 | 5563 | 6/29/2019 | $ 2,086.76 |
| 35309 | 5729 | 6/29/2019 | $ 3,717.85 |
| 35310 | 5708 | 6/29/2019 | $ 2,758.33 |
| 35311 | 5748 | 6/29/2019 | $ 3,755.74 |
| 35312 | 5777 | 6/29/2019 | $ 1,574.57 |
| 35313 | 5691 | 6/29/2019 | $ 2,605.66 |
| 35314 | 5644 | 6/29/2019 | $ 1,069.75 |
| 35315 | 5807 | 6/29/2019 | $ 2,575.58 |
| 35316 | 5598 | 6/29/2019 | $ 2,608.15 |
| 35317 | 5768 | 6/29/2019 | $ 1,557.95 |
| 35318 | 1766 | 6/29/2019 | $ 1,276.39 |
| 35319 | 5847 | 6/29/2019 | $ 582.43 |
| 35320 | 5863 | 6/29/2019 | $ 1,140.52 |
| 35321 | 5869 | 6/29/2019 | $ 1,377.73 |
| 35322 | 5596 | 6/29/2019 | $ 2,327.96 |
| 35323 | 5812 | 6/29/2019 | $ 1,213.51 |
| 35324 | 5912 | 6/29/2019 | $ 819.98 |
| 35325 | 5925 | 6/29/2019 | $ 916.07 |
| 35326 | 5937 | 6/29/2019 | $ 2,168.15 |
| 35327 | 5928 | 6/29/2019 | $ 1,678.39 |
| 35328 | 5974 | 6/29/2019 | $ 2,052.81 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35329 | 5983 | 6/29/2019 | $    1,005.44 |
| 35330 | 5998 | 6/29/2019 | $    2,376.44 |
| 35331 | 4742 | 6/29/2019 | $    1,940.54 |
| 35332 | 6017 | 6/29/2019 | $      519.62 |
| 35333 | 1943 | 6/29/2019 | $    1,719.96 |
| 35334 | 6055 | 6/29/2019 | $    2,240.24 |
| 35335 | 5467 | 6/29/2019 | $    1,174.60 |
| 35336 | 6093 | 6/29/2019 | $    1,187.00 |
| 35337 | 6103 | 6/29/2019 | $    4,071.85 |
| 35338 | 6120 | 6/29/2019 | $    2,019.51 |
| 35339 | 6150 | 6/29/2019 | $    1,129.80 |
| 35340 | 6156 | 6/29/2019 | $      811.58 |
| 35341 | 6162 | 6/29/2019 | $    2,556.23 |
| 35342 | 6166 | 6/29/2019 | $    1,690.99 |
| 35343 | 6171 | 6/29/2019 | $    2,762.74 |
| 35344 | 6182 | 6/29/2019 | $      534.65 |
| 35345 | 6186 | 6/29/2019 | $    1,606.39 |
| 35346 | 6193 | 6/29/2019 | $    3,758.83 |
| 35347 | 6225 | 6/30/2019 | $    1,934.74 |
| 35348 | 6259 | 6/30/2019 | $    2,076.42 |
| 35349 | 5871 | 6/30/2019 | $    3,432.53 |
| 35350 | 6272 | 6/30/2019 | $    1,918.45 |
| 35351 | 6295 | 6/30/2019 | $      633.76 |
| 35352 | 6308 | 6/30/2019 | $    2,281.12 |
| 35353 | 6321 | 6/30/2019 | $    2,717.01 |
| 35354 | 0323 | 6/30/2019 | $    3,760.61 |
| 35355 | 6184 | 6/30/2019 | $    1,839.02 |
| 35356 | 6388 | 6/30/2019 | $      566.71 |
| 35357 | 6315 | 6/30/2019 | $      622.24 |
| 35358 | 6416 | 6/30/2019 | $      435.28 |
| 35359 | 6440 | 6/30/2019 | $    1,892.52 |
| 35360 | 6363 | 6/30/2019 | $    1,549.75 |
| 35361 | 6463 | 6/30/2019 | $    1,683.58 |
| 35362 | 6078 | 6/30/2019 | $    3,135.54 |
| 35363 | 6500 | 6/30/2019 | $    3,940.11 |
| 35364 | 6502 | 6/30/2019 | $    1,216.08 |
| 35365 | 6520 | 6/30/2019 | $    1,219.94 |
| 35366 | 6540 | 6/30/2019 | $    2,508.75 |
| 35367 | 6450 | 6/30/2019 | $    2,735.27 |
| 35368 | 6533 | 6/30/2019 | $    2,104.48 |
| 35369 | 6511 | 6/30/2019 | $    3,122.44 |
| 35370 | 6550 | 6/30/2019 | $    3,571.68 |
| 35371 | 6561 | 6/30/2019 | $    1,818.56 |
| 35372 | 6560 | 6/30/2019 | $    2,970.84 |
| 35373 | 6571 | 6/30/2019 | $    1,111.57 |
| 35374 | 6577 | 6/30/2019 | $      468.17 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35375 | 6033 | 6/30/2019 | $ 1,234.48 |
| 35376 | 6612 | 6/30/2019 | $ 978.41 |
| 35377 | 6677 | 6/30/2019 | $ 494.79 |
| 35378 | 6680 | 6/30/2019 | $ 280.40 |
| 35379 | 6691 | 6/30/2019 | $ 2,538.51 |
| 35380 | 6708 | 6/30/2019 | $ 785.58 |
| 35381 | 6628 | 6/30/2019 | $ 976.90 |
| 35382 | 6526 | 6/30/2019 | $ 773.50 |
| 35383 | 5852 | 6/30/2019 | $ 1,114.56 |
| 35384 | 6399 | 6/30/2019 | $ 2,004.11 |
| 35385 | 6030 | 6/30/2019 | $ 1,693.03 |
| 35386 | 3532 | 6/30/2019 | $ 983.52 |
| 35387 | 6791 | 6/30/2019 | $ 2,404.01 |
| 35388 | 6650 | 6/30/2019 | $ 1,000.56 |
| 35389 | 6811 | 6/30/2019 | $ 636.70 |
| 35390 | 1002 | 6/30/2019 | $ 1,720.71 |
| 35391 | 5975 | 6/30/2019 | $ 879.46 |
| 35392 | 6848 | 6/30/2019 | $ 1,955.14 |
| 35393 | 5217 | 6/30/2019 | $ 1,665.44 |
| 35394 | 6671 | 6/30/2019 | $ 3,696.40 |
| 35395 | 6867 | 6/30/2019 | $ 1,545.77 |
| 35396 | 6875 | 6/30/2019 | $ 788.72 |
| 35397 | 6879 | 6/30/2019 | $ 3,829.87 |
| 35398 | 6892 | 6/30/2019 | $ 3,804.48 |
| 35399 | 6915 | 6/30/2019 | $ 872.66 |
| 35400 | 6921 | 6/30/2019 | $ 1,365.77 |
| 35401 | 6929 | 6/30/2019 | $ 1,285.31 |
| 35402 | 6934 | 6/30/2019 | $ 1,029.41 |
| 35403 | 6938 | 6/30/2019 | $ 1,282.79 |
| 35404 | 6993 | 7/1/2019 | $ 3,215.20 |
| 35405 | 6995 | 7/1/2019 | $ 1,313.63 |
| 35406 | 7026 | 7/1/2019 | $ 1,008.87 |
| 35407 | 7023 | 7/1/2019 | $ 2,276.74 |
| 35408 | 7033 | 7/1/2019 | $ 3,622.69 |
| 35409 | 7037 | 7/1/2019 | $ 1,050.13 |
| 35410 | 7052 | 7/1/2019 | $ 1,668.90 |
| 35411 | 7085 | 7/1/2019 | $ 3,894.94 |
| 35412 | 7088 | 7/1/2019 | $ 2,045.09 |
| 35413 | 7095 | 7/1/2019 | $ 1,344.62 |
| 35414 | 7119 | 7/1/2019 | $ 1,037.41 |
| 35415 | 7129 | 7/1/2019 | $ 953.80 |
| 35416 | 7195 | 7/1/2019 | $ 3,887.68 |
| 35417 | 7200 | 7/1/2019 | $ 2,168.83 |
| 35418 | 7224 | 7/1/2019 | $ 2,877.13 |
| 35419 | 7231 | 7/1/2019 | $ 2,222.57 |
| 35420 | 7241 | 7/1/2019 | $ 1,839.03 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35421 | 7247 | 7/1/2019 | $       815.35 |
| 35422 | 7255 | 7/1/2019 | $     1,230.72 |
| 35423 | 7276 | 7/1/2019 | $       302.13 |
| 35424 | 7290 | 7/1/2019 | $       254.26 |
| 35425 | 5333 | 7/1/2019 | $     1,225.22 |
| 35426 | 7309 | 7/1/2019 | $       973.77 |
| 35427 | 2749 | 7/1/2019 | $     3,179.53 |
| 35428 | 7308 | 7/1/2019 | $     1,290.41 |
| 35429 | 7329 | 7/1/2019 | $     2,518.89 |
| 35430 | 7346 | 7/1/2019 | $     2,133.72 |
| 35431 | 7383 | 7/1/2019 | $     1,707.22 |
| 35432 | 6535 | 7/1/2019 | $       800.26 |
| 35433 | 5230 | 7/1/2019 | $     2,041.32 |
| 35434 | 7447 | 7/1/2019 | $     2,441.42 |
| 35435 | 7467 | 7/1/2019 | $     1,852.64 |
| 35436 | 7485 | 7/1/2019 | $     2,124.91 |
| 35437 | 7355 | 7/1/2019 | $     3,280.70 |
| 35438 | 7327 | 7/1/2019 | $     3,701.83 |
| 35439 | 5529 | 7/1/2019 | $     1,138.17 |
| 35440 | 7495 | 7/1/2019 | $     1,820.17 |
| 35441 | 7432 | 7/1/2019 | $     2,366.11 |
| 35442 | 7540 | 7/1/2019 | $     2,265.61 |
| 35443 | 7563 | 7/1/2019 | $     2,825.02 |
| 35444 | 7034 | 7/1/2019 | $     1,568.40 |
| 35445 | 7605 | 7/1/2019 | $     2,290.55 |
| 35446 | 7620 | 7/1/2019 | $     1,974.31 |
| 35447 | 7623 | 7/1/2019 | $     2,807.02 |
| 35448 | 5340 | 7/1/2019 | $     1,892.60 |
| 35449 | 7187 | 7/1/2019 | $       692.38 |
| 35450 | 7546 | 7/1/2019 | $     1,141.89 |
| 35451 | 7653 | 7/1/2019 | $       316.96 |
| 35452 | 7650 | 7/1/2019 | $     1,270.00 |
| 35453 | 7654 | 7/1/2019 | $       592.12 |
| 35454 | 7680 | 7/1/2019 | $     2,395.51 |
| 35455 | 7700 | 7/1/2019 | $     3,012.56 |
| 35456 | 7710 | 7/1/2019 | $       601.93 |
| 35457 | 7747 | 7/1/2019 | $     1,374.61 |
| 35458 | 7771 | 7/1/2019 | $     1,689.77 |
| 35459 | 7476 | 7/1/2019 | $     1,933.71 |
| 35460 | 7548 | 7/1/2019 | $     1,127.28 |
| 35461 | 7824 | 7/1/2019 | $     3,077.63 |
| 35462 | 7836 | 7/1/2019 | $     3,312.87 |
| 35463 | 7841 | 7/1/2019 | $     1,159.92 |
| 35464 | 7852 | 7/1/2019 | $     2,584.15 |
| 35465 | 7850 | 7/1/2019 | $     1,457.37 |
| 35466 | 7830 | 7/1/2019 | $       628.77 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35467 | 7874 | 7/1/2019 | $ 1,288.97 |
| 35468 | 7879 | 7/1/2019 | $ 1,985.16 |
| 35469 | 7875 | 7/1/2019 | $ 2,437.47 |
| 35470 | 7865 | 7/1/2019 | $ 1,887.31 |
| 35471 | 7902 | 7/1/2019 | $ 4,245.82 |
| 35472 | 7514 | 7/1/2019 | $ 1,440.00 |
| 35473 | 7945 | 7/1/2019 | $ 1,460.04 |
| 35474 | 7951 | 7/1/2019 | $ 1,423.89 |
| 35475 | 7942 | 7/1/2019 | $ 4,063.54 |
| 35476 | 7964 | 7/1/2019 | $ 2,609.92 |
| 35477 | 7929 | 7/1/2019 | $ 2,103.03 |
| 35478 | 7967 | 7/1/2019 | $ 970.33 |
| 35479 | 7997 | 7/1/2019 | $ 1,842.65 |
| 35480 | 8007 | 7/1/2019 | $ 2,031.42 |
| 35481 | 8001 | 7/1/2019 | $ 1,055.30 |
| 35482 | 7906 | 7/1/2019 | $ 1,939.32 |
| 35483 | 8019 | 7/1/2019 | $ 3,047.91 |
| 35484 | 7590 | 7/1/2019 | $ 2,302.46 |
| 35485 | 8051 | 7/1/2019 | $ 1,641.79 |
| 35486 | 7981 | 7/1/2019 | $ 903.82 |
| 35487 | 7780 | 7/1/2019 | $ 2,448.93 |
| 35488 | 7986 | 7/1/2019 | $ 883.86 |
| 35489 | 8144 | 7/1/2019 | $ 2,257.60 |
| 35490 | 7782 | 7/1/2019 | $ 912.37 |
| 35491 | 8103 | 7/1/2019 | $ 2,320.13 |
| 35492 | 6263 | 7/1/2019 | $ 190.39 |
| 35493 | 8168 | 7/1/2019 | $ 2,631.30 |
| 35494 | 7531 | 7/1/2019 | $ 451.23 |
| 35495 | 8186 | 7/1/2019 | $ 2,236.44 |
| 35496 | 6452 | 7/1/2019 | $ 1,173.17 |
| 35497 | 8200 | 7/1/2019 | $ 947.16 |
| 35498 | 7956 | 7/1/2019 | $ 603.96 |
| 35499 | 8265 | 7/1/2019 | $ 1,609.85 |
| 35500 | 8188 | 7/1/2019 | $ 705.59 |
| 35501 | 8052 | 7/1/2019 | $ 3,688.16 |
| 35502 | 2655 | 7/1/2019 | $ 1,759.52 |
| 35503 | 8321 | 7/1/2019 | $ 2,197.80 |
| 35504 | 8303 | 7/1/2019 | $ 1,037.18 |
| 35505 | 8320 | 7/1/2019 | $ 2,796.68 |
| 35506 | 8305 | 7/1/2019 | $ 2,937.84 |
| 35507 | 8346 | 7/1/2019 | $ 1,790.29 |
| 35508 | 8366 | 7/1/2019 | $ 939.78 |
| 35509 | 8352 | 7/1/2019 | $ 1,748.32 |
| 35510 | 8089 | 7/1/2019 | $ 3,093.83 |
| 35511 | 8300 | 7/1/2019 | $ 829.55 |
| 35512 | 8428 | 7/1/2019 | $ 4,030.98 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35513 | 4208 | 7/1/2019 | $ 2,821.67 |
| 35514 | 8455 | 7/1/2019 | $ 2,512.81 |
| 35515 | 8458 | 7/1/2019 | $ 1,812.21 |
| 35516 | 8453 | 7/1/2019 | $ 1,155.14 |
| 35517 | 8486 | 7/1/2019 | $ 3,034.22 |
| 35518 | 8461 | 7/1/2019 | $ 872.31 |
| 35519 | 8476 | 7/1/2019 | $ 704.89 |
| 35520 | 8492 | 7/1/2019 | $ 2,573.75 |
| 35521 | 8519 | 7/1/2019 | $ 2,383.80 |
| 35522 | 8469 | 7/1/2019 | $ 3,253.13 |
| 35523 | 8534 | 7/1/2019 | $ 2,694.09 |
| 35524 | 8521 | 7/1/2019 | $ 2,729.91 |
| 35525 | 8540 | 7/1/2019 | $ 1,364.28 |
| 35526 | 8542 | 7/1/2019 | $ 1,551.10 |
| 35527 | 8436 | 7/1/2019 | $ 3,996.53 |
| 35528 | 8580 | 7/1/2019 | $ 1,835.54 |
| 35529 | 8578 | 7/1/2019 | $ 1,608.89 |
| 35530 | 8604 | 7/1/2019 | $ 1,627.11 |
| 35531 | 8623 | 7/1/2019 | $ 1,829.24 |
| 35532 | 8602 | 7/1/2019 | $ 2,847.07 |
| 35533 | 8645 | 7/1/2019 | $ 1,268.15 |
| 35534 | 8649 | 7/1/2019 | $ 1,739.50 |
| 35535 | 8237 | 7/1/2019 | $ 1,885.12 |
| 35536 | 7790 | 7/1/2019 | $ 2,125.56 |
| 35537 | 8688 | 7/1/2019 | $ 2,385.00 |
| 35538 | 8663 | 7/1/2019 | $ 1,264.27 |
| 35539 | 8646 | 7/1/2019 | $ 1,132.46 |
| 35540 | 4153 | 7/1/2019 | $ 2,135.74 |
| 35541 | 8709 | 7/1/2019 | $ 1,152.14 |
| 35542 | 2249 | 7/1/2019 | $ 506.10 |
| 35543 | 7338 | 7/1/2019 | $ 279.33 |
| 35544 | 8731 | 7/1/2019 | $ 3,301.54 |
| 35545 | 8754 | 7/1/2019 | $ 969.15 |
| 35546 | 8765 | 7/1/2019 | $ 1,959.05 |
| 35547 | 8768 | 7/1/2019 | $ 1,743.10 |
| 35548 | 2678 | 7/1/2019 | $ 2,371.39 |
| 35549 | 8782 | 7/1/2019 | $ 797.69 |
| 35550 | 8730 | 7/1/2019 | $ 3,459.96 |
| 35551 | 5915 | 7/1/2019 | $ 1,554.16 |
| 35552 | 8802 | 7/1/2019 | $ 1,406.37 |
| 35553 | 8721 | 7/1/2019 | $ 2,853.45 |
| 35554 | 4583 | 7/1/2019 | $ 2,090.94 |
| 35555 | 8819 | 7/1/2019 | $ 1,481.53 |
| 35556 | 8818 | 7/1/2019 | $ 2,092.00 |
| 35557 | 8758 | 7/1/2019 | $ 1,620.16 |
| 35558 | 3947 | 7/1/2019 | $ 1,932.62 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35559 | 8726 | 7/1/2019 | $ 2,439.72 |
| 35560 | 7722 | 7/1/2019 | $ 2,121.26 |
| 35561 | 8838 | 7/1/2019 | $ 3,331.02 |
| 35562 | 8374 | 7/1/2019 | $ 1,475.17 |
| 35563 | 8910 | 7/1/2019 | $ 1,093.82 |
| 35564 | 8946 | 7/1/2019 | $ 4,173.49 |
| 35565 | 8970 | 7/1/2019 | $ 2,083.17 |
| 35566 | 8976 | 7/1/2019 | $ 2,264.48 |
| 35567 | 8986 | 7/1/2019 | $ 806.72 |
| 35568 | 8984 | 7/1/2019 | $ 2,217.73 |
| 35569 | 8405 | 7/1/2019 | $ 1,119.88 |
| 35570 | 9053 | 7/1/2019 | $ 1,551.28 |
| 35571 | 9067 | 7/1/2019 | $ 1,281.62 |
| 35572 | 9099 | 7/1/2019 | $ 2,096.24 |
| 35573 | 9121 | 7/1/2019 | $ 2,070.96 |
| 35574 | 7759 | 7/1/2019 | $ 3,508.21 |
| 35575 | 9152 | 7/2/2019 | $ 1,542.64 |
| 35576 | 9157 | 7/2/2019 | $ 3,121.96 |
| 35577 | 9158 | 7/2/2019 | $ 2,483.10 |
| 35578 | 9160 | 7/2/2019 | $ 1,878.84 |
| 35579 | 9161 | 7/2/2019 | $ 1,390.14 |
| 35580 | 9185 | 7/2/2019 | $ 1,130.97 |
| 35581 | 9190 | 7/2/2019 | $ 318.30 |
| 35582 | 9199 | 7/2/2019 | $ 896.14 |
| 35583 | 9236 | 7/2/2019 | $ 2,442.88 |
| 35584 | 9255 | 7/2/2019 | $ 2,330.08 |
| 35585 | 9269 | 7/2/2019 | $ 2,924.02 |
| 35586 | 9297 | 7/2/2019 | $ 3,627.70 |
| 35587 | 9218 | 7/2/2019 | $ 3,195.45 |
| 35588 | 7040 | 7/2/2019 | $ 1,088.21 |
| 35589 | 9332 | 7/2/2019 | $ 1,034.31 |
| 35590 | 9341 | 7/2/2019 | $ 1,810.12 |
| 35591 | 9350 | 7/2/2019 | $ 2,006.21 |
| 35592 | 6102 | 7/2/2019 | $ 2,561.71 |
| 35593 | 9375 | 7/2/2019 | $ 1,857.95 |
| 35594 | 9384 | 7/2/2019 | $ 2,440.95 |
| 35595 | 9361 | 7/2/2019 | $ 3,445.68 |
| 35596 | 9389 | 7/2/2019 | $ 1,131.59 |
| 35597 | 9412 | 7/2/2019 | $ 1,457.97 |
| 35598 | 9400 | 7/2/2019 | $ 1,229.74 |
| 35599 | 9439 | 7/2/2019 | $ 1,231.80 |
| 35600 | 9469 | 7/2/2019 | $ 1,466.28 |
| 35601 | 9449 | 7/2/2019 | $ 2,017.67 |
| 35602 | 7949 | 7/2/2019 | $ 3,889.03 |
| 35603 | 9497 | 7/2/2019 | $ 1,798.73 |
| 35604 | 9501 | 7/2/2019 | $ 250.63 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35605 | 9491 | 7/2/2019 | $ 2,647.80 |
| 35606 | 9514 | 7/2/2019 | $ 1,666.80 |
| 35607 | 9438 | 7/2/2019 | $ 4,344.71 |
| 35608 | 9515 | 7/2/2019 | $ 926.51 |
| 35609 | 9531 | 7/2/2019 | $ 2,089.15 |
| 35610 | 9348 | 7/2/2019 | $ 2,242.02 |
| 35611 | 8681 | 7/2/2019 | $ 634.05 |
| 35612 | 9610 | 7/2/2019 | $ 1,552.88 |
| 35613 | 9615 | 7/2/2019 | $ 2,031.85 |
| 35614 | 9653 | 7/2/2019 | $ 1,702.66 |
| 35615 | 9586 | 7/2/2019 | $ 4,423.17 |
| 35616 | 9628 | 7/2/2019 | $ 3,165.75 |
| 35617 | 9666 | 7/2/2019 | $ 3,853.41 |
| 35618 | 9701 | 7/2/2019 | $ 2,906.70 |
| 35619 | 9720 | 7/2/2019 | $ 1,381.51 |
| 35620 | 9747 | 7/2/2019 | $ 2,660.56 |
| 35621 | 9737 | 7/2/2019 | $ 461.52 |
| 35622 | 9784 | 7/2/2019 | $ 1,559.22 |
| 35623 | 9772 | 7/2/2019 | $ 1,686.34 |
| 35624 | 9062 | 7/2/2019 | $ 437.78 |
| 35625 | 9807 | 7/2/2019 | $ 1,772.28 |
| 35626 | 9830 | 7/2/2019 | $ 2,231.39 |
| 35627 | 9244 | 7/2/2019 | $ 3,323.14 |
| 35628 | 9850 | 7/2/2019 | $ 2,343.61 |
| 35629 | 9667 | 7/2/2019 | $ 3,170.45 |
| 35630 | 9702 | 7/2/2019 | $ 1,026.36 |
| 35631 | 9851 | 7/2/2019 | $ 3,504.35 |
| 35632 | 9841 | 7/2/2019 | $ 897.48 |
| 35633 | 9690 | 7/2/2019 | $ 1,440.61 |
| 35634 | 9893 | 7/2/2019 | $ 1,630.34 |
| 35635 | 9898 | 7/2/2019 | $ 1,405.73 |
| 35636 | 8793 | 7/2/2019 | $ 1,745.62 |
| 35637 | 9908 | 7/2/2019 | $ 2,573.70 |
| 35638 | 9966 | 7/2/2019 | $ 1,306.35 |
| 35639 | 9956 | 7/2/2019 | $ 1,080.83 |
| 35640 | 8795 | 7/2/2019 | $ 1,793.39 |
| 35641 | 9959 | 7/2/2019 | $ 739.92 |
| 35642 | 9538 | 7/2/2019 | $ 1,780.56 |
| 35643 | 2276 | 7/2/2019 | $ 2,295.12 |
| 35644 | 0019 | 7/2/2019 | $ 1,185.93 |
| 35645 | 9986 | 7/2/2019 | $ 1,662.27 |
| 35646 | 9890 | 7/2/2019 | $ 3,848.98 |
| 35647 | 9940 | 7/2/2019 | $ 2,146.26 |
| 35648 | 7711 | 7/2/2019 | $ 2,787.98 |
| 35649 | 9964 | 7/2/2019 | $ 1,926.98 |
| 35650 | 0093 | 7/2/2019 | $ 1,160.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35651 | 0080 | 7/2/2019 | $    563.34 |
| 35652 | 0015 | 7/2/2019 | $  1,882.66 |
| 35653 | 8298 | 7/2/2019 | $  2,183.84 |
| 35654 | 0119 | 7/2/2019 | $  1,995.78 |
| 35655 | 0003 | 7/2/2019 | $  1,632.16 |
| 35656 | 0157 | 7/2/2019 | $  3,336.02 |
| 35657 | 0171 | 7/2/2019 | $  2,940.98 |
| 35658 | 0174 | 7/2/2019 | $  2,210.31 |
| 35659 | 7433 | 7/2/2019 | $  1,723.10 |
| 35660 | 0207 | 7/2/2019 | $  2,152.31 |
| 35661 | 0167 | 7/2/2019 | $  2,717.60 |
| 35662 | 9987 | 7/2/2019 | $  1,269.24 |
| 35663 | 9340 | 7/2/2019 | $  1,741.21 |
| 35664 | 0280 | 7/2/2019 | $  3,639.74 |
| 35665 | 0285 | 7/2/2019 | $    978.11 |
| 35666 | 7135 | 7/2/2019 | $  1,517.72 |
| 35667 | 0105 | 7/2/2019 | $    655.93 |
| 35668 | 9955 | 7/2/2019 | $  1,472.21 |
| 35669 | 5828 | 7/2/2019 | $  2,421.77 |
| 35670 | 0326 | 7/2/2019 | $    480.50 |
| 35671 | 9414 | 7/2/2019 | $  1,221.53 |
| 35672 | 0345 | 7/2/2019 | $  3,636.24 |
| 35673 | 9901 | 7/2/2019 | $    866.07 |
| 35674 | 9867 | 7/2/2019 | $  3,396.83 |
| 35675 | 0375 | 7/2/2019 | $  3,820.58 |
| 35676 | 9797 | 7/2/2019 | $  1,438.67 |
| 35677 | 9788 | 7/2/2019 | $  2,402.07 |
| 35678 | 6890 | 7/2/2019 | $  1,210.76 |
| 35679 | 0406 | 7/2/2019 | $  1,023.78 |
| 35680 | 0414 | 7/2/2019 | $  3,910.84 |
| 35681 | 0360 | 7/2/2019 | $  3,049.51 |
| 35682 | 0429 | 7/2/2019 | $  3,841.55 |
| 35683 | 0346 | 7/2/2019 | $  1,364.10 |
| 35684 | 0463 | 7/2/2019 | $  3,459.46 |
| 35685 | 0458 | 7/2/2019 | $  2,349.55 |
| 35686 | 0468 | 7/2/2019 | $  1,776.49 |
| 35687 | 0466 | 7/2/2019 | $  2,182.41 |
| 35688 | 6374 | 7/2/2019 | $  2,304.79 |
| 35689 | 0494 | 7/2/2019 | $  2,130.32 |
| 35690 | 0519 | 7/2/2019 | $  1,204.17 |
| 35691 | 0553 | 7/2/2019 | $  1,759.37 |
| 35692 | 0562 | 7/2/2019 | $  1,369.96 |
| 35693 | 0561 | 7/2/2019 | $  3,123.79 |
| 35694 | 0568 | 7/2/2019 | $  1,636.83 |
| 35695 | 0580 | 7/2/2019 | $    734.74 |
| 35696 | 0579 | 7/2/2019 | $    966.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35697 | 6124 | 7/2/2019 | $ 3,140.19 |
| 35698 | 7537 | 7/2/2019 | $ 2,517.13 |
| 35699 | 0605 | 7/2/2019 | $ 1,170.13 |
| 35700 | 0618 | 7/2/2019 | $ 3,206.48 |
| 35701 | 0599 | 7/2/2019 | $ 1,232.12 |
| 35702 | 0625 | 7/2/2019 | $ 2,597.99 |
| 35703 | 0674 | 7/2/2019 | $ 686.40 |
| 35704 | 0702 | 7/2/2019 | $ 4,187.01 |
| 35705 | 0656 | 7/2/2019 | $ 2,317.85 |
| 35706 | 0728 | 7/2/2019 | $ 811.71 |
| 35707 | 0770 | 7/2/2019 | $ 817.19 |
| 35708 | 9753 | 7/2/2019 | $ 2,426.67 |
| 35709 | 0766 | 7/2/2019 | $ 1,661.55 |
| 35710 | 0759 | 7/2/2019 | $ 2,980.56 |
| 35711 | 0783 | 7/2/2019 | $ 1,355.34 |
| 35712 | 0789 | 7/2/2019 | $ 2,199.60 |
| 35713 | 0805 | 7/2/2019 | $ 1,772.44 |
| 35714 | 0816 | 7/2/2019 | $ 908.25 |
| 35715 | 0782 | 7/2/2019 | $ 2,020.33 |
| 35716 | 0819 | 7/2/2019 | $ 1,494.15 |
| 35717 | 0133 | 7/2/2019 | $ 568.17 |
| 35718 | 0838 | 7/2/2019 | $ 4,202.35 |
| 35719 | 0853 | 7/2/2019 | $ 1,583.86 |
| 35720 | 0837 | 7/2/2019 | $ 2,771.88 |
| 35721 | 0863 | 7/2/2019 | $ 2,429.44 |
| 35722 | 0899 | 7/2/2019 | $ 2,275.16 |
| 35723 | 0911 | 7/2/2019 | $ 1,317.45 |
| 35724 | 0929 | 7/2/2019 | $ 3,066.13 |
| 35725 | 0939 | 7/2/2019 | $ 1,505.27 |
| 35726 | 0955 | 7/2/2019 | $ 2,428.37 |
| 35727 | 0960 | 7/2/2019 | $ 1,267.44 |
| 35728 | 0992 | 7/2/2019 | $ 1,218.84 |
| 35729 | 1007 | 7/2/2019 | $ 843.78 |
| 35730 | 0923 | 7/2/2019 | $ 2,554.60 |
| 35731 | 1045 | 7/2/2019 | $ 1,339.58 |
| 35732 | 1068 | 7/2/2019 | $ 2,604.77 |
| 35733 | 5999 | 7/2/2019 | $ 718.89 |
| 35734 | 0676 | 7/2/2019 | $ 2,008.78 |
| 35735 | 1083 | 7/2/2019 | $ 2,337.06 |
| 35736 | 1092 | 7/2/2019 | $ 1,489.28 |
| 35737 | 1123 | 7/2/2019 | $ 625.71 |
| 35738 | 1130 | 7/2/2019 | $ 935.52 |
| 35739 | 1138 | 7/2/2019 | $ 681.95 |
| 35740 | 1142 | 7/2/2019 | $ 613.35 |
| 35741 | 0456 | 7/2/2019 | $ 2,581.53 |
| 35742 | 1205 | 7/3/2019 | $ 3,234.16 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35743 | 1222 | 7/3/2019 | $    2,388.57 |
| 35744 | 1230 | 7/3/2019 | $    1,049.34 |
| 35745 | 1235 | 7/3/2019 | $      849.76 |
| 35746 | 1257 | 7/3/2019 | $    1,148.62 |
| 35747 | 1264 | 7/3/2019 | $    1,130.14 |
| 35748 | 1318 | 7/3/2019 | $    2,951.78 |
| 35749 | 1330 | 7/3/2019 | $    1,270.88 |
| 35750 | 4845 | 7/3/2019 | $    2,883.59 |
| 35751 | 1341 | 7/3/2019 | $    1,117.02 |
| 35752 | 1350 | 7/3/2019 | $    1,047.86 |
| 35753 | 6331 | 7/3/2019 | $    1,215.44 |
| 35754 | 1401 | 7/3/2019 | $    3,104.67 |
| 35755 | 1440 | 7/3/2019 | $    1,714.73 |
| 35756 | 1410 | 7/3/2019 | $    1,683.83 |
| 35757 | 0193 | 7/3/2019 | $    1,843.63 |
| 35758 | 5488 | 7/3/2019 | $      855.31 |
| 35759 | 1404 | 7/3/2019 | $    2,361.89 |
| 35760 | 1487 | 7/3/2019 | $    2,300.28 |
| 35761 | 1489 | 7/3/2019 | $    4,180.89 |
| 35762 | 1515 | 7/3/2019 | $    2,730.09 |
| 35763 | 1516 | 7/3/2019 | $    2,238.89 |
| 35764 | 1532 | 7/3/2019 | $    1,440.45 |
| 35765 | 1567 | 7/3/2019 | $      786.19 |
| 35766 | 1575 | 7/3/2019 | $    1,770.67 |
| 35767 | 1584 | 7/3/2019 | $    1,644.46 |
| 35768 | 1605 | 7/3/2019 | $    2,068.64 |
| 35769 | 1609 | 7/3/2019 | $      905.20 |
| 35770 | 1608 | 7/3/2019 | $    1,964.02 |
| 35771 | 1436 | 7/3/2019 | $    1,588.09 |
| 35772 | 1615 | 7/3/2019 | $    1,301.91 |
| 35773 | 1636 | 7/3/2019 | $    3,471.31 |
| 35774 | 1528 | 7/3/2019 | $    1,347.53 |
| 35775 | 1617 | 7/3/2019 | $    1,557.95 |
| 35776 | 1652 | 7/3/2019 | $    4,009.83 |
| 35777 | 1659 | 7/3/2019 | $    1,330.16 |
| 35778 | 1662 | 7/3/2019 | $    1,495.54 |
| 35779 | 1634 | 7/3/2019 | $    1,600.03 |
| 35780 | 1674 | 7/3/2019 | $    1,247.90 |
| 35781 | 1697 | 7/3/2019 | $    1,023.12 |
| 35782 | 0077 | 7/3/2019 | $    1,668.40 |
| 35783 | 8766 | 7/3/2019 | $    1,251.79 |
| 35784 | 7295 | 7/3/2019 | $    2,352.87 |
| 35785 | 1800 | 7/3/2019 | $    3,195.81 |
| 35786 | 9461 | 7/3/2019 | $      613.29 |
| 35787 | 1802 | 7/3/2019 | $    1,515.24 |
| 35788 | 1853 | 7/3/2019 | $    1,121.27 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35789 | 1862 | 7/3/2019 | $ 836.84 |
| 35790 | 1863 | 7/3/2019 | $ 3,948.70 |
| 35791 | 1847 | 7/3/2019 | $ 583.79 |
| 35792 | 0904 | 7/3/2019 | $ 886.01 |
| 35793 | 1661 | 7/3/2019 | $ 3,067.58 |
| 35794 | 1898 | 7/3/2019 | $ 1,382.98 |
| 35795 | 0931 | 7/3/2019 | $ 1,597.03 |
| 35796 | 1938 | 7/3/2019 | $ 1,577.85 |
| 35797 | 1953 | 7/3/2019 | $ 1,494.52 |
| 35798 | 1973 | 7/3/2019 | $ 743.08 |
| 35799 | 1957 | 7/3/2019 | $ 3,007.47 |
| 35800 | 1945 | 7/3/2019 | $ 1,806.72 |
| 35801 | 9769 | 7/3/2019 | $ 3,389.48 |
| 35802 | 1988 | 7/3/2019 | $ 2,461.12 |
| 35803 | 1963 | 7/3/2019 | $ 955.06 |
| 35804 | 1997 | 7/3/2019 | $ 2,477.56 |
| 35805 | 2006 | 7/3/2019 | $ 1,307.66 |
| 35806 | 2033 | 7/3/2019 | $ 2,554.60 |
| 35807 | 2032 | 7/3/2019 | $ 1,364.85 |
| 35808 | 2051 | 7/3/2019 | $ 1,722.15 |
| 35809 | 2054 | 7/3/2019 | $ 697.14 |
| 35810 | 2058 | 7/3/2019 | $ 1,661.37 |
| 35811 | 1919 | 7/3/2019 | $ 1,316.11 |
| 35812 | 2072 | 7/3/2019 | $ 967.60 |
| 35813 | 2045 | 7/3/2019 | $ 2,708.01 |
| 35814 | 2079 | 7/3/2019 | $ 1,427.99 |
| 35815 | 1921 | 7/3/2019 | $ 2,327.20 |
| 35816 | 2042 | 7/3/2019 | $ 1,555.78 |
| 35817 | 2059 | 7/3/2019 | $ 1,144.75 |
| 35818 | 2119 | 7/3/2019 | $ 1,367.48 |
| 35819 | 7263 | 7/3/2019 | $ 2,105.15 |
| 35820 | 8276 | 7/3/2019 | $ 3,695.23 |
| 35821 | 9623 | 7/3/2019 | $ 1,280.27 |
| 35822 | 2114 | 7/3/2019 | $ 1,507.44 |
| 35823 | 2171 | 7/3/2019 | $ 1,343.27 |
| 35824 | 2173 | 7/3/2019 | $ 1,693.03 |
| 35825 | 1624 | 7/3/2019 | $ 3,118.47 |
| 35826 | 1044 | 7/3/2019 | $ 838.64 |
| 35827 | 2200 | 7/3/2019 | $ 2,727.15 |
| 35828 | 2205 | 7/3/2019 | $ 455.56 |
| 35829 | 0251 | 7/3/2019 | $ 1,341.55 |
| 35830 | 2248 | 7/3/2019 | $ 1,130.72 |
| 35831 | 2273 | 7/3/2019 | $ 1,337.75 |
| 35832 | 8215 | 7/3/2019 | $ 1,892.90 |
| 35833 | 2303 | 7/3/2019 | $ 1,332.59 |
| 35834 | 1202 | 7/3/2019 | $ 1,327.33 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35835 | 2305 | 7/3/2019 | $ 1,738.71 |
| 35836 | 2322 | 7/3/2019 | $ 449.75 |
| 35837 | 2238 | 7/3/2019 | $ 2,275.30 |
| 35838 | 2335 | 7/3/2019 | $ 2,957.59 |
| 35839 | 4972 | 7/3/2019 | $ 1,588.72 |
| 35840 | 2361 | 7/3/2019 | $ 1,575.03 |
| 35841 | 2392 | 7/3/2019 | $ 1,206.98 |
| 35842 | 2404 | 7/3/2019 | $ 306.58 |
| 35843 | 2432 | 7/3/2019 | $ 1,798.65 |
| 35844 | 2438 | 7/3/2019 | $ 1,465.08 |
| 35845 | 2405 | 7/3/2019 | $ 637.84 |
| 35846 | 2467 | 7/3/2019 | $ 1,982.18 |
| 35847 | 2473 | 7/3/2019 | $ 1,455.57 |
| 35848 | 9050 | 7/3/2019 | $ 827.26 |
| 35849 | 2155 | 7/3/2019 | $ 2,567.52 |
| 35850 | 2481 | 7/3/2019 | $ 762.67 |
| 35851 | 2521 | 7/3/2019 | $ 987.30 |
| 35852 | 2547 | 7/3/2019 | $ 1,733.27 |
| 35853 | 2584 | 7/3/2019 | $ 3,339.97 |
| 35854 | 9932 | 7/3/2019 | $ 2,112.00 |
| 35855 | 2615 | 7/3/2019 | $ 3,152.58 |
| 35856 | 2535 | 7/3/2019 | $ 1,329.61 |
| 35857 | 2374 | 7/3/2019 | $ 1,562.37 |
| 35858 | 2654 | 7/3/2019 | $ 1,709.40 |
| 35859 | 2639 | 7/3/2019 | $ 1,881.83 |
| 35860 | 1289 | 7/3/2019 | $ 923.30 |
| 35861 | 2665 | 7/3/2019 | $ 2,991.41 |
| 35862 | 2620 | 7/3/2019 | $ 1,362.66 |
| 35863 | 2671 | 7/3/2019 | $ 504.08 |
| 35864 | 2707 | 7/3/2019 | $ 564.66 |
| 35865 | 2725 | 7/3/2019 | $ 928.41 |
| 35866 | 2737 | 7/3/2019 | $ 2,476.01 |
| 35867 | 2740 | 7/3/2019 | $ 606.85 |
| 35868 | 2746 | 7/3/2019 | $ 4,201.74 |
| 35869 | 2712 | 7/3/2019 | $ 2,324.20 |
| 35870 | 2775 | 7/3/2019 | $ 2,044.53 |
| 35871 | 2778 | 7/3/2019 | $ 510.97 |
| 35872 | 2876 | 7/3/2019 | $ 1,939.10 |
| 35873 | 2893 | 7/3/2019 | $ 3,035.47 |
| 35874 | 2898 | 7/3/2019 | $ 919.68 |
| 35875 | 2900 | 7/3/2019 | $ 385.48 |
| 35876 | 2903 | 7/3/2019 | $ 1,700.01 |
| 35877 | 2844 | 7/3/2019 | $ 2,135.20 |
| 35878 | 2908 | 7/3/2019 | $ 2,339.77 |
| 35879 | 2901 | 7/3/2019 | $ 423.56 |
| 35880 | 2921 | 7/3/2019 | $ 1,083.59 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 35881 | 2932 | 7/3/2019 | $ 1,449.17 |
| 35882 | 2935 | 7/3/2019 | $ 1,112.98 |
| 35883 | 2938 | 7/3/2019 | $ 2,410.92 |
| 35884 | 2960 | 7/4/2019 | $ 2,440.97 |
| 35885 | 2973 | 7/4/2019 | $ 2,442.40 |
| 35886 | 2993 | 7/4/2019 | $ 2,101.71 |
| 35887 | 3007 | 7/4/2019 | $ 2,261.79 |
| 35888 | 3018 | 7/4/2019 | $ 1,712.81 |
| 35889 | 6404 | 7/4/2019 | $ 1,475.61 |
| 35890 | 3069 | 7/4/2019 | $ 320.04 |
| 35891 | 3077 | 7/4/2019 | $ 1,510.63 |
| 35892 | 7472 | 7/4/2019 | $ 1,971.60 |
| 35893 | 3157 | 7/4/2019 | $ 2,231.56 |
| 35894 | 1834 | 7/4/2019 | $ 579.26 |
| 35895 | 3220 | 7/4/2019 | $ 2,672.90 |
| 35896 | 3253 | 7/4/2019 | $ 4,281.34 |
| 35897 | 3256 | 7/4/2019 | $ 983.49 |
| 35898 | 3098 | 7/4/2019 | $ 871.18 |
| 35899 | 8562 | 7/4/2019 | $ 1,122.58 |
| 35900 | 3356 | 7/4/2019 | $ 2,515.38 |
| 35901 | 3374 | 7/4/2019 | $ 2,213.94 |
| 35902 | 3392 | 7/4/2019 | $ 3,859.27 |
| 35903 | 3411 | 7/4/2019 | $ 2,318.85 |
| 35904 | 3410 | 7/4/2019 | $ 3,114.68 |
| 35905 | 3450 | 7/4/2019 | $ 1,466.47 |
| 35906 | 3453 | 7/4/2019 | $ 3,111.80 |
| 35907 | 3480 | 7/4/2019 | $ 2,320.91 |
| 35908 | 3495 | 7/4/2019 | $ 1,574.86 |
| 35909 | 3167 | 7/4/2019 | $ 1,512.91 |
| 35910 | 3558 | 7/4/2019 | $ 1,984.39 |
| 35911 | 3560 | 7/4/2019 | $ 2,676.47 |
| 35912 | 3570 | 7/4/2019 | $ 3,708.16 |
| 35913 | 3586 | 7/4/2019 | $ 1,739.77 |
| 35914 | 3486 | 7/4/2019 | $ 1,843.23 |
| 35915 | 3603 | 7/4/2019 | $ 1,307.42 |
| 35916 | 3601 | 7/4/2019 | $ 853.87 |
| 35917 | 3635 | 7/4/2019 | $ 1,526.99 |
| 35918 | 3638 | 7/4/2019 | $ 787.07 |
| 35919 | 3649 | 7/4/2019 | $ 3,943.30 |
| 35920 | 3663 | 7/4/2019 | $ 1,303.63 |
| 35921 | 3668 | 7/4/2019 | $ 1,538.32 |
| 35922 | 3690 | 7/4/2019 | $ 998.62 |
| 35923 | 3731 | 7/4/2019 | $ 3,995.98 |
| 35924 | 3248 | 7/4/2019 | $ 1,734.54 |
| 35925 | 3733 | 7/4/2019 | $ 2,516.30 |
| 35926 | 3735 | 7/4/2019 | $ 633.49 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35927 | 3757 | 7/4/2019 | $ 2,727.40 |
| 35928 | 3767 | 7/4/2019 | $ 630.09 |
| 35929 | 3775 | 7/4/2019 | $ 2,274.14 |
| 35930 | 3827 | 7/5/2019 | $ 1,664.82 |
| 35931 | 3843 | 7/5/2019 | $ 863.23 |
| 35932 | 3848 | 7/5/2019 | $ 1,926.79 |
| 35933 | 3852 | 7/5/2019 | $ 2,432.64 |
| 35934 | 3856 | 7/5/2019 | $ 943.24 |
| 35935 | 3859 | 7/5/2019 | $ 1,810.14 |
| 35936 | 3870 | 7/5/2019 | $ 1,848.53 |
| 35937 | 3872 | 7/5/2019 | $ 1,885.38 |
| 35938 | 3892 | 7/5/2019 | $ 2,674.86 |
| 35939 | 3922 | 7/5/2019 | $ 1,861.86 |
| 35940 | 3964 | 7/5/2019 | $ 1,242.37 |
| 35941 | 3969 | 7/5/2019 | $ 3,665.06 |
| 35942 | 3314 | 7/5/2019 | $ 1,586.00 |
| 35943 | 3800 | 7/5/2019 | $ 587.00 |
| 35944 | 3984 | 7/5/2019 | $ 2,691.04 |
| 35945 | 4004 | 7/5/2019 | $ 893.65 |
| 35946 | 4013 | 7/5/2019 | $ 1,783.69 |
| 35947 | 4010 | 7/5/2019 | $ 2,242.03 |
| 35948 | 3229 | 7/5/2019 | $ 1,129.93 |
| 35949 | 4016 | 7/5/2019 | $ 793.15 |
| 35950 | 4030 | 7/5/2019 | $ 2,306.51 |
| 35951 | 4034 | 7/5/2019 | $ 817.12 |
| 35952 | 4052 | 7/5/2019 | $ 1,675.86 |
| 35953 | 4060 | 7/5/2019 | $ 737.69 |
| 35954 | 4063 | 7/5/2019 | $ 1,255.25 |
| 35955 | 4064 | 7/5/2019 | $ 2,159.98 |
| 35956 | 4101 | 7/5/2019 | $ 1,745.75 |
| 35957 | 4105 | 7/5/2019 | $ 1,031.24 |
| 35958 | 2929 | 7/5/2019 | $ 2,060.59 |
| 35959 | 4167 | 7/5/2019 | $ 1,647.67 |
| 35960 | 4203 | 7/5/2019 | $ 1,869.77 |
| 35961 | 4202 | 7/5/2019 | $ 577.06 |
| 35962 | 3096 | 7/5/2019 | $ 1,288.85 |
| 35963 | 4220 | 7/5/2019 | $ 1,125.36 |
| 35964 | 4222 | 7/5/2019 | $ 2,539.13 |
| 35965 | 4225 | 7/5/2019 | $ 2,745.54 |
| 35966 | 4254 | 7/5/2019 | $ 323.16 |
| 35967 | 4116 | 7/5/2019 | $ 2,413.05 |
| 35968 | 4286 | 7/5/2019 | $ 1,161.87 |
| 35969 | 0198 | 7/5/2019 | $ 3,895.89 |
| 35970 | 4268 | 7/5/2019 | $ 3,720.99 |
| 35971 | 4371 | 7/5/2019 | $ 1,122.39 |
| 35972 | 4378 | 7/5/2019 | $ 2,793.39 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 35973 | 4341 | 7/5/2019 | $ 1,509.85 |
| 35974 | 4408 | 7/5/2019 | $ 632.56 |
| 35975 | 4441 | 7/5/2019 | $ 1,967.80 |
| 35976 | 4443 | 7/5/2019 | $ 1,947.81 |
| 35977 | 4456 | 7/5/2019 | $ 1,339.75 |
| 35978 | 4508 | 7/5/2019 | $ 2,309.77 |
| 35979 | 4517 | 7/5/2019 | $ 4,251.31 |
| 35980 | 4522 | 7/5/2019 | $ 2,143.40 |
| 35981 | 4525 | 7/5/2019 | $ 1,254.17 |
| 35982 | 9533 | 7/5/2019 | $ 1,054.03 |
| 35983 | 2261 | 7/5/2019 | $ 2,778.36 |
| 35984 | 4535 | 7/5/2019 | $ 1,557.34 |
| 35985 | 4532 | 7/5/2019 | $ 1,398.07 |
| 35986 | 3910 | 7/5/2019 | $ 3,653.52 |
| 35987 | 4542 | 7/5/2019 | $ 1,819.17 |
| 35988 | 4427 | 7/5/2019 | $ 2,631.24 |
| 35989 | 4578 | 7/5/2019 | $ 3,079.95 |
| 35990 | 4600 | 7/5/2019 | $ 2,598.34 |
| 35991 | 4589 | 7/5/2019 | $ 704.79 |
| 35992 | 4593 | 7/5/2019 | $ 1,410.48 |
| 35993 | 4639 | 7/5/2019 | $ 1,570.82 |
| 35994 | 4645 | 7/5/2019 | $ 2,416.18 |
| 35995 | 4653 | 7/5/2019 | $ 224.74 |
| 35996 | 3135 | 7/5/2019 | $ 2,152.34 |
| 35997 | 4655 | 7/5/2019 | $ 2,500.25 |
| 35998 | 4662 | 7/5/2019 | $ 3,358.04 |
| 35999 | 4650 | 7/5/2019 | $ 1,686.46 |
| 36000 | 4677 | 7/5/2019 | $ 1,834.19 |
| 36001 | 4367 | 7/5/2019 | $ 2,073.38 |
| 36002 | 4706 | 7/5/2019 | $ 1,848.01 |
| 36003 | 4311 | 7/5/2019 | $ 2,868.54 |
| 36004 | 4726 | 7/5/2019 | $ 2,413.65 |
| 36005 | 4716 | 7/5/2019 | $ 2,795.09 |
| 36006 | 4720 | 7/5/2019 | $ 977.51 |
| 36007 | 4719 | 7/5/2019 | $ 1,024.17 |
| 36008 | 4735 | 7/5/2019 | $ 3,447.30 |
| 36009 | 4776 | 7/5/2019 | $ 4,452.86 |
| 36010 | 4418 | 7/5/2019 | $ 553.61 |
| 36011 | 4784 | 7/5/2019 | $ 1,546.46 |
| 36012 | 4661 | 7/5/2019 | $ 2,805.66 |
| 36013 | 4812 | 7/5/2019 | $ 1,452.00 |
| 36014 | 4488 | 7/5/2019 | $ 2,582.22 |
| 36015 | 4818 | 7/5/2019 | $ 2,519.15 |
| 36016 | 4623 | 7/5/2019 | $ 2,399.01 |
| 36017 | 4839 | 7/5/2019 | $ 1,390.66 |
| 36018 | 4858 | 7/5/2019 | $ 1,341.55 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36019 | 0801 | 7/5/2019 | $ 2,187.21 |
| 36020 | 2461 | 7/5/2019 | $ 986.29 |
| 36021 | 4898 | 7/5/2019 | $ 1,985.84 |
| 36022 | 4870 | 7/5/2019 | $ 3,249.18 |
| 36023 | 4954 | 7/5/2019 | $ 2,086.06 |
| 36024 | 4937 | 7/5/2019 | $ 2,225.12 |
| 36025 | 4942 | 7/5/2019 | $ 756.06 |
| 36026 | 4778 | 7/5/2019 | $ 2,103.51 |
| 36027 | 4974 | 7/5/2019 | $ 1,117.44 |
| 36028 | 4964 | 7/5/2019 | $ 2,063.72 |
| 36029 | 5010 | 7/5/2019 | $ 2,782.68 |
| 36030 | 5006 | 7/5/2019 | $ 1,311.97 |
| 36031 | 5012 | 7/5/2019 | $ 988.96 |
| 36032 | 4960 | 7/5/2019 | $ 4,517.89 |
| 36033 | 4967 | 7/5/2019 | $ 500.00 |
| 36034 | 5058 | 7/5/2019 | $ 1,243.89 |
| 36035 | 5075 | 7/5/2019 | $ 3,430.12 |
| 36036 | 5026 | 7/5/2019 | $ 3,849.94 |
| 36037 | 5071 | 7/5/2019 | $ 1,203.74 |
| 36038 | 3569 | 7/5/2019 | $ 1,624.36 |
| 36039 | 5111 | 7/5/2019 | $ 1,786.70 |
| 36040 | 5110 | 7/5/2019 | $ 1,460.74 |
| 36041 | 5126 | 7/5/2019 | $ 3,631.20 |
| 36042 | 4803 | 7/5/2019 | $ 2,657.43 |
| 36043 | 1170 | 7/5/2019 | $ 1,425.61 |
| 36044 | 5086 | 7/5/2019 | $ 3,882.44 |
| 36045 | 5164 | 7/5/2019 | $ 2,386.14 |
| 36046 | 5153 | 7/5/2019 | $ 712.57 |
| 36047 | 5122 | 7/5/2019 | $ 1,199.58 |
| 36048 | 5206 | 7/5/2019 | $ 924.92 |
| 36049 | 5211 | 7/5/2019 | $ 2,773.00 |
| 36050 | 5217 | 7/5/2019 | $ 1,268.22 |
| 36051 | 5246 | 7/5/2019 | $ 1,415.51 |
| 36052 | 5244 | 7/5/2019 | $ 2,132.16 |
| 36053 | 5273 | 7/5/2019 | $ 1,188.58 |
| 36054 | 5287 | 7/5/2019 | $ 1,163.88 |
| 36055 | 5289 | 7/5/2019 | $ 1,127.44 |
| 36056 | 5332 | 7/5/2019 | $ 3,031.43 |
| 36057 | 5353 | 7/5/2019 | $ 2,837.78 |
| 36058 | 5355 | 7/5/2019 | $ 1,093.78 |
| 36059 | 5360 | 7/5/2019 | $ 1,491.09 |
| 36060 | 5368 | 7/5/2019 | $ 2,799.49 |
| 36061 | 5350 | 7/5/2019 | $ 1,131.37 |
| 36062 | 5380 | 7/5/2019 | $ 1,439.14 |
| 36063 | 5426 | 7/5/2019 | $ 3,936.39 |
| 36064 | 5424 | 7/5/2019 | $ 1,329.29 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36065 | 5459 | 7/5/2019 | $ 1,506.58 |
| 36066 | 5428 | 7/5/2019 | $ 1,040.17 |
| 36067 | 5522 | 7/5/2019 | $ 1,125.37 |
| 36068 | 5526 | 7/5/2019 | $ 1,976.02 |
| 36069 | 5533 | 7/5/2019 | $ 1,297.21 |
| 36070 | 5556 | 7/5/2019 | $ 2,187.37 |
| 36071 | 5573 | 7/5/2019 | $ 2,417.56 |
| 36072 | 5606 | 7/6/2019 | $ 624.90 |
| 36073 | 5617 | 7/6/2019 | $ 1,478.51 |
| 36074 | 5638 | 7/6/2019 | $ 2,479.42 |
| 36075 | 5682 | 7/6/2019 | $ 1,423.16 |
| 36076 | 5677 | 7/6/2019 | $ 2,931.98 |
| 36077 | 5686 | 7/6/2019 | $ 1,974.49 |
| 36078 | 5697 | 7/6/2019 | $ 1,544.98 |
| 36079 | 4162 | 7/6/2019 | $ 1,523.75 |
| 36080 | 5716 | 7/6/2019 | $ 2,283.94 |
| 36081 | 5740 | 7/6/2019 | $ 3,717.64 |
| 36082 | 5708 | 7/6/2019 | $ 975.48 |
| 36083 | 5367 | 7/6/2019 | $ 461.75 |
| 36084 | 5725 | 7/6/2019 | $ 2,018.99 |
| 36085 | 5767 | 7/6/2019 | $ 1,918.47 |
| 36086 | 1707 | 7/6/2019 | $ 1,202.56 |
| 36087 | 5774 | 7/6/2019 | $ 2,442.62 |
| 36088 | 5779 | 7/6/2019 | $ 3,521.63 |
| 36089 | 3930 | 7/6/2019 | $ 648.73 |
| 36090 | 5806 | 7/6/2019 | $ 2,281.93 |
| 36091 | 8928 | 7/6/2019 | $ 874.27 |
| 36092 | 4328 | 7/6/2019 | $ 1,295.25 |
| 36093 | 5822 | 7/6/2019 | $ 3,345.45 |
| 36094 | 4603 | 7/6/2019 | $ 1,708.55 |
| 36095 | 5838 | 7/6/2019 | $ 3,284.45 |
| 36096 | 5839 | 7/6/2019 | $ 1,647.30 |
| 36097 | 5724 | 7/6/2019 | $ 3,011.82 |
| 36098 | 8463 | 7/6/2019 | $ 2,115.79 |
| 36099 | 5875 | 7/6/2019 | $ 2,681.97 |
| 36100 | 5906 | 7/6/2019 | $ 3,130.64 |
| 36101 | 5903 | 7/6/2019 | $ 491.53 |
| 36102 | 5908 | 7/6/2019 | $ 2,093.95 |
| 36103 | 5911 | 7/6/2019 | $ 1,950.25 |
| 36104 | 5907 | 7/6/2019 | $ 1,803.93 |
| 36105 | 5920 | 7/6/2019 | $ 1,525.14 |
| 36106 | 3696 | 7/6/2019 | $ 1,632.93 |
| 36107 | 5929 | 7/6/2019 | $ 1,398.55 |
| 36108 | 5627 | 7/6/2019 | $ 2,091.34 |
| 36109 | 5963 | 7/6/2019 | $ 429.21 |
| 36110 | 5973 | 7/6/2019 | $ 2,371.83 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36111 | 2029 | 7/6/2019 | $     658.95 |
| 36112 | 4877 | 7/6/2019 | $   1,748.55 |
| 36113 | 6000 | 7/6/2019 | $     842.39 |
| 36114 | 5843 | 7/6/2019 | $   1,777.58 |
| 36115 | 6029 | 7/6/2019 | $   1,976.77 |
| 36116 | 6060 | 7/6/2019 | $   2,866.50 |
| 36117 | 5648 | 7/6/2019 | $     700.00 |
| 36118 | 5926 | 7/6/2019 | $   1,517.08 |
| 36119 | 6074 | 7/6/2019 | $   3,572.48 |
| 36120 | 6093 | 7/6/2019 | $   2,261.83 |
| 36121 | 6100 | 7/6/2019 | $   1,903.26 |
| 36122 | 6035 | 7/6/2019 | $   2,896.74 |
| 36123 | 5069 | 7/6/2019 | $   1,171.87 |
| 36124 | 6120 | 7/6/2019 | $   1,789.82 |
| 36125 | 6122 | 7/6/2019 | $     585.94 |
| 36126 | 5957 | 7/6/2019 | $   3,855.42 |
| 36127 | 6135 | 7/6/2019 | $   3,070.59 |
| 36128 | 6137 | 7/6/2019 | $   1,236.05 |
| 36129 | 6159 | 7/6/2019 | $   1,043.63 |
| 36130 | 6158 | 7/6/2019 | $   4,530.57 |
| 36131 | 6139 | 7/6/2019 | $   1,628.93 |
| 36132 | 5886 | 7/6/2019 | $   1,958.38 |
| 36133 | 6168 | 7/6/2019 | $   2,310.80 |
| 36134 | 6166 | 7/6/2019 | $     594.79 |
| 36135 | 6205 | 7/6/2019 | $     777.22 |
| 36136 | 6212 | 7/6/2019 | $   1,094.98 |
| 36137 | 6215 | 7/6/2019 | $   1,000.73 |
| 36138 | 6165 | 7/6/2019 | $   3,971.32 |
| 36139 | 6237 | 7/6/2019 | $   1,605.13 |
| 36140 | 5681 | 7/6/2019 | $   1,139.44 |
| 36141 | 6245 | 7/6/2019 | $   4,254.41 |
| 36142 | 6239 | 7/6/2019 | $   1,343.08 |
| 36143 | 6257 | 7/6/2019 | $   2,171.61 |
| 36144 | 6292 | 7/6/2019 | $   1,580.84 |
| 36145 | 6302 | 7/6/2019 | $   4,092.71 |
| 36146 | 4293 | 7/6/2019 | $   1,668.21 |
| 36147 | 6341 | 7/6/2019 | $   2,178.65 |
| 36148 | 6348 | 7/6/2019 | $   2,472.98 |
| 36149 | 6346 | 7/6/2019 | $   1,813.09 |
| 36150 | 6360 | 7/6/2019 | $   1,074.66 |
| 36151 | 3492 | 7/6/2019 | $   2,649.57 |
| 36152 | 5187 | 7/6/2019 | $   1,706.75 |
| 36153 | 6369 | 7/6/2019 | $   3,032.37 |
| 36154 | 6395 | 7/6/2019 | $     849.75 |
| 36155 | 6389 | 7/6/2019 | $   2,502.86 |
| 36156 | 6088 | 7/6/2019 | $   1,191.30 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36157 | 6470 | 7/6/2019 | $ 1,729.72 |
| 36158 | 6486 | 7/6/2019 | $ 2,569.70 |
| 36159 | 6521 | 7/7/2019 | $ 644.55 |
| 36160 | 6552 | 7/7/2019 | $ 3,856.93 |
| 36161 | 6567 | 7/7/2019 | $ 3,484.64 |
| 36162 | 6584 | 7/7/2019 | $ 1,601.37 |
| 36163 | 6597 | 7/7/2019 | $ 3,597.22 |
| 36164 | 6410 | 7/7/2019 | $ 1,934.98 |
| 36165 | 6659 | 7/7/2019 | $ 2,230.50 |
| 36166 | 6661 | 7/7/2019 | $ 2,304.62 |
| 36167 | 6667 | 7/7/2019 | $ 3,204.79 |
| 36168 | 4644 | 7/7/2019 | $ 3,208.10 |
| 36169 | 6689 | 7/7/2019 | $ 2,661.18 |
| 36170 | 6690 | 7/7/2019 | $ 1,581.21 |
| 36171 | 6697 | 7/7/2019 | $ 1,012.75 |
| 36172 | 6276 | 7/7/2019 | $ 1,814.97 |
| 36173 | 3822 | 7/7/2019 | $ 1,316.09 |
| 36174 | 6710 | 7/7/2019 | $ 2,457.92 |
| 36175 | 6752 | 7/7/2019 | $ 1,163.06 |
| 36176 | 0627 | 7/7/2019 | $ 2,577.08 |
| 36177 | 6751 | 7/7/2019 | $ 2,949.89 |
| 36178 | 6788 | 7/7/2019 | $ 1,139.55 |
| 36179 | 2561 | 7/7/2019 | $ 2,224.88 |
| 36180 | 6807 | 7/7/2019 | $ 1,052.17 |
| 36181 | 6822 | 7/7/2019 | $ 1,251.32 |
| 36182 | 6824 | 7/7/2019 | $ 2,458.84 |
| 36183 | 6847 | 7/7/2019 | $ 1,822.57 |
| 36184 | 6900 | 7/7/2019 | $ 1,811.58 |
| 36185 | 6911 | 7/7/2019 | $ 1,520.46 |
| 36186 | 6934 | 7/7/2019 | $ 2,139.25 |
| 36187 | 6939 | 7/7/2019 | $ 1,204.36 |
| 36188 | 6919 | 7/7/2019 | $ 741.62 |
| 36189 | 9502 | 7/7/2019 | $ 4,378.36 |
| 36190 | 6413 | 7/7/2019 | $ 1,472.02 |
| 36191 | 6997 | 7/7/2019 | $ 656.35 |
| 36192 | 6777 | 7/7/2019 | $ 3,579.86 |
| 36193 | 7022 | 7/7/2019 | $ 1,511.11 |
| 36194 | 5044 | 7/7/2019 | $ 1,128.00 |
| 36195 | 7021 | 7/7/2019 | $ 873.41 |
| 36196 | 3191 | 7/7/2019 | $ 2,873.46 |
| 36197 | 7018 | 7/7/2019 | $ 2,522.97 |
| 36198 | 7049 | 7/7/2019 | $ 2,926.23 |
| 36199 | 6974 | 7/7/2019 | $ 1,317.32 |
| 36200 | 7055 | 7/7/2019 | $ 860.79 |
| 36201 | 7044 | 7/7/2019 | $ 1,515.14 |
| 36202 | 7088 | 7/7/2019 | $ 1,012.68 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36203 | 4794 | 7/7/2019 | $ 2,755.43 |
| 36204 | 7059 | 7/7/2019 | $ 1,416.56 |
| 36205 | 5282 | 7/7/2019 | $ 627.41 |
| 36206 | 7100 | 7/7/2019 | $ 997.73 |
| 36207 | 7103 | 7/7/2019 | $ 2,706.11 |
| 36208 | 6983 | 7/7/2019 | $ 2,953.19 |
| 36209 | 7132 | 7/7/2019 | $ 2,026.08 |
| 36210 | 7140 | 7/7/2019 | $ 1,615.29 |
| 36211 | 7139 | 7/7/2019 | $ 1,927.52 |
| 36212 | 6367 | 7/7/2019 | $ 2,603.97 |
| 36213 | 7183 | 7/7/2019 | $ 1,530.45 |
| 36214 | 7192 | 7/7/2019 | $ 989.38 |
| 36215 | 7201 | 7/7/2019 | $ 3,572.53 |
| 36216 | 7212 | 7/7/2019 | $ 2,245.16 |
| 36217 | 7228 | 7/7/2019 | $ 3,399.27 |
| 36218 | 7235 | 7/7/2019 | $ 4,043.35 |
| 36219 | 7270 | 7/7/2019 | $ 2,855.43 |
| 36220 | 7252 | 7/7/2019 | $ 1,516.69 |
| 36221 | 7279 | 7/7/2019 | $ 2,519.33 |
| 36222 | 7280 | 7/7/2019 | $ 2,645.83 |
| 36223 | 7285 | 7/7/2019 | $ 815.96 |
| 36224 | 7288 | 7/7/2019 | $ 810.05 |
| 36225 | 7293 | 7/7/2019 | $ 929.78 |
| 36226 | 7303 | 7/7/2019 | $ 845.20 |
| 36227 | 3063 | 7/7/2019 | $ 2,925.12 |
| 36228 | 7317 | 7/7/2019 | $ 2,860.40 |
| 36229 | 7326 | 7/7/2019 | $ 2,099.38 |
| 36230 | 7327 | 7/7/2019 | $ 1,192.29 |
| 36231 | 7352 | 7/8/2019 | $ 3,633.33 |
| 36232 | 7362 | 7/8/2019 | $ 2,021.34 |
| 36233 | 7369 | 7/8/2019 | $ 1,351.35 |
| 36234 | 7390 | 7/8/2019 | $ 1,266.09 |
| 36235 | 7392 | 7/8/2019 | $ 1,813.84 |
| 36236 | 7421 | 7/8/2019 | $ 2,528.62 |
| 36237 | 7427 | 7/8/2019 | $ 1,076.83 |
| 36238 | 7428 | 7/8/2019 | $ 1,981.15 |
| 36239 | 7431 | 7/8/2019 | $ 1,530.24 |
| 36240 | 7443 | 7/8/2019 | $ 3,300.76 |
| 36241 | 7447 | 7/8/2019 | $ 2,604.60 |
| 36242 | 7298 | 7/8/2019 | $ 3,387.06 |
| 36243 | 7474 | 7/8/2019 | $ 932.54 |
| 36244 | 7485 | 7/8/2019 | $ 336.79 |
| 36245 | 7508 | 7/8/2019 | $ 2,114.31 |
| 36246 | 7509 | 7/8/2019 | $ 4,672.86 |
| 36247 | 7527 | 7/8/2019 | $ 1,185.86 |
| 36248 | 6068 | 7/8/2019 | $ 2,583.73 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36249 | 7543 | 7/8/2019 | $ 3,702.55 |
| 36250 | 7559 | 7/8/2019 | $ 989.91 |
| 36251 | 7558 | 7/8/2019 | $ 2,950.81 |
| 36252 | 7605 | 7/8/2019 | $ 2,342.06 |
| 36253 | 7629 | 7/8/2019 | $ 1,085.65 |
| 36254 | 7631 | 7/8/2019 | $ 2,643.88 |
| 36255 | 7592 | 7/8/2019 | $ 2,169.12 |
| 36256 | 7660 | 7/8/2019 | $ 1,520.35 |
| 36257 | 2040 | 7/8/2019 | $ 442.13 |
| 36258 | 7648 | 7/8/2019 | $ 508.90 |
| 36259 | 7693 | 7/8/2019 | $ 1,596.46 |
| 36260 | 7665 | 7/8/2019 | $ 4,244.82 |
| 36261 | 7578 | 7/8/2019 | $ 1,665.71 |
| 36262 | 7696 | 7/8/2019 | $ 1,267.46 |
| 36263 | 7714 | 7/8/2019 | $ 4,060.60 |
| 36264 | 7085 | 7/8/2019 | $ 2,237.20 |
| 36265 | 5456 | 7/8/2019 | $ 1,285.46 |
| 36266 | 5846 | 7/8/2019 | $ 2,914.95 |
| 36267 | 7735 | 7/8/2019 | $ 3,110.57 |
| 36268 | 7748 | 7/8/2019 | $ 441.46 |
| 36269 | 7747 | 7/8/2019 | $ 2,528.12 |
| 36270 | 4435 | 7/8/2019 | $ 2,662.09 |
| 36271 | 6995 | 7/8/2019 | $ 1,878.73 |
| 36272 | 7815 | 7/8/2019 | $ 3,028.16 |
| 36273 | 7818 | 7/8/2019 | $ 2,210.06 |
| 36274 | 7816 | 7/8/2019 | $ 1,603.01 |
| 36275 | 3794 | 7/8/2019 | $ 2,679.04 |
| 36276 | 7824 | 7/8/2019 | $ 2,213.51 |
| 36277 | 4890 | 7/8/2019 | $ 824.21 |
| 36278 | 7784 | 7/8/2019 | $ 1,992.66 |
| 36279 | 6907 | 7/8/2019 | $ 4,087.79 |
| 36280 | 7851 | 7/8/2019 | $ 1,295.43 |
| 36281 | 4436 | 7/8/2019 | $ 1,824.12 |
| 36282 | 4800 | 7/8/2019 | $ 973.10 |
| 36283 | 7023 | 7/8/2019 | $ 1,874.55 |
| 36284 | 7943 | 7/8/2019 | $ 1,009.68 |
| 36285 | 7951 | 7/8/2019 | $ 1,030.06 |
| 36286 | 4372 | 7/8/2019 | $ 2,911.62 |
| 36287 | 6665 | 7/8/2019 | $ 2,681.15 |
| 36288 | 7897 | 7/8/2019 | $ 1,044.33 |
| 36289 | 8052 | 7/8/2019 | $ 1,412.54 |
| 36290 | 8062 | 7/8/2019 | $ 1,031.22 |
| 36291 | 8051 | 7/8/2019 | $ 1,687.54 |
| 36292 | 8057 | 7/8/2019 | $ 2,276.69 |
| 36293 | 8068 | 7/8/2019 | $ 1,193.04 |
| 36294 | 8072 | 7/8/2019 | $ 2,923.09 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36295 | 8082 | 7/8/2019 | $ 394.87 |
| 36296 | 8015 | 7/8/2019 | $ 1,215.10 |
| 36297 | 8116 | 7/8/2019 | $ 2,344.22 |
| 36298 | 8006 | 7/8/2019 | $ 811.50 |
| 36299 | 6066 | 7/8/2019 | $ 997.62 |
| 36300 | 8131 | 7/8/2019 | $ 1,072.18 |
| 36301 | 8142 | 7/8/2019 | $ 3,080.65 |
| 36302 | 7987 | 7/8/2019 | $ 3,121.57 |
| 36303 | 8157 | 7/8/2019 | $ 1,669.86 |
| 36304 | 8074 | 7/8/2019 | $ 3,770.65 |
| 36305 | 8195 | 7/8/2019 | $ 280.36 |
| 36306 | 8211 | 7/8/2019 | $ 3,733.74 |
| 36307 | 8249 | 7/8/2019 | $ 610.52 |
| 36308 | 7438 | 7/8/2019 | $ 1,111.55 |
| 36309 | 8219 | 7/8/2019 | $ 1,208.96 |
| 36310 | 8266 | 7/8/2019 | $ 1,408.73 |
| 36311 | 8291 | 7/8/2019 | $ 2,081.19 |
| 36312 | 5649 | 7/8/2019 | $ 722.43 |
| 36313 | 8254 | 7/8/2019 | $ 805.59 |
| 36314 | 8309 | 7/8/2019 | $ 2,310.01 |
| 36315 | 8299 | 7/8/2019 | $ 2,972.64 |
| 36316 | 8313 | 7/8/2019 | $ 3,381.33 |
| 36317 | 8327 | 7/8/2019 | $ 2,558.72 |
| 36318 | 5267 | 7/8/2019 | $ 899.04 |
| 36319 | 8356 | 7/8/2019 | $ 1,007.95 |
| 36320 | 8353 | 7/8/2019 | $ 1,333.45 |
| 36321 | 8372 | 7/8/2019 | $ 670.11 |
| 36322 | 8332 | 7/8/2019 | $ 2,190.93 |
| 36323 | 8392 | 7/8/2019 | $ 591.88 |
| 36324 | 8398 | 7/8/2019 | $ 3,956.89 |
| 36325 | 8397 | 7/8/2019 | $ 820.91 |
| 36326 | 8404 | 7/8/2019 | $ 1,259.92 |
| 36327 | 8401 | 7/8/2019 | $ 1,996.29 |
| 36328 | 8414 | 7/8/2019 | $ 1,606.33 |
| 36329 | 8405 | 7/8/2019 | $ 173.33 |
| 36330 | 8418 | 7/8/2019 | $ 2,285.72 |
| 36331 | 8451 | 7/8/2019 | $ 2,228.74 |
| 36332 | 5022 | 7/8/2019 | $ 1,387.21 |
| 36333 | 8493 | 7/8/2019 | $ 2,639.36 |
| 36334 | 8367 | 7/8/2019 | $ 565.08 |
| 36335 | 8514 | 7/8/2019 | $ 2,067.00 |
| 36336 | 8488 | 7/8/2019 | $ 1,937.34 |
| 36337 | 8528 | 7/8/2019 | $ 1,621.44 |
| 36338 | 8227 | 7/8/2019 | $ 2,932.02 |
| 36339 | 8515 | 7/8/2019 | $ 2,166.91 |
| 36340 | 8557 | 7/8/2019 | $ 1,958.38 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36341 | 8569 | 7/8/2019 | $ 1,562.78 |
| 36342 | 1791 | 7/8/2019 | $ 506.63 |
| 36343 | 8577 | 7/8/2019 | $ 1,753.80 |
| 36344 | 8597 | 7/8/2019 | $ 2,213.39 |
| 36345 | 8602 | 7/8/2019 | $ 1,339.87 |
| 36346 | 8612 | 7/8/2019 | $ 1,383.18 |
| 36347 | 2371 | 7/8/2019 | $ 1,595.22 |
| 36348 | 5698 | 7/8/2019 | $ 536.19 |
| 36349 | 7420 | 7/8/2019 | $ 606.97 |
| 36350 | 8303 | 7/8/2019 | $ 1,666.94 |
| 36351 | 8652 | 7/8/2019 | $ 1,726.86 |
| 36352 | 8660 | 7/8/2019 | $ 3,037.25 |
| 36353 | 8674 | 7/8/2019 | $ 1,460.11 |
| 36354 | 8687 | 7/8/2019 | $ 1,344.75 |
| 36355 | 8688 | 7/8/2019 | $ 1,433.19 |
| 36356 | 8667 | 7/8/2019 | $ 3,698.90 |
| 36357 | 8749 | 7/8/2019 | $ 1,907.23 |
| 36358 | 8224 | 7/8/2019 | $ 775.82 |
| 36359 | 8770 | 7/8/2019 | $ 2,516.20 |
| 36360 | 8769 | 7/8/2019 | $ 1,224.82 |
| 36361 | 6867 | 7/8/2019 | $ 3,189.97 |
| 36362 | 8240 | 7/8/2019 | $ 2,519.65 |
| 36363 | 5296 | 7/8/2019 | $ 525.07 |
| 36364 | 8780 | 7/8/2019 | $ 2,694.83 |
| 36365 | 8783 | 7/8/2019 | $ 1,903.22 |
| 36366 | 8787 | 7/8/2019 | $ 1,691.33 |
| 36367 | 8824 | 7/8/2019 | $ 1,349.30 |
| 36368 | 8828 | 7/8/2019 | $ 723.68 |
| 36369 | 8830 | 7/8/2019 | $ 1,062.14 |
| 36370 | 8846 | 7/8/2019 | $ 794.14 |
| 36371 | 8894 | 7/8/2019 | $ 1,509.91 |
| 36372 | 5837 | 7/8/2019 | $ 2,298.02 |
| 36373 | 8344 | 7/8/2019 | $ 1,337.55 |
| 36374 | 8899 | 7/8/2019 | $ 1,320.68 |
| 36375 | 8939 | 7/8/2019 | $ 1,289.28 |
| 36376 | 8925 | 7/8/2019 | $ 3,001.84 |
| 36377 | 8946 | 7/8/2019 | $ 2,529.86 |
| 36378 | 8909 | 7/8/2019 | $ 1,686.71 |
| 36379 | 8956 | 7/8/2019 | $ 4,370.54 |
| 36380 | 8302 | 7/8/2019 | $ 2,853.56 |
| 36381 | 8900 | 7/8/2019 | $ 1,873.75 |
| 36382 | 7843 | 7/8/2019 | $ 4,682.89 |
| 36383 | 9007 | 7/8/2019 | $ 1,745.15 |
| 36384 | 7801 | 7/8/2019 | $ 2,081.19 |
| 36385 | 9039 | 7/8/2019 | $ 1,608.25 |
| 36386 | 9034 | 7/8/2019 | $ 1,894.55 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36387 | 8603 | 7/8/2019 | $    783.43 |
| 36388 | 8876 | 7/8/2019 | $  3,796.63 |
| 36389 | 8822 | 7/8/2019 | $    467.28 |
| 36390 | 9096 | 7/8/2019 | $  1,043.61 |
| 36391 | 9114 | 7/8/2019 | $    594.24 |
| 36392 | 9137 | 7/8/2019 | $  2,663.26 |
| 36393 | 8857 | 7/8/2019 | $  4,245.04 |
| 36394 | 9154 | 7/8/2019 | $  2,528.31 |
| 36395 | 9157 | 7/8/2019 | $    629.11 |
| 36396 | 8919 | 7/8/2019 | $  2,666.98 |
| 36397 | 9171 | 7/8/2019 | $  2,308.23 |
| 36398 | 9172 | 7/8/2019 | $  1,062.71 |
| 36399 | 9196 | 7/8/2019 | $  3,879.76 |
| 36400 | 9202 | 7/8/2019 | $  2,246.04 |
| 36401 | 9207 | 7/8/2019 | $  1,194.81 |
| 36402 | 9218 | 7/8/2019 | $  1,630.32 |
| 36403 | 9230 | 7/8/2019 | $  1,935.20 |
| 36404 | 9240 | 7/9/2019 | $  2,361.98 |
| 36405 | 9271 | 7/9/2019 | $  1,790.29 |
| 36406 | 9274 | 7/9/2019 | $  4,310.13 |
| 36407 | 9283 | 7/9/2019 | $  1,317.00 |
| 36408 | 9294 | 7/9/2019 | $  1,044.40 |
| 36409 | 9293 | 7/9/2019 | $  1,923.03 |
| 36410 | 9302 | 7/9/2019 | $    808.98 |
| 36411 | 9303 | 7/9/2019 | $  1,768.49 |
| 36412 | 9312 | 7/9/2019 | $  1,740.16 |
| 36413 | 9323 | 7/9/2019 | $  1,140.64 |
| 36414 | 9347 | 7/9/2019 | $    960.54 |
| 36415 | 9352 | 7/9/2019 | $  1,422.18 |
| 36416 | 9376 | 7/9/2019 | $  2,245.12 |
| 36417 | 9382 | 7/9/2019 | $  2,468.84 |
| 36418 | 7175 | 7/9/2019 | $  2,091.59 |
| 36419 | 9450 | 7/9/2019 | $  2,307.50 |
| 36420 | 9434 | 7/9/2019 | $  4,252.52 |
| 36421 | 9475 | 7/9/2019 | $  1,867.13 |
| 36422 | 9479 | 7/9/2019 | $  2,854.35 |
| 36423 | 9481 | 7/9/2019 | $  2,605.58 |
| 36424 | 9489 | 7/9/2019 | $  3,930.26 |
| 36425 | 9527 | 7/9/2019 | $  3,105.71 |
| 36426 | 9321 | 7/9/2019 | $  3,533.09 |
| 36427 | 9536 | 7/9/2019 | $  1,192.06 |
| 36428 | 9532 | 7/9/2019 | $    509.48 |
| 36429 | 9540 | 7/9/2019 | $  1,910.04 |
| 36430 | 8406 | 7/9/2019 | $  2,659.76 |
| 36431 | 9610 | 7/9/2019 | $    623.91 |
| 36432 | 9593 | 7/9/2019 | $    775.56 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36433 | 9622 | 7/9/2019 | $    2,017.28 |
| 36434 | 9634 | 7/9/2019 | $    1,833.77 |
| 36435 | 9649 | 7/9/2019 | $    2,076.93 |
| 36436 | 9665 | 7/9/2019 | $    1,971.70 |
| 36437 | 9677 | 7/9/2019 | $    2,259.27 |
| 36438 | 9673 | 7/9/2019 | $      939.61 |
| 36439 | 9684 | 7/9/2019 | $    2,360.68 |
| 36440 | 8256 | 7/9/2019 | $    1,248.49 |
| 36441 | 9691 | 7/9/2019 | $    2,017.28 |
| 36442 | 9730 | 7/9/2019 | $    2,463.80 |
| 36443 | 9668 | 7/9/2019 | $    1,816.84 |
| 36444 | 8638 | 7/9/2019 | $    2,153.36 |
| 36445 | 9749 | 7/9/2019 | $    1,195.52 |
| 36446 | 9754 | 7/9/2019 | $      838.67 |
| 36447 | 9738 | 7/9/2019 | $    1,928.63 |
| 36448 | 9751 | 7/9/2019 | $    2,227.63 |
| 36449 | 9784 | 7/9/2019 | $    2,326.36 |
| 36450 | 9789 | 7/9/2019 | $    4,738.59 |
| 36451 | 9797 | 7/9/2019 | $    3,648.28 |
| 36452 | 9799 | 7/9/2019 | $    3,232.49 |
| 36453 | 9818 | 7/9/2019 | $      811.98 |
| 36454 | 9557 | 7/9/2019 | $    2,447.21 |
| 36455 | 9763 | 7/9/2019 | $    1,064.60 |
| 36456 | 8178 | 7/9/2019 | $    2,050.76 |
| 36457 | 9838 | 7/9/2019 | $    1,043.54 |
| 36458 | 9848 | 7/9/2019 | $    1,086.00 |
| 36459 | 9855 | 7/9/2019 | $      795.47 |
| 36460 | 9617 | 7/9/2019 | $      944.56 |
| 36461 | 9832 | 7/9/2019 | $    1,760.44 |
| 36462 | 5599 | 7/9/2019 | $    1,711.22 |
| 36463 | 9880 | 7/9/2019 | $    1,689.24 |
| 36464 | 9873 | 7/9/2019 | $    2,431.40 |
| 36465 | 5309 | 7/9/2019 | $    1,375.90 |
| 36466 | 9927 | 7/9/2019 | $    2,908.55 |
| 36467 | 6267 | 7/9/2019 | $    2,873.31 |
| 36468 | 9900 | 7/9/2019 | $      585.36 |
| 36469 | 9955 | 7/9/2019 | $    2,064.03 |
| 36470 | 9866 | 7/9/2019 | $    2,055.98 |
| 36471 | 9934 | 7/9/2019 | $    4,074.97 |
| 36472 | 9889 | 7/9/2019 | $    2,754.95 |
| 36473 | 6781 | 7/9/2019 | $    1,044.07 |
| 36474 | 9129 | 7/9/2019 | $    3,038.23 |
| 36475 | 9337 | 7/9/2019 | $      915.74 |
| 36476 | 9993 | 7/9/2019 | $    3,315.76 |
| 36477 | 9256 | 7/9/2019 | $      939.87 |
| 36478 | 0038 | 7/9/2019 | $    2,846.77 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36479 | 9794 | 7/9/2019 | $ 646.78 |
| 36480 | 9888 | 7/9/2019 | $ 1,235.71 |
| 36481 | 6284 | 7/9/2019 | $ 1,638.50 |
| 36482 | 0043 | 7/9/2019 | $ 3,518.03 |
| 36483 | 0055 | 7/9/2019 | $ 2,226.49 |
| 36484 | 0060 | 7/9/2019 | $ 1,147.41 |
| 36485 | 9700 | 7/9/2019 | $ 400.41 |
| 36486 | 0033 | 7/9/2019 | $ 3,786.33 |
| 36487 | 0081 | 7/9/2019 | $ 2,420.54 |
| 36488 | 0092 | 7/9/2019 | $ 2,151.66 |
| 36489 | 0100 | 7/9/2019 | $ 948.46 |
| 36490 | 4332 | 7/9/2019 | $ 2,574.18 |
| 36491 | 0119 | 7/9/2019 | $ 3,997.50 |
| 36492 | 9588 | 7/9/2019 | $ 2,370.66 |
| 36493 | 9212 | 7/9/2019 | $ 3,585.65 |
| 36494 | 7487 | 7/9/2019 | $ 955.33 |
| 36495 | 0146 | 7/9/2019 | $ 1,623.73 |
| 36496 | 9146 | 7/9/2019 | $ 2,163.85 |
| 36497 | 0151 | 7/9/2019 | $ 2,565.89 |
| 36498 | 0165 | 7/9/2019 | $ 2,880.37 |
| 36499 | 9898 | 7/9/2019 | $ 1,561.05 |
| 36500 | 0180 | 7/9/2019 | $ 2,249.69 |
| 36501 | 4875 | 7/9/2019 | $ 584.08 |
| 36502 | 9076 | 7/9/2019 | $ 1,314.39 |
| 36503 | 0205 | 7/9/2019 | $ 2,360.02 |
| 36504 | 0213 | 7/9/2019 | $ 2,703.42 |
| 36505 | 0196 | 7/9/2019 | $ 1,293.33 |
| 36506 | 0241 | 7/9/2019 | $ 3,537.45 |
| 36507 | 9926 | 7/9/2019 | $ 1,278.49 |
| 36508 | 0244 | 7/9/2019 | $ 3,133.47 |
| 36509 | 0126 | 7/9/2019 | $ 2,559.56 |
| 36510 | 0252 | 7/9/2019 | $ 1,892.31 |
| 36511 | 0255 | 7/9/2019 | $ 2,003.18 |
| 36512 | 0263 | 7/9/2019 | $ 1,840.42 |
| 36513 | 0035 | 7/9/2019 | $ 2,564.51 |
| 36514 | 0304 | 7/9/2019 | $ 2,926.94 |
| 36515 | 0316 | 7/9/2019 | $ 1,357.55 |
| 36516 | 9299 | 7/9/2019 | $ 1,608.42 |
| 36517 | 0289 | 7/9/2019 | $ 575.53 |
| 36518 | 8996 | 7/9/2019 | $ 3,406.42 |
| 36519 | 0370 | 7/9/2019 | $ 2,742.21 |
| 36520 | 0364 | 7/9/2019 | $ 1,753.83 |
| 36521 | 0376 | 7/9/2019 | $ 566.39 |
| 36522 | 8868 | 7/9/2019 | $ 2,574.13 |
| 36523 | 0395 | 7/9/2019 | $ 1,825.23 |
| 36524 | 0394 | 7/9/2019 | $ 2,975.39 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36525 | 0408 | 7/9/2019 | $ 2,097.35 |
| 36526 | 0407 | 7/9/2019 | $ 2,353.90 |
| 36527 | 0343 | 7/9/2019 | $ 2,636.91 |
| 36528 | 0307 | 7/9/2019 | $ 2,124.95 |
| 36529 | 0455 | 7/9/2019 | $ 2,024.84 |
| 36530 | 8642 | 7/9/2019 | $ 1,843.03 |
| 36531 | 0444 | 7/9/2019 | $ 1,706.27 |
| 36532 | 0461 | 7/9/2019 | $ 2,078.57 |
| 36533 | 0468 | 7/9/2019 | $ 1,399.96 |
| 36534 | 0477 | 7/9/2019 | $ 1,081.49 |
| 36535 | 0481 | 7/9/2019 | $ 954.58 |
| 36536 | 4133 | 7/9/2019 | $ 679.81 |
| 36537 | 0112 | 7/9/2019 | $ 875.40 |
| 36538 | 0510 | 7/9/2019 | $ 1,997.94 |
| 36539 | 0535 | 7/9/2019 | $ 1,902.93 |
| 36540 | 0544 | 7/9/2019 | $ 1,711.37 |
| 36541 | 0508 | 7/9/2019 | $ 2,500.88 |
| 36542 | 0554 | 7/9/2019 | $ 973.73 |
| 36543 | 8971 | 7/9/2019 | $ 1,093.93 |
| 36544 | 8635 | 7/9/2019 | $ 2,004.36 |
| 36545 | 0484 | 7/9/2019 | $ 998.74 |
| 36546 | 0591 | 7/9/2019 | $ 2,234.45 |
| 36547 | 0606 | 7/9/2019 | $ 1,409.00 |
| 36548 | 0630 | 7/9/2019 | $ 1,060.47 |
| 36549 | 8276 | 7/9/2019 | $ 2,011.79 |
| 36550 | 0590 | 7/9/2019 | $ 2,462.92 |
| 36551 | 0649 | 7/9/2019 | $ 1,384.30 |
| 36552 | 0673 | 7/9/2019 | $ 1,186.20 |
| 36553 | 5261 | 7/9/2019 | $ 2,770.82 |
| 36554 | 0684 | 7/9/2019 | $ 2,208.07 |
| 36555 | 5942 | 7/9/2019 | $ 2,303.74 |
| 36556 | 0710 | 7/9/2019 | $ 1,213.33 |
| 36557 | 0712 | 7/9/2019 | $ 2,112.63 |
| 36558 | 0583 | 7/9/2019 | $ 1,428.24 |
| 36559 | 6605 | 7/9/2019 | $ 1,316.99 |
| 36560 | 0633 | 7/9/2019 | $ 3,186.13 |
| 36561 | 0525 | 7/9/2019 | $ 1,544.71 |
| 36562 | 0540 | 7/9/2019 | $ 1,896.24 |
| 36563 | 0772 | 7/9/2019 | $ 1,200.99 |
| 36564 | 0787 | 7/9/2019 | $ 2,050.98 |
| 36565 | 0816 | 7/9/2019 | $ 2,980.57 |
| 36566 | 0831 | 7/9/2019 | $ 1,985.65 |
| 36567 | 4996 | 7/9/2019 | $ 1,297.40 |
| 36568 | 0897 | 7/9/2019 | $ 1,856.84 |
| 36569 | 0905 | 7/9/2019 | $ 1,019.66 |
| 36570 | 9244 | 7/9/2019 | $ 1,851.94 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36571 | 9163 | 7/9/2019 | $ 1,250.25 |
| 36572 | 6887 | 7/9/2019 | $ 1,568.34 |
| 36573 | 0942 | 7/9/2019 | $ 1,906.18 |
| 36574 | 0951 | 7/9/2019 | $ 2,442.63 |
| 36575 | 0958 | 7/9/2019 | $ 1,101.03 |
| 36576 | 0962 | 7/9/2019 | $ 914.18 |
| 36577 | 0965 | 7/9/2019 | $ 938.53 |
| 36578 | 0991 | 7/10/2019 | $ 1,331.02 |
| 36579 | 0807 | 7/10/2019 | $ 1,256.41 |
| 36580 | 0990 | 7/10/2019 | $ 2,602.10 |
| 36581 | 1031 | 7/10/2019 | $ 1,805.22 |
| 36582 | 1045 | 7/10/2019 | $ 1,289.80 |
| 36583 | 1090 | 7/10/2019 | $ 1,041.64 |
| 36584 | 1106 | 7/10/2019 | $ 1,793.04 |
| 36585 | 1125 | 7/10/2019 | $ 3,238.56 |
| 36586 | 1128 | 7/10/2019 | $ 1,926.25 |
| 36587 | 1147 | 7/10/2019 | $ 2,322.80 |
| 36588 | 9650 | 7/10/2019 | $ 1,356.93 |
| 36589 | 0665 | 7/10/2019 | $ 2,050.36 |
| 36590 | 1219 | 7/10/2019 | $ 1,221.59 |
| 36591 | 0024 | 7/10/2019 | $ 3,177.32 |
| 36592 | 1229 | 7/10/2019 | $ 3,315.68 |
| 36593 | 1224 | 7/10/2019 | $ 2,234.34 |
| 36594 | 1252 | 7/10/2019 | $ 3,122.45 |
| 36595 | 1174 | 7/10/2019 | $ 1,749.67 |
| 36596 | 9392 | 7/10/2019 | $ 2,111.23 |
| 36597 | 1288 | 7/10/2019 | $ 1,441.37 |
| 36598 | 1292 | 7/10/2019 | $ 3,749.91 |
| 36599 | 1053 | 7/10/2019 | $ 1,511.17 |
| 36600 | 1326 | 7/10/2019 | $ 2,100.29 |
| 36601 | 1333 | 7/10/2019 | $ 1,221.74 |
| 36602 | 1199 | 7/10/2019 | $ 1,777.75 |
| 36603 | 0841 | 7/10/2019 | $ 1,861.36 |
| 36604 | 1405 | 7/10/2019 | $ 3,120.06 |
| 36605 | 1354 | 7/10/2019 | $ 1,855.66 |
| 36606 | 1425 | 7/10/2019 | $ 3,612.62 |
| 36607 | 1441 | 7/10/2019 | $ 490.63 |
| 36608 | 0737 | 7/10/2019 | $ 562.81 |
| 36609 | 0744 | 7/10/2019 | $ 1,758.60 |
| 36610 | 1483 | 7/10/2019 | $ 2,411.26 |
| 36611 | 1498 | 7/10/2019 | $ 1,808.57 |
| 36612 | 1236 | 7/10/2019 | $ 2,516.51 |
| 36613 | 9590 | 7/10/2019 | $ 1,495.90 |
| 36614 | 1563 | 7/10/2019 | $ 1,096.10 |
| 36615 | 1568 | 7/10/2019 | $ 1,495.88 |
| 36616 | 1577 | 7/10/2019 | $ 1,580.92 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36617 | 1579 | 7/10/2019 | $ 790.86 |
| 36618 | 1591 | 7/10/2019 | $ 3,140.76 |
| 36619 | 0988 | 7/10/2019 | $ 1,594.62 |
| 36620 | 4406 | 7/10/2019 | $ 2,679.96 |
| 36621 | 9963 | 7/10/2019 | $ 2,655.45 |
| 36622 | 1622 | 7/10/2019 | $ 1,626.92 |
| 36623 | 1555 | 7/10/2019 | $ 2,120.35 |
| 36624 | 1664 | 7/10/2019 | $ 2,787.01 |
| 36625 | 1661 | 7/10/2019 | $ 2,015.19 |
| 36626 | 1667 | 7/10/2019 | $ 2,654.39 |
| 36627 | 1513 | 7/10/2019 | $ 3,789.88 |
| 36628 | 1678 | 7/10/2019 | $ 1,124.84 |
| 36629 | 1659 | 7/10/2019 | $ 1,287.23 |
| 36630 | 1621 | 7/10/2019 | $ 2,906.72 |
| 36631 | 1470 | 7/10/2019 | $ 1,749.30 |
| 36632 | 1540 | 7/10/2019 | $ 2,021.72 |
| 36633 | 1697 | 7/10/2019 | $ 626.07 |
| 36634 | 1530 | 7/10/2019 | $ 939.60 |
| 36635 | 1734 | 7/10/2019 | $ 804.60 |
| 36636 | 1747 | 7/10/2019 | $ 1,624.43 |
| 36637 | 1777 | 7/10/2019 | $ 3,001.01 |
| 36638 | 1779 | 7/10/2019 | $ 1,147.50 |
| 36639 | 0410 | 7/10/2019 | $ 2,350.29 |
| 36640 | 1812 | 7/10/2019 | $ 2,138.12 |
| 36641 | 1822 | 7/10/2019 | $ 1,919.01 |
| 36642 | 1824 | 7/10/2019 | $ 1,338.35 |
| 36643 | 1831 | 7/10/2019 | $ 2,190.13 |
| 36644 | 1835 | 7/10/2019 | $ 1,647.77 |
| 36645 | 1841 | 7/10/2019 | $ 1,863.63 |
| 36646 | 1892 | 7/10/2019 | $ 2,223.48 |
| 36647 | 1895 | 7/10/2019 | $ 1,771.27 |
| 36648 | 1730 | 7/10/2019 | $ 892.60 |
| 36649 | 8426 | 7/10/2019 | $ 2,666.88 |
| 36650 | 1798 | 7/10/2019 | $ 1,285.80 |
| 36651 | 1853 | 7/10/2019 | $ 4,215.50 |
| 36652 | 1515 | 7/10/2019 | $ 1,113.45 |
| 36653 | 1968 | 7/10/2019 | $ 1,267.05 |
| 36654 | 1601 | 7/10/2019 | $ 1,509.19 |
| 36655 | 6396 | 7/10/2019 | $ 549.72 |
| 36656 | 1947 | 7/10/2019 | $ 2,013.93 |
| 36657 | 2006 | 7/10/2019 | $ 1,930.37 |
| 36658 | 2027 | 7/10/2019 | $ 4,011.19 |
| 36659 | 2031 | 7/10/2019 | $ 2,145.15 |
| 36660 | 2034 | 7/10/2019 | $ 2,636.34 |
| 36661 | 6174 | 7/10/2019 | $ 1,808.77 |
| 36662 | 2052 | 7/10/2019 | $ 2,504.34 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36663 | 2057 | 7/10/2019 | $ 1,632.90 |
| 36664 | 8350 | 7/10/2019 | $ 1,304.99 |
| 36665 | 2007 | 7/10/2019 | $ 2,889.25 |
| 36666 | 9760 | 7/10/2019 | $ 2,144.55 |
| 36667 | 2114 | 7/10/2019 | $ 2,099.29 |
| 36668 | 2116 | 7/10/2019 | $ 3,240.54 |
| 36669 | 2121 | 7/10/2019 | $ 1,213.33 |
| 36670 | 0711 | 7/10/2019 | $ 771.85 |
| 36671 | 1355 | 7/10/2019 | $ 1,649.41 |
| 36672 | 2171 | 7/10/2019 | $ 588.94 |
| 36673 | 2106 | 7/10/2019 | $ 2,159.69 |
| 36674 | 2130 | 7/10/2019 | $ 2,212.32 |
| 36675 | 2112 | 7/10/2019 | $ 1,061.34 |
| 36676 | 2183 | 7/10/2019 | $ 1,942.33 |
| 36677 | 2182 | 7/10/2019 | $ 832.05 |
| 36678 | 1484 | 7/10/2019 | $ 1,310.37 |
| 36679 | 8522 | 7/10/2019 | $ 2,648.67 |
| 36680 | 2152 | 7/10/2019 | $ 1,208.45 |
| 36681 | 0852 | 7/10/2019 | $ 2,024.76 |
| 36682 | 2222 | 7/10/2019 | $ 1,440.30 |
| 36683 | 2162 | 7/10/2019 | $ 1,186.20 |
| 36684 | 2189 | 7/10/2019 | $ 2,732.83 |
| 36685 | 1557 | 7/10/2019 | $ 3,712.29 |
| 36686 | 2239 | 7/10/2019 | $ 1,575.23 |
| 36687 | 2262 | 7/10/2019 | $ 1,272.44 |
| 36688 | 6902 | 7/10/2019 | $ 3,132.32 |
| 36689 | 2207 | 7/10/2019 | $ 1,364.35 |
| 36690 | 1423 | 7/10/2019 | $ 1,016.54 |
| 36691 | 2285 | 7/10/2019 | $ 2,356.09 |
| 36692 | 2310 | 7/10/2019 | $ 904.04 |
| 36693 | 2064 | 7/10/2019 | $ 3,464.18 |
| 36694 | 2339 | 7/10/2019 | $ 453.11 |
| 36695 | 2353 | 7/10/2019 | $ 3,785.50 |
| 36696 | 2352 | 7/10/2019 | $ 3,541.18 |
| 36697 | 2343 | 7/10/2019 | $ 518.38 |
| 36698 | 2359 | 7/10/2019 | $ 3,119.02 |
| 36699 | 2363 | 7/10/2019 | $ 1,089.94 |
| 36700 | 2384 | 7/10/2019 | $ 663.79 |
| 36701 | 2268 | 7/10/2019 | $ 2,284.57 |
| 36702 | 0790 | 7/10/2019 | $ 1,935.42 |
| 36703 | 1721 | 7/10/2019 | $ 354.04 |
| 36704 | 2489 | 7/10/2019 | $ 1,258.01 |
| 36705 | 2491 | 7/10/2019 | $ 3,455.14 |
| 36706 | 2434 | 7/10/2019 | $ 1,853.75 |
| 36707 | 2524 | 7/10/2019 | $ 2,718.20 |
| 36708 | 2544 | 7/10/2019 | $ 1,584.77 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36709 | 2554 | 7/10/2019 | $ 1,727.95 |
| 36710 | 2557 | 7/10/2019 | $ 639.04 |
| 36711 | 2578 | 7/10/2019 | $ 2,514.61 |
| 36712 | 2572 | 7/10/2019 | $ 810.44 |
| 36713 | 2603 | 7/10/2019 | $ 971.65 |
| 36714 | 2619 | 7/11/2019 | $ 1,704.52 |
| 36715 | 2629 | 7/11/2019 | $ 1,648.23 |
| 36716 | 2638 | 7/11/2019 | $ 2,093.28 |
| 36717 | 2639 | 7/11/2019 | $ 1,429.54 |
| 36718 | 2643 | 7/11/2019 | $ 1,130.73 |
| 36719 | 2663 | 7/11/2019 | $ 2,076.88 |
| 36720 | 2671 | 7/11/2019 | $ 3,604.50 |
| 36721 | 2667 | 7/11/2019 | $ 1,850.94 |
| 36722 | 2684 | 7/11/2019 | $ 765.72 |
| 36723 | 2691 | 7/11/2019 | $ 1,353.77 |
| 36724 | 2721 | 7/11/2019 | $ 530.86 |
| 36725 | 2735 | 7/11/2019 | $ 614.53 |
| 36726 | 2739 | 7/11/2019 | $ 1,686.01 |
| 36727 | 2351 | 7/11/2019 | $ 1,087.72 |
| 36728 | 2760 | 7/11/2019 | $ 843.51 |
| 36729 | 2757 | 7/11/2019 | $ 2,137.70 |
| 36730 | 2769 | 7/11/2019 | $ 1,097.62 |
| 36731 | 2766 | 7/11/2019 | $ 2,150.40 |
| 36732 | 2764 | 7/11/2019 | $ 1,358.42 |
| 36733 | 2778 | 7/11/2019 | $ 1,879.17 |
| 36734 | 2817 | 7/11/2019 | $ 2,258.33 |
| 36735 | 2823 | 7/11/2019 | $ 1,220.24 |
| 36736 | 2801 | 7/11/2019 | $ 1,887.39 |
| 36737 | 2841 | 7/11/2019 | $ 1,077.66 |
| 36738 | 9720 | 7/11/2019 | $ 3,013.08 |
| 36739 | 2829 | 7/11/2019 | $ 839.06 |
| 36740 | 2861 | 7/11/2019 | $ 3,332.88 |
| 36741 | 2869 | 7/11/2019 | $ 1,121.32 |
| 36742 | 2876 | 7/11/2019 | $ 1,079.72 |
| 36743 | 2882 | 7/11/2019 | $ 2,064.49 |
| 36744 | 2895 | 7/11/2019 | $ 778.36 |
| 36745 | 6201 | 7/11/2019 | $ 1,555.82 |
| 36746 | 2925 | 7/11/2019 | $ 3,071.72 |
| 36747 | 2982 | 7/11/2019 | $ 2,005.27 |
| 36748 | 3006 | 7/11/2019 | $ 2,337.95 |
| 36749 | 3016 | 7/11/2019 | $ 2,794.78 |
| 36750 | 3028 | 7/11/2019 | $ 4,606.30 |
| 36751 | 3032 | 7/11/2019 | $ 1,520.63 |
| 36752 | 3021 | 7/11/2019 | $ 795.91 |
| 36753 | 3060 | 7/11/2019 | $ 1,160.57 |
| 36754 | 3031 | 7/11/2019 | $ 1,881.52 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36755 | 3067 | 7/11/2019 | $ 3,523.84 |
| 36756 | 2866 | 7/11/2019 | $ 4,107.77 |
| 36757 | 2197 | 7/11/2019 | $ 1,332.24 |
| 36758 | 2965 | 7/11/2019 | $ 2,432.09 |
| 36759 | 3089 | 7/11/2019 | $ 1,625.34 |
| 36760 | 2792 | 7/11/2019 | $ 1,261.56 |
| 36761 | 8735 | 7/11/2019 | $ 1,614.18 |
| 36762 | 3107 | 7/11/2019 | $ 1,090.81 |
| 36763 | 7002 | 7/11/2019 | $ 1,511.62 |
| 36764 | 3118 | 7/11/2019 | $ 2,283.20 |
| 36765 | 3123 | 7/11/2019 | $ 2,450.71 |
| 36766 | 3138 | 7/11/2019 | $ 2,083.90 |
| 36767 | 3139 | 7/11/2019 | $ 2,840.61 |
| 36768 | 3202 | 7/11/2019 | $ 3,132.85 |
| 36769 | 3208 | 7/11/2019 | $ 1,787.11 |
| 36770 | 3228 | 7/11/2019 | $ 4,101.72 |
| 36771 | 0084 | 7/11/2019 | $ 1,198.04 |
| 36772 | 3280 | 7/11/2019 | $ 4,144.07 |
| 36773 | 2984 | 7/11/2019 | $ 937.26 |
| 36774 | 3292 | 7/11/2019 | $ 824.27 |
| 36775 | 3295 | 7/11/2019 | $ 1,075.62 |
| 36776 | 3297 | 7/11/2019 | $ 2,333.38 |
| 36777 | 2843 | 7/11/2019 | $ 599.49 |
| 36778 | 9903 | 7/11/2019 | $ 2,814.29 |
| 36779 | 3303 | 7/11/2019 | $ 1,433.62 |
| 36780 | 3261 | 7/11/2019 | $ 1,213.51 |
| 36781 | 3336 | 7/11/2019 | $ 1,636.34 |
| 36782 | 9729 | 7/11/2019 | $ 2,057.09 |
| 36783 | 3346 | 7/11/2019 | $ 1,707.51 |
| 36784 | 3271 | 7/11/2019 | $ 1,548.64 |
| 36785 | 1256 | 7/11/2019 | $ 740.05 |
| 36786 | 3379 | 7/11/2019 | $ 3,129.54 |
| 36787 | 3437 | 7/11/2019 | $ 3,711.26 |
| 36788 | 2146 | 7/11/2019 | $ 2,314.99 |
| 36789 | 3459 | 7/11/2019 | $ 1,836.31 |
| 36790 | 3452 | 7/11/2019 | $ 920.38 |
| 36791 | 3487 | 7/11/2019 | $ 3,198.63 |
| 36792 | 3471 | 7/11/2019 | $ 458.82 |
| 36793 | 9601 | 7/11/2019 | $ 2,585.54 |
| 36794 | 3509 | 7/11/2019 | $ 3,583.44 |
| 36795 | 3142 | 7/11/2019 | $ 2,483.54 |
| 36796 | 3464 | 7/11/2019 | $ 1,128.46 |
| 36797 | 3546 | 7/11/2019 | $ 1,508.99 |
| 36798 | 3479 | 7/11/2019 | $ 2,414.07 |
| 36799 | 2585 | 7/11/2019 | $ 1,185.94 |
| 36800 | 3561 | 7/11/2019 | $ 1,871.52 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36801 | 3558 | 7/11/2019 | $ 2,224.66 |
| 36802 | 3575 | 7/11/2019 | $ 1,614.32 |
| 36803 | 3576 | 7/11/2019 | $ 2,987.42 |
| 36804 | 3584 | 7/11/2019 | $ 278.40 |
| 36805 | 3579 | 7/11/2019 | $ 694.57 |
| 36806 | 3583 | 7/11/2019 | $ 3,966.59 |
| 36807 | 3580 | 7/11/2019 | $ 1,974.01 |
| 36808 | 3595 | 7/11/2019 | $ 1,837.49 |
| 36809 | 3629 | 7/11/2019 | $ 3,125.17 |
| 36810 | 0910 | 7/11/2019 | $ 2,621.11 |
| 36811 | 3088 | 7/11/2019 | $ 1,486.68 |
| 36812 | 3657 | 7/11/2019 | $ 4,501.63 |
| 36813 | 2314 | 7/11/2019 | $ 2,649.96 |
| 36814 | 0718 | 7/11/2019 | $ 1,037.36 |
| 36815 | 3709 | 7/11/2019 | $ 2,256.18 |
| 36816 | 2940 | 7/11/2019 | $ 2,250.80 |
| 36817 | 8270 | 7/11/2019 | $ 2,810.18 |
| 36818 | 2224 | 7/11/2019 | $ 1,100.98 |
| 36819 | 3669 | 7/11/2019 | $ 2,576.31 |
| 36820 | 3714 | 7/11/2019 | $ 1,906.53 |
| 36821 | 3790 | 7/11/2019 | $ 1,195.15 |
| 36822 | 3821 | 7/11/2019 | $ 1,908.87 |
| 36823 | 3836 | 7/11/2019 | $ 1,646.25 |
| 36824 | 3888 | 7/11/2019 | $ 2,103.12 |
| 36825 | 3915 | 7/11/2019 | $ 996.47 |
| 36826 | 3956 | 7/11/2019 | $ 777.83 |
| 36827 | 3917 | 7/11/2019 | $ 2,333.57 |
| 36828 | 3973 | 7/11/2019 | $ 961.89 |
| 36829 | 3993 | 7/11/2019 | $ 2,249.95 |
| 36830 | 3970 | 7/11/2019 | $ 1,261.16 |
| 36831 | 4022 | 7/11/2019 | $ 1,307.43 |
| 36832 | 4045 | 7/11/2019 | $ 2,551.12 |
| 36833 | 3981 | 7/11/2019 | $ 2,954.06 |
| 36834 | 4047 | 7/11/2019 | $ 2,271.92 |
| 36835 | 3957 | 7/11/2019 | $ 2,181.71 |
| 36836 | 4064 | 7/11/2019 | $ 812.44 |
| 36837 | 4068 | 7/11/2019 | $ 1,216.00 |
| 36838 | 4077 | 7/11/2019 | $ 2,119.23 |
| 36839 | 2798 | 7/11/2019 | $ 2,866.15 |
| 36840 | 4091 | 7/11/2019 | $ 3,386.24 |
| 36841 | 4128 | 7/11/2019 | $ 1,791.09 |
| 36842 | 4134 | 7/11/2019 | $ 3,961.27 |
| 36843 | 4135 | 7/11/2019 | $ 1,404.58 |
| 36844 | 4090 | 7/11/2019 | $ 2,357.86 |
| 36845 | 4182 | 7/11/2019 | $ 960.55 |
| 36846 | 5764 | 7/11/2019 | $ 1,436.66 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36847 | 4007 | 7/11/2019 | $ 2,431.84 |
| 36848 | 4159 | 7/11/2019 | $ 2,890.18 |
| 36849 | 4201 | 7/11/2019 | $ 1,999.35 |
| 36850 | 4243 | 7/11/2019 | $ 2,483.54 |
| 36851 | 4251 | 7/11/2019 | $ 1,186.92 |
| 36852 | 4261 | 7/11/2019 | $ 886.58 |
| 36853 | 4249 | 7/11/2019 | $ 2,104.75 |
| 36854 | 4267 | 7/11/2019 | $ 1,993.64 |
| 36855 | 4270 | 7/11/2019 | $ 452.82 |
| 36856 | 4279 | 7/11/2019 | $ 1,888.01 |
| 36857 | 4285 | 7/11/2019 | $ 1,212.62 |
| 36858 | 4294 | 7/11/2019 | $ 2,595.78 |
| 36859 | 4295 | 7/11/2019 | $ 867.51 |
| 36860 | 4300 | 7/11/2019 | $ 1,955.28 |
| 36861 | 4328 | 7/12/2019 | $ 1,498.33 |
| 36862 | 4339 | 7/12/2019 | $ 1,216.06 |
| 36863 | 4341 | 7/12/2019 | $ 2,769.87 |
| 36864 | 4343 | 7/12/2019 | $ 2,755.99 |
| 36865 | 4350 | 7/12/2019 | $ 1,111.38 |
| 36866 | 4360 | 7/12/2019 | $ 1,700.69 |
| 36867 | 4365 | 7/12/2019 | $ 1,681.13 |
| 36868 | 4397 | 7/12/2019 | $ 555.60 |
| 36869 | 4419 | 7/12/2019 | $ 1,592.51 |
| 36870 | 4417 | 7/12/2019 | $ 888.60 |
| 36871 | 4411 | 7/12/2019 | $ 3,426.92 |
| 36872 | 4429 | 7/12/2019 | $ 1,343.85 |
| 36873 | 4440 | 7/12/2019 | $ 2,811.13 |
| 36874 | 4387 | 7/12/2019 | $ 1,943.26 |
| 36875 | 4446 | 7/12/2019 | $ 999.83 |
| 36876 | 4449 | 7/12/2019 | $ 3,179.57 |
| 36877 | 4187 | 7/12/2019 | $ 2,355.34 |
| 36878 | 4479 | 7/12/2019 | $ 1,884.94 |
| 36879 | 4480 | 7/12/2019 | $ 3,529.82 |
| 36880 | 6509 | 7/12/2019 | $ 600.35 |
| 36881 | 4529 | 7/12/2019 | $ 1,165.38 |
| 36882 | 2521 | 7/12/2019 | $ 2,324.24 |
| 36883 | 4542 | 7/12/2019 | $ 3,100.11 |
| 36884 | 4519 | 7/12/2019 | $ 705.25 |
| 36885 | 4364 | 7/12/2019 | $ 1,835.21 |
| 36886 | 4578 | 7/12/2019 | $ 2,201.59 |
| 36887 | 4589 | 7/12/2019 | $ 1,492.49 |
| 36888 | 1797 | 7/12/2019 | $ 1,896.91 |
| 36889 | 4606 | 7/12/2019 | $ 1,247.84 |
| 36890 | 4619 | 7/12/2019 | $ 1,398.26 |
| 36891 | 4704 | 7/12/2019 | $ 2,274.06 |
| 36892 | 4287 | 7/12/2019 | $ 1,789.84 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 36893 | 4610 | 7/12/2019 | $ 1,975.74 |
| 36894 | 9774 | 7/12/2019 | $ 4,491.44 |
| 36895 | 4697 | 7/12/2019 | $ 1,128.58 |
| 36896 | 4725 | 7/12/2019 | $ 1,089.08 |
| 36897 | 4729 | 7/12/2019 | $ 496.42 |
| 36898 | 4516 | 7/12/2019 | $ 2,064.68 |
| 36899 | 4748 | 7/12/2019 | $ 1,428.41 |
| 36900 | 4484 | 7/12/2019 | $ 2,607.74 |
| 36901 | 4795 | 7/12/2019 | $ 1,369.27 |
| 36902 | 3410 | 7/12/2019 | $ 3,272.88 |
| 36903 | 4395 | 7/12/2019 | $ 1,645.36 |
| 36904 | 4833 | 7/12/2019 | $ 2,277.62 |
| 36905 | 4829 | 7/12/2019 | $ 1,069.56 |
| 36906 | 4426 | 7/12/2019 | $ 1,454.33 |
| 36907 | 4848 | 7/12/2019 | $ 1,781.65 |
| 36908 | 4838 | 7/12/2019 | $ 743.68 |
| 36909 | 6990 | 7/12/2019 | $ 2,618.53 |
| 36910 | 4463 | 7/12/2019 | $ 3,238.72 |
| 36911 | 4925 | 7/12/2019 | $ 3,996.51 |
| 36912 | 4947 | 7/12/2019 | $ 1,168.06 |
| 36913 | 4493 | 7/12/2019 | $ 1,210.65 |
| 36914 | 4926 | 7/12/2019 | $ 1,644.15 |
| 36915 | 4981 | 7/12/2019 | $ 743.00 |
| 36916 | 5027 | 7/12/2019 | $ 3,191.54 |
| 36917 | 3910 | 7/12/2019 | $ 2,551.29 |
| 36918 | 4454 | 7/12/2019 | $ 2,276.73 |
| 36919 | 5082 | 7/12/2019 | $ 1,352.43 |
| 36920 | 5086 | 7/12/2019 | $ 2,437.98 |
| 36921 | 5083 | 7/12/2019 | $ 1,587.50 |
| 36922 | 5073 | 7/12/2019 | $ 2,954.91 |
| 36923 | 5115 | 7/12/2019 | $ 3,809.33 |
| 36924 | 5131 | 7/12/2019 | $ 3,561.52 |
| 36925 | 5152 | 7/12/2019 | $ 500.67 |
| 36926 | 1738 | 7/12/2019 | $ 1,761.54 |
| 36927 | 5140 | 7/12/2019 | $ 2,054.13 |
| 36928 | 5168 | 7/12/2019 | $ 1,578.74 |
| 36929 | 3559 | 7/12/2019 | $ 1,907.70 |
| 36930 | 4695 | 7/12/2019 | $ 1,068.98 |
| 36931 | 5252 | 7/12/2019 | $ 3,469.14 |
| 36932 | 5256 | 7/12/2019 | $ 929.09 |
| 36933 | 5246 | 7/12/2019 | $ 2,142.98 |
| 36934 | 5264 | 7/12/2019 | $ 2,187.54 |
| 36935 | 5277 | 7/12/2019 | $ 2,177.60 |
| 36936 | 5285 | 7/12/2019 | $ 794.74 |
| 36937 | 5292 | 7/12/2019 | $ 1,291.70 |
| 36938 | 5300 | 7/12/2019 | $ 397.80 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36939 | 5307 | 7/12/2019 | $ 999.40 |
| 36940 | 5211 | 7/12/2019 | $ 2,191.39 |
| 36941 | 5325 | 7/12/2019 | $ 427.69 |
| 36942 | 5328 | 7/12/2019 | $ 2,034.98 |
| 36943 | 5352 | 7/12/2019 | $ 2,328.28 |
| 36944 | 5391 | 7/12/2019 | $ 1,518.00 |
| 36945 | 3105 | 7/12/2019 | $ 1,330.62 |
| 36946 | 5412 | 7/12/2019 | $ 2,812.88 |
| 36947 | 0168 | 7/12/2019 | $ 2,310.80 |
| 36948 | 5162 | 7/12/2019 | $ 2,066.27 |
| 36949 | 4864 | 7/12/2019 | $ 2,182.11 |
| 36950 | 5449 | 7/12/2019 | $ 3,180.15 |
| 36951 | 5447 | 7/12/2019 | $ 374.82 |
| 36952 | 5351 | 7/12/2019 | $ 1,845.09 |
| 36953 | 5474 | 7/12/2019 | $ 1,388.52 |
| 36954 | 5484 | 7/12/2019 | $ 1,146.82 |
| 36955 | 5475 | 7/12/2019 | $ 2,200.08 |
| 36956 | 5498 | 7/12/2019 | $ 2,232.65 |
| 36957 | 5309 | 7/12/2019 | $ 3,077.00 |
| 36958 | 5527 | 7/12/2019 | $ 2,310.80 |
| 36959 | 5543 | 7/12/2019 | $ 880.40 |
| 36960 | 5571 | 7/12/2019 | $ 1,367.20 |
| 36961 | 5076 | 7/12/2019 | $ 4,130.66 |
| 36962 | 4406 | 7/12/2019 | $ 4,136.24 |
| 36963 | 5628 | 7/12/2019 | $ 848.91 |
| 36964 | 4290 | 7/12/2019 | $ 820.08 |
| 36965 | 5670 | 7/12/2019 | $ 986.11 |
| 36966 | 5639 | 7/12/2019 | $ 1,247.02 |
| 36967 | 5680 | 7/12/2019 | $ 1,109.98 |
| 36968 | 4093 | 7/12/2019 | $ 2,021.05 |
| 36969 | 5702 | 7/12/2019 | $ 2,957.65 |
| 36970 | 5718 | 7/12/2019 | $ 1,455.08 |
| 36971 | 5732 | 7/12/2019 | $ 909.45 |
| 36972 | 5752 | 7/12/2019 | $ 1,703.73 |
| 36973 | 5753 | 7/12/2019 | $ 997.60 |
| 36974 | 5771 | 7/12/2019 | $ 3,058.04 |
| 36975 | 5789 | 7/12/2019 | $ 2,009.64 |
| 36976 | 5794 | 7/12/2019 | $ 1,790.03 |
| 36977 | 5793 | 7/12/2019 | $ 624.15 |
| 36978 | 5787 | 7/12/2019 | $ 431.48 |
| 36979 | 5808 | 7/12/2019 | $ 999.83 |
| 36980 | 5812 | 7/12/2019 | $ 1,064.82 |
| 36981 | 5810 | 7/12/2019 | $ 1,819.65 |
| 36982 | 5814 | 7/12/2019 | $ 1,542.95 |
| 36983 | 5822 | 7/12/2019 | $ 1,860.85 |
| 36984 | 5768 | 7/12/2019 | $ 2,434.11 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 36985 | 5874 | 7/12/2019 | $     804.18 |
| 36986 | 5876 | 7/12/2019 | $   1,728.43 |
| 36987 | 5890 | 7/12/2019 | $   3,208.24 |
| 36988 | 3587 | 7/12/2019 | $   1,304.28 |
| 36989 | 5907 | 7/12/2019 | $   2,174.36 |
| 36990 | 5920 | 7/12/2019 | $   4,403.19 |
| 36991 | 5927 | 7/12/2019 | $   1,671.16 |
| 36992 | 5938 | 7/12/2019 | $   1,850.23 |
| 36993 | 5953 | 7/12/2019 | $   3,114.48 |
| 36994 | 5998 | 7/13/2019 | $   3,595.13 |
| 36995 | 6020 | 7/13/2019 | $   3,243.69 |
| 36996 | 6024 | 7/13/2019 | $   1,628.30 |
| 36997 | 6032 | 7/13/2019 | $   1,223.66 |
| 36998 | 6052 | 7/13/2019 | $   2,263.50 |
| 36999 | 4476 | 7/13/2019 | $   3,476.49 |
| 37000 | 6078 | 7/13/2019 | $   2,318.57 |
| 37001 | 6083 | 7/13/2019 | $     703.64 |
| 37002 | 6094 | 7/13/2019 | $     856.02 |
| 37003 | 6117 | 7/13/2019 | $     500.23 |
| 37004 | 6144 | 7/13/2019 | $   1,888.64 |
| 37005 | 6155 | 7/13/2019 | $     700.85 |
| 37006 | 6206 | 7/13/2019 | $   1,271.92 |
| 37007 | 6234 | 7/13/2019 | $   1,879.62 |
| 37008 | 6252 | 7/13/2019 | $     906.81 |
| 37009 | 4317 | 7/13/2019 | $   1,794.89 |
| 37010 | 6257 | 7/13/2019 | $   1,893.16 |
| 37011 | 6276 | 7/13/2019 | $   1,662.05 |
| 37012 | 6283 | 7/13/2019 | $   1,524.71 |
| 37013 | 6284 | 7/13/2019 | $   1,074.55 |
| 37014 | 6289 | 7/13/2019 | $     874.03 |
| 37015 | 6287 | 7/13/2019 | $     707.64 |
| 37016 | 6324 | 7/13/2019 | $   2,226.38 |
| 37017 | 6336 | 7/13/2019 | $   1,980.64 |
| 37018 | 6333 | 7/13/2019 | $   1,540.47 |
| 37019 | 6355 | 7/13/2019 | $   2,358.05 |
| 37020 | 5875 | 7/13/2019 | $     555.93 |
| 37021 | 1569 | 7/13/2019 | $   1,914.39 |
| 37022 | 6362 | 7/13/2019 | $   1,845.17 |
| 37023 | 6383 | 7/13/2019 | $     646.31 |
| 37024 | 6388 | 7/13/2019 | $   2,500.85 |
| 37025 | 4051 | 7/13/2019 | $     813.73 |
| 37026 | 6437 | 7/13/2019 | $   2,785.57 |
| 37027 | 6438 | 7/13/2019 | $   1,267.47 |
| 37028 | 6456 | 7/13/2019 | $   1,475.99 |
| 37029 | 6467 | 7/13/2019 | $   2,399.73 |
| 37030 | 6471 | 7/13/2019 | $     825.84 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37031 | 6474 | 7/13/2019 | $ 4,275.54 |
| 37032 | 6500 | 7/13/2019 | $ 3,136.48 |
| 37033 | 6501 | 7/13/2019 | $ 2,073.85 |
| 37034 | 6272 | 7/13/2019 | $ 1,040.92 |
| 37035 | 6539 | 7/13/2019 | $ 926.96 |
| 37036 | 6550 | 7/13/2019 | $ 1,157.84 |
| 37037 | 6279 | 7/13/2019 | $ 1,918.24 |
| 37038 | 6581 | 7/13/2019 | $ 1,170.07 |
| 37039 | 6596 | 7/13/2019 | $ 1,902.60 |
| 37040 | 6593 | 7/13/2019 | $ 1,421.28 |
| 37041 | 6603 | 7/13/2019 | $ 2,688.65 |
| 37042 | 6610 | 7/13/2019 | $ 4,103.31 |
| 37043 | 5561 | 7/13/2019 | $ 1,012.76 |
| 37044 | 4160 | 7/13/2019 | $ 1,938.29 |
| 37045 | 6651 | 7/13/2019 | $ 2,042.78 |
| 37046 | 6652 | 7/13/2019 | $ 1,070.15 |
| 37047 | 6570 | 7/13/2019 | $ 2,750.89 |
| 37048 | 6660 | 7/13/2019 | $ 2,364.56 |
| 37049 | 6673 | 7/13/2019 | $ 1,386.29 |
| 37050 | 3465 | 7/13/2019 | $ 2,161.77 |
| 37051 | 5806 | 7/13/2019 | $ 3,270.86 |
| 37052 | 6692 | 7/13/2019 | $ 1,893.36 |
| 37053 | 6691 | 7/13/2019 | $ 2,280.91 |
| 37054 | 6712 | 7/13/2019 | $ 1,659.74 |
| 37055 | 6706 | 7/13/2019 | $ 2,738.50 |
| 37056 | 6747 | 7/13/2019 | $ 1,990.81 |
| 37057 | 6758 | 7/13/2019 | $ 1,024.03 |
| 37058 | 2705 | 7/13/2019 | $ 1,313.01 |
| 37059 | 6772 | 7/13/2019 | $ 1,645.74 |
| 37060 | 6785 | 7/13/2019 | $ 977.00 |
| 37061 | 6783 | 7/13/2019 | $ 1,616.64 |
| 37062 | 6822 | 7/13/2019 | $ 1,570.36 |
| 37063 | 6842 | 7/13/2019 | $ 684.66 |
| 37064 | 6803 | 7/13/2019 | $ 1,630.71 |
| 37065 | 6428 | 7/13/2019 | $ 2,364.48 |
| 37066 | 6864 | 7/13/2019 | $ 2,226.44 |
| 37067 | 6888 | 7/13/2019 | $ 2,254.41 |
| 37068 | 6893 | 7/13/2019 | $ 1,300.87 |
| 37069 | 6973 | 7/14/2019 | $ 2,546.43 |
| 37070 | 6990 | 7/14/2019 | $ 1,084.86 |
| 37071 | 6994 | 7/14/2019 | $ 1,703.24 |
| 37072 | 7002 | 7/14/2019 | $ 3,222.23 |
| 37073 | 6423 | 7/14/2019 | $ 1,784.06 |
| 37074 | 6881 | 7/14/2019 | $ 696.19 |
| 37075 | 7052 | 7/14/2019 | $ 3,773.15 |
| 37076 | 7054 | 7/14/2019 | $ 1,235.08 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37077 | 7061 | 7/14/2019 | $ 1,790.79 |
| 37078 | 7034 | 7/14/2019 | $ 4,044.09 |
| 37079 | 7074 | 7/14/2019 | $ 1,085.77 |
| 37080 | 6909 | 7/14/2019 | $ 1,981.11 |
| 37081 | 7123 | 7/14/2019 | $ 2,698.09 |
| 37082 | 7092 | 7/14/2019 | $ 1,582.01 |
| 37083 | 4263 | 7/14/2019 | $ 2,903.18 |
| 37084 | 7105 | 7/14/2019 | $ 2,932.29 |
| 37085 | 6368 | 7/14/2019 | $ 2,176.02 |
| 37086 | 7152 | 7/14/2019 | $ 2,571.27 |
| 37087 | 7159 | 7/14/2019 | $ 2,714.13 |
| 37088 | 7172 | 7/14/2019 | $ 3,633.17 |
| 37089 | 7173 | 7/14/2019 | $ 3,074.58 |
| 37090 | 7177 | 7/14/2019 | $ 2,230.22 |
| 37091 | 5428 | 7/14/2019 | $ 751.78 |
| 37092 | 7238 | 7/14/2019 | $ 4,868.29 |
| 37093 | 7117 | 7/14/2019 | $ 1,193.71 |
| 37094 | 7261 | 7/14/2019 | $ 3,974.98 |
| 37095 | 7285 | 7/14/2019 | $ 906.71 |
| 37096 | 7202 | 7/14/2019 | $ 2,410.04 |
| 37097 | 7151 | 7/14/2019 | $ 3,175.48 |
| 37098 | 7303 | 7/14/2019 | $ 1,931.20 |
| 37099 | 7299 | 7/14/2019 | $ 2,362.20 |
| 37100 | 7312 | 7/14/2019 | $ 2,738.19 |
| 37101 | 6478 | 7/14/2019 | $ 2,369.56 |
| 37102 | 7339 | 7/14/2019 | $ 450.83 |
| 37103 | 7338 | 7/14/2019 | $ 2,825.47 |
| 37104 | 7344 | 7/14/2019 | $ 2,227.67 |
| 37105 | 7354 | 7/14/2019 | $ 1,124.07 |
| 37106 | 7380 | 7/14/2019 | $ 1,213.40 |
| 37107 | 7391 | 7/14/2019 | $ 1,028.32 |
| 37108 | 7401 | 7/14/2019 | $ 1,177.39 |
| 37109 | 7413 | 7/14/2019 | $ 2,186.05 |
| 37110 | 7336 | 7/14/2019 | $ 717.75 |
| 37111 | 7382 | 7/14/2019 | $ 1,761.95 |
| 37112 | 7445 | 7/14/2019 | $ 427.33 |
| 37113 | 7466 | 7/14/2019 | $ 1,477.79 |
| 37114 | 7369 | 7/14/2019 | $ 2,148.97 |
| 37115 | 4832 | 7/14/2019 | $ 1,078.03 |
| 37116 | 7216 | 7/14/2019 | $ 3,659.49 |
| 37117 | 7485 | 7/14/2019 | $ 1,885.81 |
| 37118 | 7492 | 7/14/2019 | $ 2,779.20 |
| 37119 | 7499 | 7/14/2019 | $ 2,374.72 |
| 37120 | 7510 | 7/14/2019 | $ 2,370.46 |
| 37121 | 7505 | 7/14/2019 | $ 1,621.53 |
| 37122 | 7525 | 7/14/2019 | $ 2,413.95 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37123 | 7475 | 7/14/2019 | $ 1,065.77 |
| 37124 | 4043 | 7/14/2019 | $ 2,353.31 |
| 37125 | 7552 | 7/14/2019 | $ 1,099.34 |
| 37126 | 7563 | 7/14/2019 | $ 2,237.27 |
| 37127 | 7565 | 7/14/2019 | $ 1,690.10 |
| 37128 | 7235 | 7/14/2019 | $ 842.90 |
| 37129 | 4120 | 7/14/2019 | $ 1,775.62 |
| 37130 | 7603 | 7/14/2019 | $ 2,113.12 |
| 37131 | 7534 | 7/14/2019 | $ 2,927.94 |
| 37132 | 7611 | 7/14/2019 | $ 2,834.59 |
| 37133 | 5382 | 7/14/2019 | $ 751.80 |
| 37134 | 7620 | 7/14/2019 | $ 598.18 |
| 37135 | 6686 | 7/14/2019 | $ 1,840.49 |
| 37136 | 7654 | 7/14/2019 | $ 1,071.89 |
| 37137 | 7670 | 7/14/2019 | $ 1,289.84 |
| 37138 | 7682 | 7/14/2019 | $ 1,008.79 |
| 37139 | 7683 | 7/14/2019 | $ 2,272.18 |
| 37140 | 7689 | 7/14/2019 | $ 1,350.29 |
| 37141 | 7709 | 7/14/2019 | $ 2,160.78 |
| 37142 | 7715 | 7/14/2019 | $ 991.24 |
| 37143 | 7067 | 7/14/2019 | $ 3,070.30 |
| 37144 | 7724 | 7/14/2019 | $ 1,504.35 |
| 37145 | 2537 | 7/14/2019 | $ 562.10 |
| 37146 | 7730 | 7/14/2019 | $ 875.26 |
| 37147 | 7607 | 7/14/2019 | $ 1,038.02 |
| 37148 | 7802 | 7/15/2019 | $ 2,410.55 |
| 37149 | 7826 | 7/15/2019 | $ 3,354.79 |
| 37150 | 7828 | 7/15/2019 | $ 2,747.30 |
| 37151 | 7852 | 7/15/2019 | $ 1,671.64 |
| 37152 | 7864 | 7/15/2019 | $ 1,276.63 |
| 37153 | 7866 | 7/15/2019 | $ 2,823.33 |
| 37154 | 7869 | 7/15/2019 | $ 1,918.64 |
| 37155 | 7895 | 7/15/2019 | $ 728.86 |
| 37156 | 7791 | 7/15/2019 | $ 1,735.71 |
| 37157 | 4168 | 7/15/2019 | $ 2,740.34 |
| 37158 | 7912 | 7/15/2019 | $ 2,131.56 |
| 37159 | 7934 | 7/15/2019 | $ 3,401.14 |
| 37160 | 7936 | 7/15/2019 | $ 1,830.24 |
| 37161 | 7890 | 7/15/2019 | $ 1,251.97 |
| 37162 | 1948 | 7/15/2019 | $ 289.51 |
| 37163 | 7959 | 7/15/2019 | $ 3,260.79 |
| 37164 | 7981 | 7/15/2019 | $ 1,888.62 |
| 37165 | 7980 | 7/15/2019 | $ 1,508.02 |
| 37166 | 4570 | 7/15/2019 | $ 2,684.62 |
| 37167 | 7988 | 7/15/2019 | $ 2,104.80 |
| 37168 | 8031 | 7/15/2019 | $ 1,117.29 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37169 | 8048 | 7/15/2019 | $ 2,323.14 |
| 37170 | 7870 | 7/15/2019 | $ 2,005.55 |
| 37171 | 8089 | 7/15/2019 | $ 1,626.23 |
| 37172 | 8099 | 7/15/2019 | $ 303.72 |
| 37173 | 2216 | 7/15/2019 | $ 2,334.67 |
| 37174 | 8076 | 7/15/2019 | $ 3,207.80 |
| 37175 | 8115 | 7/15/2019 | $ 2,806.95 |
| 37176 | 7880 | 7/15/2019 | $ 2,492.36 |
| 37177 | 8118 | 7/15/2019 | $ 341.58 |
| 37178 | 8202 | 7/15/2019 | $ 731.81 |
| 37179 | 8204 | 7/15/2019 | $ 711.19 |
| 37180 | 8205 | 7/15/2019 | $ 1,225.20 |
| 37181 | 7960 | 7/15/2019 | $ 2,360.04 |
| 37182 | 8239 | 7/15/2019 | $ 958.49 |
| 37183 | 8243 | 7/15/2019 | $ 1,378.33 |
| 37184 | 4301 | 7/15/2019 | $ 2,411.58 |
| 37185 | 3258 | 7/15/2019 | $ 3,166.60 |
| 37186 | 8199 | 7/15/2019 | $ 1,843.62 |
| 37187 | 8253 | 7/15/2019 | $ 1,350.68 |
| 37188 | 8265 | 7/15/2019 | $ 1,228.70 |
| 37189 | 7696 | 7/15/2019 | $ 1,859.49 |
| 37190 | 8286 | 7/15/2019 | $ 2,376.26 |
| 37191 | 7411 | 7/15/2019 | $ 2,214.27 |
| 37192 | 8300 | 7/15/2019 | $ 2,321.15 |
| 37193 | 7886 | 7/15/2019 | $ 2,078.44 |
| 37194 | 8249 | 7/15/2019 | $ 2,396.15 |
| 37195 | 7547 | 7/15/2019 | $ 3,783.11 |
| 37196 | 8316 | 7/15/2019 | $ 2,004.64 |
| 37197 | 8324 | 7/15/2019 | $ 1,727.47 |
| 37198 | 8333 | 7/15/2019 | $ 2,202.25 |
| 37199 | 3615 | 7/15/2019 | $ 4,173.43 |
| 37200 | 5224 | 7/15/2019 | $ 1,794.39 |
| 37201 | 8183 | 7/15/2019 | $ 1,626.11 |
| 37202 | 8365 | 7/15/2019 | $ 1,847.18 |
| 37203 | 8348 | 7/15/2019 | $ 1,227.84 |
| 37204 | 8315 | 7/15/2019 | $ 1,589.99 |
| 37205 | 8272 | 7/15/2019 | $ 1,522.88 |
| 37206 | 8384 | 7/15/2019 | $ 1,874.94 |
| 37207 | 6977 | 7/15/2019 | $ 1,665.53 |
| 37208 | 8417 | 7/15/2019 | $ 3,134.82 |
| 37209 | 8412 | 7/15/2019 | $ 1,441.44 |
| 37210 | 8448 | 7/15/2019 | $ 3,723.95 |
| 37211 | 7884 | 7/15/2019 | $ 1,226.14 |
| 37212 | 8454 | 7/15/2019 | $ 1,243.85 |
| 37213 | 8308 | 7/15/2019 | $ 3,016.47 |
| 37214 | 8445 | 7/15/2019 | $ 2,054.95 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37215 | 7487 | 7/15/2019 | $    2,069.79 |
| 37216 | 8476 | 7/15/2019 | $    2,369.28 |
| 37217 | 8535 | 7/15/2019 | $    3,976.49 |
| 37218 | 8521 | 7/15/2019 | $    2,695.78 |
| 37219 | 8539 | 7/15/2019 | $    2,414.23 |
| 37220 | 8540 | 7/15/2019 | $    1,955.84 |
| 37221 | 8538 | 7/15/2019 | $    3,077.40 |
| 37222 | 8554 | 7/15/2019 | $    3,203.27 |
| 37223 | 8577 | 7/15/2019 | $    1,768.20 |
| 37224 | 8437 | 7/15/2019 | $    1,730.88 |
| 37225 | 8576 | 7/15/2019 | $    2,794.60 |
| 37226 | 8597 | 7/15/2019 | $    1,204.95 |
| 37227 | 8594 | 7/15/2019 | $    2,765.45 |
| 37228 | 8578 | 7/15/2019 | $    1,716.19 |
| 37229 | 8614 | 7/15/2019 | $    1,152.51 |
| 37230 | 8620 | 7/15/2019 | $    1,565.52 |
| 37231 | 8582 | 7/15/2019 | $    3,624.47 |
| 37232 | 8562 | 7/15/2019 | $    1,853.86 |
| 37233 | 8629 | 7/15/2019 | $      936.44 |
| 37234 | 8647 | 7/15/2019 | $      894.78 |
| 37235 | 6461 | 7/15/2019 | $    2,361.62 |
| 37236 | 8674 | 7/15/2019 | $    1,976.21 |
| 37237 | 8153 | 7/15/2019 | $    1,474.20 |
| 37238 | 8701 | 7/15/2019 | $      602.08 |
| 37239 | 8479 | 7/15/2019 | $      925.05 |
| 37240 | 8710 | 7/15/2019 | $    2,581.38 |
| 37241 | 8425 | 7/15/2019 | $    2,004.64 |
| 37242 | 8726 | 7/15/2019 | $    1,924.86 |
| 37243 | 8574 | 7/15/2019 | $    1,903.45 |
| 37244 | 8720 | 7/15/2019 | $    1,643.62 |
| 37245 | 8738 | 7/15/2019 | $    3,048.38 |
| 37246 | 8759 | 7/15/2019 | $    2,043.51 |
| 37247 | 8734 | 7/15/2019 | $    2,360.03 |
| 37248 | 8772 | 7/15/2019 | $    1,665.06 |
| 37249 | 8779 | 7/15/2019 | $    1,331.66 |
| 37250 | 7967 | 7/15/2019 | $    1,914.15 |
| 37251 | 8760 | 7/15/2019 | $    1,699.73 |
| 37252 | 8797 | 7/15/2019 | $      787.81 |
| 37253 | 8727 | 7/15/2019 | $      646.99 |
| 37254 | 5603 | 7/15/2019 | $    1,031.29 |
| 37255 | 8808 | 7/15/2019 | $      704.70 |
| 37256 | 8828 | 7/15/2019 | $    3,413.91 |
| 37257 | 8839 | 7/15/2019 | $    3,220.17 |
| 37258 | 8696 | 7/15/2019 | $    1,065.13 |
| 37259 | 8864 | 7/15/2019 | $    1,002.31 |
| 37260 | 8879 | 7/15/2019 | $    2,657.91 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37261 | 5263 | 7/15/2019 | $ 1,593.27 |
| 37262 | 8924 | 7/15/2019 | $ 1,648.44 |
| 37263 | 8928 | 7/15/2019 | $ 1,586.47 |
| 37264 | 8923 | 7/15/2019 | $ 1,662.00 |
| 37265 | 8949 | 7/15/2019 | $ 1,172.12 |
| 37266 | 8939 | 7/15/2019 | $ 2,221.58 |
| 37267 | 8951 | 7/15/2019 | $ 2,252.81 |
| 37268 | 8957 | 7/15/2019 | $ 373.49 |
| 37269 | 8973 | 7/15/2019 | $ 3,448.89 |
| 37270 | 8934 | 7/15/2019 | $ 1,232.92 |
| 37271 | 8569 | 7/15/2019 | $ 1,589.50 |
| 37272 | 8991 | 7/15/2019 | $ 1,843.45 |
| 37273 | 8994 | 7/15/2019 | $ 966.68 |
| 37274 | 6218 | 7/15/2019 | $ 952.35 |
| 37275 | 8984 | 7/15/2019 | $ 2,397.30 |
| 37276 | 8956 | 7/15/2019 | $ 1,834.40 |
| 37277 | 8977 | 7/15/2019 | $ 2,269.34 |
| 37278 | 9028 | 7/15/2019 | $ 1,951.41 |
| 37279 | 9023 | 7/15/2019 | $ 1,771.79 |
| 37280 | 9030 | 7/15/2019 | $ 2,103.18 |
| 37281 | 9042 | 7/15/2019 | $ 723.68 |
| 37282 | 9041 | 7/15/2019 | $ 3,871.93 |
| 37283 | 9046 | 7/15/2019 | $ 1,459.13 |
| 37284 | 2637 | 7/15/2019 | $ 1,248.21 |
| 37285 | 8402 | 7/15/2019 | $ 474.12 |
| 37286 | 9068 | 7/15/2019 | $ 516.80 |
| 37287 | 9070 | 7/15/2019 | $ 1,396.03 |
| 37288 | 9086 | 7/15/2019 | $ 2,287.39 |
| 37289 | 9096 | 7/15/2019 | $ 2,086.34 |
| 37290 | 9101 | 7/15/2019 | $ 753.55 |
| 37291 | 9110 | 7/15/2019 | $ 2,088.17 |
| 37292 | 9146 | 7/15/2019 | $ 980.15 |
| 37293 | 8307 | 7/15/2019 | $ 2,135.92 |
| 37294 | 6244 | 7/15/2019 | $ 1,891.86 |
| 37295 | 9168 | 7/15/2019 | $ 2,497.55 |
| 37296 | 9166 | 7/15/2019 | $ 2,670.94 |
| 37297 | 8893 | 7/15/2019 | $ 3,179.90 |
| 37298 | 7650 | 7/15/2019 | $ 2,337.71 |
| 37299 | 9173 | 7/15/2019 | $ 1,327.04 |
| 37300 | 8233 | 7/15/2019 | $ 1,159.52 |
| 37301 | 9186 | 7/15/2019 | $ 2,177.62 |
| 37302 | 9210 | 7/15/2019 | $ 994.37 |
| 37303 | 5899 | 7/15/2019 | $ 1,432.88 |
| 37304 | 9229 | 7/15/2019 | $ 3,930.17 |
| 37305 | 9237 | 7/15/2019 | $ 2,369.60 |
| 37306 | 9263 | 7/15/2019 | $ 1,191.78 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37307 | 9254 | 7/15/2019 | $ 1,474.50 |
| 37308 | 3818 | 7/15/2019 | $ 2,407.46 |
| 37309 | 9298 | 7/15/2019 | $ 1,881.03 |
| 37310 | 9320 | 7/15/2019 | $ 2,795.44 |
| 37311 | 9321 | 7/15/2019 | $ 745.94 |
| 37312 | 9335 | 7/15/2019 | $ 2,689.81 |
| 37313 | 9337 | 7/15/2019 | $ 1,869.77 |
| 37314 | 9376 | 7/15/2019 | $ 1,341.34 |
| 37315 | 9389 | 7/15/2019 | $ 773.62 |
| 37316 | 9241 | 7/15/2019 | $ 2,027.30 |
| 37317 | 9402 | 7/15/2019 | $ 2,018.41 |
| 37318 | 9397 | 7/15/2019 | $ 1,909.79 |
| 37319 | 9414 | 7/15/2019 | $ 1,312.91 |
| 37320 | 6450 | 7/15/2019 | $ 873.73 |
| 37321 | 9432 | 7/15/2019 | $ 1,457.50 |
| 37322 | 9440 | 7/15/2019 | $ 3,176.23 |
| 37323 | 9438 | 7/15/2019 | $ 1,306.25 |
| 37324 | 9448 | 7/15/2019 | $ 1,518.37 |
| 37325 | 9465 | 7/15/2019 | $ 2,662.84 |
| 37326 | 9452 | 7/15/2019 | $ 1,810.15 |
| 37327 | 9250 | 7/15/2019 | $ 950.28 |
| 37328 | 9484 | 7/15/2019 | $ 1,631.03 |
| 37329 | 9036 | 7/15/2019 | $ 1,343.34 |
| 37330 | 9497 | 7/15/2019 | $ 2,333.97 |
| 37331 | 9506 | 7/15/2019 | $ 3,675.94 |
| 37332 | 9466 | 7/15/2019 | $ 1,498.74 |
| 37333 | 9523 | 7/15/2019 | $ 2,244.35 |
| 37334 | 9524 | 7/15/2019 | $ 1,191.13 |
| 37335 | 9546 | 7/15/2019 | $ 2,774.72 |
| 37336 | 9553 | 7/15/2019 | $ 769.12 |
| 37337 | 7570 | 7/15/2019 | $ 1,733.25 |
| 37338 | 9533 | 7/15/2019 | $ 1,670.74 |
| 37339 | 9485 | 7/15/2019 | $ 1,539.34 |
| 37340 | 9562 | 7/15/2019 | $ 1,637.32 |
| 37341 | 9593 | 7/15/2019 | $ 2,601.28 |
| 37342 | 9596 | 7/15/2019 | $ 555.24 |
| 37343 | 9599 | 7/15/2019 | $ 1,911.23 |
| 37344 | 9608 | 7/15/2019 | $ 1,443.26 |
| 37345 | 9179 | 7/15/2019 | $ 2,447.66 |
| 37346 | 9618 | 7/15/2019 | $ 1,406.50 |
| 37347 | 9626 | 7/15/2019 | $ 2,570.09 |
| 37348 | 9629 | 7/15/2019 | $ 2,304.39 |
| 37349 | 9453 | 7/15/2019 | $ 3,425.40 |
| 37350 | 9643 | 7/15/2019 | $ 476.81 |
| 37351 | 9580 | 7/15/2019 | $ 1,162.60 |
| 37352 | 9410 | 7/15/2019 | $ 1,309.96 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37353 | 9642 | 7/15/2019 | $ 1,891.01 |
| 37354 | 9646 | 7/15/2019 | $ 1,654.42 |
| 37355 | 6016 | 7/15/2019 | $ 1,823.74 |
| 37356 | 9491 | 7/15/2019 | $ 3,727.37 |
| 37357 | 9422 | 7/15/2019 | $ 2,253.26 |
| 37358 | 9707 | 7/15/2019 | $ 855.84 |
| 37359 | 9091 | 7/15/2019 | $ 1,165.51 |
| 37360 | 9710 | 7/15/2019 | $ 1,210.61 |
| 37361 | 9019 | 7/15/2019 | $ 1,380.82 |
| 37362 | 9732 | 7/15/2019 | $ 1,908.39 |
| 37363 | 8878 | 7/15/2019 | $ 449.01 |
| 37364 | 9741 | 7/15/2019 | $ 793.38 |
| 37365 | 7945 | 7/15/2019 | $ 2,131.59 |
| 37366 | 9748 | 7/15/2019 | $ 2,008.23 |
| 37367 | 9769 | 7/15/2019 | $ 1,909.79 |
| 37368 | 9607 | 7/15/2019 | $ 1,125.17 |
| 37369 | 9621 | 7/15/2019 | $ 610.78 |
| 37370 | 9773 | 7/15/2019 | $ 498.49 |
| 37371 | 9789 | 7/15/2019 | $ 3,632.15 |
| 37372 | 9771 | 7/15/2019 | $ 3,222.17 |
| 37373 | 9775 | 7/15/2019 | $ 4,185.08 |
| 37374 | 9782 | 7/15/2019 | $ 1,034.67 |
| 37375 | 9811 | 7/15/2019 | $ 1,586.75 |
| 37376 | 9825 | 7/15/2019 | $ 2,135.94 |
| 37377 | 9838 | 7/15/2019 | $ 2,451.07 |
| 37378 | 5613 | 7/15/2019 | $ 2,707.67 |
| 37379 | 6175 | 7/15/2019 | $ 2,480.04 |
| 37380 | 9866 | 7/15/2019 | $ 2,674.05 |
| 37381 | 9882 | 7/15/2019 | $ 567.32 |
| 37382 | 9886 | 7/15/2019 | $ 2,342.82 |
| 37383 | 9884 | 7/15/2019 | $ 1,909.79 |
| 37384 | 8527 | 7/15/2019 | $ 2,904.13 |
| 37385 | 9902 | 7/15/2019 | $ 2,626.86 |
| 37386 | 9923 | 7/15/2019 | $ 1,769.26 |
| 37387 | 9927 | 7/15/2019 | $ 3,653.19 |
| 37388 | 9931 | 7/15/2019 | $ 1,670.82 |
| 37389 | 9933 | 7/15/2019 | $ 2,203.09 |
| 37390 | 9938 | 7/15/2019 | $ 842.04 |
| 37391 | 9962 | 7/16/2019 | $ 3,367.22 |
| 37392 | 9964 | 7/16/2019 | $ 1,278.52 |
| 37393 | 9966 | 7/16/2019 | $ 1,581.49 |
| 37394 | 9980 | 7/16/2019 | $ 1,855.46 |
| 37395 | 9983 | 7/16/2019 | $ 1,862.49 |
| 37396 | 9987 | 7/16/2019 | $ 1,460.75 |
| 37397 | 2959 | 7/16/2019 | $ 1,701.08 |
| 37398 | 0011 | 7/16/2019 | $ 1,093.67 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37399 | 0016 | 7/16/2019 | $ 1,096.20 |
| 37400 | 0025 | 7/16/2019 | $ 1,131.89 |
| 37401 | 0035 | 7/16/2019 | $ 557.42 |
| 37402 | 0021 | 7/16/2019 | $ 541.72 |
| 37403 | 0046 | 7/16/2019 | $ 1,401.46 |
| 37404 | 0047 | 7/16/2019 | $ 2,037.48 |
| 37405 | 0038 | 7/16/2019 | $ 1,150.53 |
| 37406 | 0062 | 7/16/2019 | $ 3,219.45 |
| 37407 | 0075 | 7/16/2019 | $ 1,809.29 |
| 37408 | 0081 | 7/16/2019 | $ 1,276.75 |
| 37409 | 0082 | 7/16/2019 | $ 1,804.13 |
| 37410 | 0135 | 7/16/2019 | $ 3,285.10 |
| 37411 | 0148 | 7/16/2019 | $ 349.07 |
| 37412 | 0149 | 7/16/2019 | $ 2,831.45 |
| 37413 | 0156 | 7/16/2019 | $ 1,201.03 |
| 37414 | 0172 | 7/16/2019 | $ 1,335.00 |
| 37415 | 0167 | 7/16/2019 | $ 3,302.45 |
| 37416 | 0007 | 7/16/2019 | $ 305.53 |
| 37417 | 0187 | 7/16/2019 | $ 1,184.54 |
| 37418 | 0193 | 7/16/2019 | $ 2,090.88 |
| 37419 | 0204 | 7/16/2019 | $ 608.75 |
| 37420 | 0220 | 7/16/2019 | $ 3,889.31 |
| 37421 | 0242 | 7/16/2019 | $ 1,605.26 |
| 37422 | 0275 | 7/16/2019 | $ 2,389.03 |
| 37423 | 0276 | 7/16/2019 | $ 1,377.09 |
| 37424 | 0295 | 7/16/2019 | $ 2,969.54 |
| 37425 | 0297 | 7/16/2019 | $ 3,893.22 |
| 37426 | 8119 | 7/16/2019 | $ 3,981.29 |
| 37427 | 0321 | 7/16/2019 | $ 2,340.17 |
| 37428 | 0320 | 7/16/2019 | $ 1,501.15 |
| 37429 | 7254 | 7/16/2019 | $ 2,926.07 |
| 37430 | 0334 | 7/16/2019 | $ 2,515.47 |
| 37431 | 0337 | 7/16/2019 | $ 2,105.82 |
| 37432 | 0344 | 7/16/2019 | $ 913.01 |
| 37433 | 0283 | 7/16/2019 | $ 1,256.69 |
| 37434 | 0342 | 7/16/2019 | $ 3,263.15 |
| 37435 | 0186 | 7/16/2019 | $ 1,005.05 |
| 37436 | 8543 | 7/16/2019 | $ 2,525.34 |
| 37437 | 8314 | 7/16/2019 | $ 2,138.70 |
| 37438 | 0380 | 7/16/2019 | $ 1,515.52 |
| 37439 | 0340 | 7/16/2019 | $ 2,873.45 |
| 37440 | 0392 | 7/16/2019 | $ 2,071.10 |
| 37441 | 0308 | 7/16/2019 | $ 3,591.10 |
| 37442 | 0416 | 7/16/2019 | $ 1,168.25 |
| 37443 | 0458 | 7/16/2019 | $ 1,018.57 |
| 37444 | 0481 | 7/16/2019 | $ 692.62 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37445 | 0484 | 7/16/2019 | $ 1,013.29 |
| 37446 | 0493 | 7/16/2019 | $ 2,850.47 |
| 37447 | 0515 | 7/16/2019 | $ 2,690.70 |
| 37448 | 0516 | 7/16/2019 | $ 1,221.65 |
| 37449 | 0507 | 7/16/2019 | $ 1,392.41 |
| 37450 | 0419 | 7/16/2019 | $ 2,397.45 |
| 37451 | 9456 | 7/16/2019 | $ 983.30 |
| 37452 | 0556 | 7/16/2019 | $ 1,089.37 |
| 37453 | 0554 | 7/16/2019 | $ 836.30 |
| 37454 | 0563 | 7/16/2019 | $ 1,152.78 |
| 37455 | 0552 | 7/16/2019 | $ 1,001.71 |
| 37456 | 0574 | 7/16/2019 | $ 872.31 |
| 37457 | 0573 | 7/16/2019 | $ 2,409.13 |
| 37458 | 0280 | 7/16/2019 | $ 2,266.06 |
| 37459 | 0467 | 7/16/2019 | $ 453.79 |
| 37460 | 0567 | 7/16/2019 | $ 1,940.00 |
| 37461 | 9633 | 7/16/2019 | $ 905.63 |
| 37462 | 0578 | 7/16/2019 | $ 1,549.22 |
| 37463 | 0568 | 7/16/2019 | $ 2,245.15 |
| 37464 | 0583 | 7/16/2019 | $ 1,445.44 |
| 37465 | 8791 | 7/16/2019 | $ 1,592.81 |
| 37466 | 0587 | 7/16/2019 | $ 2,891.76 |
| 37467 | 0630 | 7/16/2019 | $ 939.64 |
| 37468 | 0638 | 7/16/2019 | $ 1,412.75 |
| 37469 | 0648 | 7/16/2019 | $ 1,283.56 |
| 37470 | 0655 | 7/16/2019 | $ 2,241.57 |
| 37471 | 0656 | 7/16/2019 | $ 1,374.80 |
| 37472 | 0684 | 7/16/2019 | $ 1,658.60 |
| 37473 | 8373 | 7/16/2019 | $ 1,411.18 |
| 37474 | 0724 | 7/16/2019 | $ 2,111.96 |
| 37475 | 0728 | 7/16/2019 | $ 1,958.38 |
| 37476 | 0727 | 7/16/2019 | $ 1,312.28 |
| 37477 | 0347 | 7/16/2019 | $ 2,368.01 |
| 37478 | 9161 | 7/16/2019 | $ 1,926.09 |
| 37479 | 0767 | 7/16/2019 | $ 3,093.70 |
| 37480 | 8853 | 7/16/2019 | $ 3,493.35 |
| 37481 | 0805 | 7/16/2019 | $ 915.90 |
| 37482 | 7521 | 7/16/2019 | $ 1,490.74 |
| 37483 | 0830 | 7/16/2019 | $ 1,701.19 |
| 37484 | 0820 | 7/16/2019 | $ 1,242.59 |
| 37485 | 0854 | 7/16/2019 | $ 1,186.28 |
| 37486 | 0859 | 7/16/2019 | $ 1,220.60 |
| 37487 | 0861 | 7/16/2019 | $ 2,479.43 |
| 37488 | 0870 | 7/16/2019 | $ 2,330.98 |
| 37489 | 0879 | 7/16/2019 | $ 758.68 |
| 37490 | 0885 | 7/16/2019 | $ 976.98 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37491 | 0896 | 7/16/2019 | $ 1,652.15 |
| 37492 | 8506 | 7/16/2019 | $ 2,280.40 |
| 37493 | 0940 | 7/16/2019 | $ 1,744.35 |
| 37494 | 0829 | 7/16/2019 | $ 532.01 |
| 37495 | 0941 | 7/16/2019 | $ 1,580.45 |
| 37496 | 6059 | 7/16/2019 | $ 3,188.37 |
| 37497 | 8783 | 7/16/2019 | $ 2,059.35 |
| 37498 | 0979 | 7/16/2019 | $ 2,040.05 |
| 37499 | 0986 | 7/16/2019 | $ 1,978.38 |
| 37500 | 9171 | 7/16/2019 | $ 1,422.14 |
| 37501 | 1003 | 7/16/2019 | $ 1,533.04 |
| 37502 | 1013 | 7/16/2019 | $ 2,218.31 |
| 37503 | 0762 | 7/16/2019 | $ 2,977.70 |
| 37504 | 1040 | 7/16/2019 | $ 2,313.76 |
| 37505 | 1036 | 7/16/2019 | $ 2,011.82 |
| 37506 | 9591 | 7/16/2019 | $ 951.58 |
| 37507 | 1044 | 7/16/2019 | $ 2,274.66 |
| 37508 | 1049 | 7/16/2019 | $ 1,925.39 |
| 37509 | 1070 | 7/16/2019 | $ 2,037.20 |
| 37510 | 0942 | 7/16/2019 | $ 1,152.21 |
| 37511 | 1079 | 7/16/2019 | $ 1,970.60 |
| 37512 | 1087 | 7/16/2019 | $ 1,023.22 |
| 37513 | 8972 | 7/16/2019 | $ 3,120.29 |
| 37514 | 1109 | 7/16/2019 | $ 2,284.22 |
| 37515 | 1111 | 7/16/2019 | $ 2,336.02 |
| 37516 | 1135 | 7/16/2019 | $ 1,152.80 |
| 37517 | 1136 | 7/16/2019 | $ 1,797.30 |
| 37518 | 1145 | 7/16/2019 | $ 3,551.16 |
| 37519 | 1154 | 7/16/2019 | $ 1,883.42 |
| 37520 | 8586 | 7/16/2019 | $ 1,182.39 |
| 37521 | 8182 | 7/16/2019 | $ 4,613.00 |
| 37522 | 1162 | 7/16/2019 | $ 3,324.31 |
| 37523 | 1166 | 7/16/2019 | $ 1,053.73 |
| 37524 | 1177 | 7/16/2019 | $ 1,242.76 |
| 37525 | 1179 | 7/16/2019 | $ 1,203.32 |
| 37526 | 1150 | 7/16/2019 | $ 4,234.35 |
| 37527 | 1175 | 7/16/2019 | $ 1,353.60 |
| 37528 | 1062 | 7/16/2019 | $ 2,205.18 |
| 37529 | 1193 | 7/16/2019 | $ 2,363.45 |
| 37530 | 1191 | 7/16/2019 | $ 3,256.01 |
| 37531 | 1201 | 7/16/2019 | $ 2,638.46 |
| 37532 | 1045 | 7/16/2019 | $ 2,708.40 |
| 37533 | 1220 | 7/16/2019 | $ 1,888.20 |
| 37534 | 1225 | 7/16/2019 | $ 933.86 |
| 37535 | 1167 | 7/16/2019 | $ 2,339.89 |
| 37536 | 1181 | 7/16/2019 | $ 2,967.52 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37537 | 1231 | 7/16/2019 | $ 1,439.46 |
| 37538 | 5902 | 7/16/2019 | $ 2,459.22 |
| 37539 | 1301 | 7/16/2019 | $ 2,509.26 |
| 37540 | 1317 | 7/16/2019 | $ 3,332.44 |
| 37541 | 1314 | 7/16/2019 | $ 1,399.95 |
| 37542 | 1330 | 7/16/2019 | $ 1,811.21 |
| 37543 | 1337 | 7/16/2019 | $ 2,733.58 |
| 37544 | 1339 | 7/16/2019 | $ 1,096.19 |
| 37545 | 1253 | 7/16/2019 | $ 2,902.74 |
| 37546 | 1325 | 7/16/2019 | $ 965.85 |
| 37547 | 1367 | 7/16/2019 | $ 2,323.11 |
| 37548 | 1389 | 7/16/2019 | $ 850.18 |
| 37549 | 8595 | 7/16/2019 | $ 1,404.79 |
| 37550 | 1395 | 7/16/2019 | $ 2,288.77 |
| 37551 | 1405 | 7/16/2019 | $ 1,193.74 |
| 37552 | 1422 | 7/16/2019 | $ 1,363.37 |
| 37553 | 1436 | 7/16/2019 | $ 400.02 |
| 37554 | 1438 | 7/16/2019 | $ 2,007.54 |
| 37555 | 9605 | 7/16/2019 | $ 1,598.41 |
| 37556 | 1444 | 7/16/2019 | $ 2,484.39 |
| 37557 | 1467 | 7/16/2019 | $ 3,281.61 |
| 37558 | 1466 | 7/16/2019 | $ 1,429.69 |
| 37559 | 1477 | 7/16/2019 | $ 2,089.70 |
| 37560 | 1485 | 7/16/2019 | $ 2,145.71 |
| 37561 | 1484 | 7/16/2019 | $ 889.12 |
| 37562 | 1495 | 7/16/2019 | $ 1,727.09 |
| 37563 | 1482 | 7/16/2019 | $ 2,572.87 |
| 37564 | 1488 | 7/16/2019 | $ 362.91 |
| 37565 | 1086 | 7/16/2019 | $ 2,480.36 |
| 37566 | 1527 | 7/16/2019 | $ 3,817.27 |
| 37567 | 1535 | 7/16/2019 | $ 2,241.66 |
| 37568 | 1558 | 7/16/2019 | $ 4,047.54 |
| 37569 | 7619 | 7/16/2019 | $ 639.19 |
| 37570 | 1530 | 7/16/2019 | $ 2,304.68 |
| 37571 | 1610 | 7/16/2019 | $ 1,063.00 |
| 37572 | 1615 | 7/16/2019 | $ 1,122.21 |
| 37573 | 1617 | 7/16/2019 | $ 3,194.86 |
| 37574 | 1619 | 7/16/2019 | $ 2,335.41 |
| 37575 | 1636 | 7/16/2019 | $ 2,257.06 |
| 37576 | 1654 | 7/16/2019 | $ 880.13 |
| 37577 | 8473 | 7/16/2019 | $ 2,104.72 |
| 37578 | 1660 | 7/16/2019 | $ 3,351.88 |
| 37579 | 1678 | 7/16/2019 | $ 517.73 |
| 37580 | 9514 | 7/16/2019 | $ 1,785.60 |
| 37581 | 1685 | 7/16/2019 | $ 2,349.74 |
| 37582 | 1692 | 7/16/2019 | $ 1,046.84 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37583 | 1691 | 7/16/2019 | $ 1,893.38 |
| 37584 | 1699 | 7/16/2019 | $ 1,772.50 |
| 37585 | 1731 | 7/16/2019 | $ 1,258.62 |
| 37586 | 1743 | 7/16/2019 | $ 2,482.11 |
| 37587 | 1748 | 7/16/2019 | $ 2,888.10 |
| 37588 | 1763 | 7/16/2019 | $ 1,237.38 |
| 37589 | 9419 | 7/16/2019 | $ 2,760.21 |
| 37590 | 1790 | 7/16/2019 | $ 767.18 |
| 37591 | 1791 | 7/16/2019 | $ 1,614.00 |
| 37592 | 1805 | 7/16/2019 | $ 1,534.61 |
| 37593 | 1820 | 7/16/2019 | $ 1,017.90 |
| 37594 | 1812 | 7/16/2019 | $ 4,539.60 |
| 37595 | 8395 | 7/16/2019 | $ 1,815.47 |
| 37596 | 1829 | 7/16/2019 | $ 1,159.23 |
| 37597 | 1835 | 7/16/2019 | $ 1,207.82 |
| 37598 | 1811 | 7/16/2019 | $ 2,169.88 |
| 37599 | 1837 | 7/16/2019 | $ 1,052.42 |
| 37600 | 1846 | 7/16/2019 | $ 1,414.00 |
| 37601 | 1852 | 7/16/2019 | $ 932.77 |
| 37602 | 1892 | 7/17/2019 | $ 1,975.31 |
| 37603 | 1890 | 7/17/2019 | $ 2,889.58 |
| 37604 | 1903 | 7/17/2019 | $ 1,550.89 |
| 37605 | 1927 | 7/17/2019 | $ 1,289.21 |
| 37606 | 1935 | 7/17/2019 | $ 1,018.70 |
| 37607 | 1934 | 7/17/2019 | $ 1,981.35 |
| 37608 | 1943 | 7/17/2019 | $ 1,646.21 |
| 37609 | 1962 | 7/17/2019 | $ 1,709.59 |
| 37610 | 1947 | 7/17/2019 | $ 1,564.48 |
| 37611 | 1976 | 7/17/2019 | $ 1,976.06 |
| 37612 | 1984 | 7/17/2019 | $ 1,533.07 |
| 37613 | 1994 | 7/17/2019 | $ 1,106.18 |
| 37614 | 2020 | 7/17/2019 | $ 1,364.25 |
| 37615 | 2030 | 7/17/2019 | $ 1,985.70 |
| 37616 | 2029 | 7/17/2019 | $ 2,057.46 |
| 37617 | 1869 | 7/17/2019 | $ 2,506.47 |
| 37618 | 2028 | 7/17/2019 | $ 1,375.21 |
| 37619 | 2086 | 7/17/2019 | $ 1,382.63 |
| 37620 | 8935 | 7/17/2019 | $ 4,471.70 |
| 37621 | 2093 | 7/17/2019 | $ 1,957.09 |
| 37622 | 2101 | 7/17/2019 | $ 2,610.49 |
| 37623 | 2106 | 7/17/2019 | $ 3,047.25 |
| 37624 | 2151 | 7/17/2019 | $ 1,438.51 |
| 37625 | 2131 | 7/17/2019 | $ 3,905.43 |
| 37626 | 8303 | 7/17/2019 | $ 1,039.30 |
| 37627 | 4497 | 7/17/2019 | $ 763.26 |
| 37628 | 2180 | 7/17/2019 | $ 1,704.09 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37629 | 2192 | 7/17/2019 | $ 1,699.95 |
| 37630 | 2203 | 7/17/2019 | $ 1,874.75 |
| 37631 | 2208 | 7/17/2019 | $ 1,423.69 |
| 37632 | 2188 | 7/17/2019 | $ 1,195.79 |
| 37633 | 2225 | 7/17/2019 | $ 1,019.65 |
| 37634 | 2240 | 7/17/2019 | $ 1,371.84 |
| 37635 | 0621 | 7/17/2019 | $ 2,037.19 |
| 37636 | 2295 | 7/17/2019 | $ 1,905.36 |
| 37637 | 2302 | 7/17/2019 | $ 4,396.92 |
| 37638 | 1562 | 7/17/2019 | $ 1,232.87 |
| 37639 | 2334 | 7/17/2019 | $ 1,347.51 |
| 37640 | 2280 | 7/17/2019 | $ 798.34 |
| 37641 | 1229 | 7/17/2019 | $ 2,808.00 |
| 37642 | 2159 | 7/17/2019 | $ 617.90 |
| 37643 | 2387 | 7/17/2019 | $ 1,144.32 |
| 37644 | 9532 | 7/17/2019 | $ 2,129.86 |
| 37645 | 2408 | 7/17/2019 | $ 1,676.44 |
| 37646 | 2450 | 7/17/2019 | $ 1,204.43 |
| 37647 | 2471 | 7/17/2019 | $ 1,968.42 |
| 37648 | 2475 | 7/17/2019 | $ 2,814.81 |
| 37649 | 2477 | 7/17/2019 | $ 1,800.18 |
| 37650 | 2446 | 7/17/2019 | $ 2,152.06 |
| 37651 | 2108 | 7/17/2019 | $ 2,976.43 |
| 37652 | 2530 | 7/17/2019 | $ 1,603.23 |
| 37653 | 2176 | 7/17/2019 | $ 3,243.07 |
| 37654 | 2550 | 7/17/2019 | $ 4,046.64 |
| 37655 | 2580 | 7/17/2019 | $ 401.65 |
| 37656 | 2349 | 7/17/2019 | $ 1,752.85 |
| 37657 | 2256 | 7/17/2019 | $ 2,237.00 |
| 37658 | 2578 | 7/17/2019 | $ 1,804.13 |
| 37659 | 2614 | 7/17/2019 | $ 2,035.09 |
| 37660 | 9251 | 7/17/2019 | $ 2,535.44 |
| 37661 | 2651 | 7/17/2019 | $ 1,436.32 |
| 37662 | 2650 | 7/17/2019 | $ 4,007.49 |
| 37663 | 2654 | 7/17/2019 | $ 2,253.25 |
| 37664 | 2658 | 7/17/2019 | $ 1,985.26 |
| 37665 | 2657 | 7/17/2019 | $ 4,098.18 |
| 37666 | 9925 | 7/17/2019 | $ 2,079.72 |
| 37667 | 2667 | 7/17/2019 | $ 846.92 |
| 37668 | 2285 | 7/17/2019 | $ 970.68 |
| 37669 | 2691 | 7/17/2019 | $ 1,143.42 |
| 37670 | 2697 | 7/17/2019 | $ 2,308.78 |
| 37671 | 2699 | 7/17/2019 | $ 1,069.24 |
| 37672 | 2715 | 7/17/2019 | $ 987.72 |
| 37673 | 1923 | 7/17/2019 | $ 1,206.26 |
| 37674 | 2722 | 7/17/2019 | $ 1,987.72 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37675 | 2737 | 7/17/2019 | $ 1,455.04 |
| 37676 | 2744 | 7/17/2019 | $ 2,198.25 |
| 37677 | 1006 | 7/17/2019 | $ 2,045.10 |
| 37678 | 2772 | 7/17/2019 | $ 733.04 |
| 37679 | 2809 | 7/17/2019 | $ 2,470.36 |
| 37680 | 2769 | 7/17/2019 | $ 2,367.53 |
| 37681 | 2821 | 7/17/2019 | $ 1,975.97 |
| 37682 | 2815 | 7/17/2019 | $ 2,431.46 |
| 37683 | 2831 | 7/17/2019 | $ 2,024.43 |
| 37684 | 2767 | 7/17/2019 | $ 805.30 |
| 37685 | 2856 | 7/17/2019 | $ 1,165.71 |
| 37686 | 2707 | 7/17/2019 | $ 1,643.91 |
| 37687 | 2861 | 7/17/2019 | $ 2,989.83 |
| 37688 | 2876 | 7/17/2019 | $ 1,956.89 |
| 37689 | 1828 | 7/17/2019 | $ 932.58 |
| 37690 | 2886 | 7/17/2019 | $ 3,213.15 |
| 37691 | 2891 | 7/17/2019 | $ 1,600.26 |
| 37692 | 2899 | 7/17/2019 | $ 2,382.18 |
| 37693 | 2901 | 7/17/2019 | $ 748.21 |
| 37694 | 2533 | 7/17/2019 | $ 1,887.13 |
| 37695 | 2909 | 7/17/2019 | $ 593.16 |
| 37696 | 2102 | 7/17/2019 | $ 2,358.60 |
| 37697 | 2930 | 7/17/2019 | $ 1,405.11 |
| 37698 | 2928 | 7/17/2019 | $ 2,600.74 |
| 37699 | 2922 | 7/17/2019 | $ 2,033.46 |
| 37700 | 2889 | 7/17/2019 | $ 1,827.71 |
| 37701 | 7289 | 7/17/2019 | $ 2,021.54 |
| 37702 | 2969 | 7/17/2019 | $ 3,322.68 |
| 37703 | 2981 | 7/17/2019 | $ 2,073.87 |
| 37704 | 2859 | 7/17/2019 | $ 1,584.15 |
| 37705 | 2039 | 7/17/2019 | $ 1,893.94 |
| 37706 | 2919 | 7/17/2019 | $ 1,330.08 |
| 37707 | 3004 | 7/17/2019 | $ 3,140.07 |
| 37708 | 2963 | 7/17/2019 | $ 2,402.18 |
| 37709 | 3016 | 7/17/2019 | $ 1,321.70 |
| 37710 | 1887 | 7/17/2019 | $ 1,181.71 |
| 37711 | 3065 | 7/17/2019 | $ 2,174.73 |
| 37712 | 3074 | 7/17/2019 | $ 963.42 |
| 37713 | 9153 | 7/17/2019 | $ 1,814.48 |
| 37714 | 3100 | 7/17/2019 | $ 876.39 |
| 37715 | 3131 | 7/17/2019 | $ 1,209.32 |
| 37716 | 3125 | 7/17/2019 | $ 1,326.96 |
| 37717 | 8672 | 7/17/2019 | $ 923.45 |
| 37718 | 3109 | 7/17/2019 | $ 1,015.93 |
| 37719 | 3158 | 7/17/2019 | $ 1,109.48 |
| 37720 | 3163 | 7/17/2019 | $ 1,298.70 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37721 | 3165 | 7/17/2019 | $ 1,519.51 |
| 37722 | 3154 | 7/17/2019 | $ 1,260.52 |
| 37723 | 6625 | 7/17/2019 | $ 2,241.75 |
| 37724 | 3181 | 7/17/2019 | $ 1,756.42 |
| 37725 | 3184 | 7/17/2019 | $ 2,747.95 |
| 37726 | 3189 | 7/17/2019 | $ 1,791.30 |
| 37727 | 3200 | 7/17/2019 | $ 2,849.35 |
| 37728 | 2565 | 7/17/2019 | $ 2,106.70 |
| 37729 | 8756 | 7/17/2019 | $ 1,278.98 |
| 37730 | 3001 | 7/17/2019 | $ 1,849.07 |
| 37731 | 3211 | 7/17/2019 | $ 2,382.41 |
| 37732 | 3220 | 7/17/2019 | $ 549.82 |
| 37733 | 3213 | 7/17/2019 | $ 1,219.84 |
| 37734 | 3234 | 7/17/2019 | $ 1,151.71 |
| 37735 | 2866 | 7/17/2019 | $ 1,839.31 |
| 37736 | 3257 | 7/17/2019 | $ 363.04 |
| 37737 | 3266 | 7/17/2019 | $ 1,662.71 |
| 37738 | 2332 | 7/17/2019 | $ 1,618.61 |
| 37739 | 3283 | 7/17/2019 | $ 1,896.24 |
| 37740 | 3276 | 7/17/2019 | $ 2,648.38 |
| 37741 | 3302 | 7/17/2019 | $ 1,960.25 |
| 37742 | 3274 | 7/17/2019 | $ 2,168.76 |
| 37743 | 3313 | 7/17/2019 | $ 834.05 |
| 37744 | 3320 | 7/17/2019 | $ 1,552.20 |
| 37745 | 3316 | 7/17/2019 | $ 1,180.83 |
| 37746 | 3339 | 7/17/2019 | $ 2,283.10 |
| 37747 | 3332 | 7/17/2019 | $ 1,648.38 |
| 37748 | 3342 | 7/17/2019 | $ 1,151.15 |
| 37749 | 0998 | 7/17/2019 | $ 1,158.78 |
| 37750 | 9160 | 7/17/2019 | $ 2,156.22 |
| 37751 | 3379 | 7/17/2019 | $ 1,628.81 |
| 37752 | 3209 | 7/17/2019 | $ 2,384.94 |
| 37753 | 3364 | 7/17/2019 | $ 2,404.63 |
| 37754 | 3410 | 7/17/2019 | $ 1,825.16 |
| 37755 | 3378 | 7/17/2019 | $ 2,223.20 |
| 37756 | 3429 | 7/17/2019 | $ 1,712.84 |
| 37757 | 3441 | 7/17/2019 | $ 2,470.78 |
| 37758 | 3442 | 7/17/2019 | $ 2,378.08 |
| 37759 | 3352 | 7/17/2019 | $ 1,515.07 |
| 37760 | 3372 | 7/17/2019 | $ 2,699.12 |
| 37761 | 3458 | 7/17/2019 | $ 1,028.36 |
| 37762 | 3473 | 7/17/2019 | $ 2,927.66 |
| 37763 | 3488 | 7/17/2019 | $ 3,113.70 |
| 37764 | 3530 | 7/17/2019 | $ 1,468.83 |
| 37765 | 3558 | 7/17/2019 | $ 674.45 |
| 37766 | 3568 | 7/17/2019 | $ 1,722.21 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37767 | 3325 | 7/17/2019 | $ 1,349.56 |
| 37768 | 3595 | 7/17/2019 | $ 3,907.79 |
| 37769 | 3603 | 7/17/2019 | $ 1,741.04 |
| 37770 | 3632 | 7/17/2019 | $ 2,000.35 |
| 37771 | 3636 | 7/17/2019 | $ 953.41 |
| 37772 | 3645 | 7/17/2019 | $ 1,975.41 |
| 37773 | 3641 | 7/17/2019 | $ 984.92 |
| 37774 | 3659 | 7/17/2019 | $ 982.13 |
| 37775 | 3520 | 7/17/2019 | $ 665.17 |
| 37776 | 3673 | 7/17/2019 | $ 1,956.90 |
| 37777 | 3685 | 7/17/2019 | $ 1,079.60 |
| 37778 | 3683 | 7/17/2019 | $ 1,955.41 |
| 37779 | 3689 | 7/17/2019 | $ 4,108.18 |
| 37780 | 3699 | 7/17/2019 | $ 1,553.75 |
| 37781 | 3597 | 7/17/2019 | $ 1,978.54 |
| 37782 | 3723 | 7/18/2019 | $ 1,860.56 |
| 37783 | 3543 | 7/18/2019 | $ 2,347.34 |
| 37784 | 3774 | 7/18/2019 | $ 1,055.88 |
| 37785 | 3779 | 7/18/2019 | $ 1,267.15 |
| 37786 | 3781 | 7/18/2019 | $ 1,080.50 |
| 37787 | 3783 | 7/18/2019 | $ 1,059.49 |
| 37788 | 3788 | 7/18/2019 | $ 2,332.88 |
| 37789 | 3801 | 7/18/2019 | $ 614.54 |
| 37790 | 3807 | 7/18/2019 | $ 740.62 |
| 37791 | 3812 | 7/18/2019 | $ 1,247.17 |
| 37792 | 3821 | 7/18/2019 | $ 1,555.20 |
| 37793 | 3852 | 7/18/2019 | $ 1,646.03 |
| 37794 | 3858 | 7/18/2019 | $ 909.87 |
| 37795 | 3876 | 7/18/2019 | $ 3,351.21 |
| 37796 | 3891 | 7/18/2019 | $ 1,680.02 |
| 37797 | 3889 | 7/18/2019 | $ 1,851.40 |
| 37798 | 3335 | 7/18/2019 | $ 2,178.22 |
| 37799 | 3715 | 7/18/2019 | $ 1,784.54 |
| 37800 | 3713 | 7/18/2019 | $ 750.15 |
| 37801 | 3921 | 7/18/2019 | $ 1,704.33 |
| 37802 | 3933 | 7/18/2019 | $ 3,324.64 |
| 37803 | 3945 | 7/18/2019 | $ 1,703.45 |
| 37804 | 3952 | 7/18/2019 | $ 3,736.81 |
| 37805 | 3972 | 7/18/2019 | $ 2,891.96 |
| 37806 | 3985 | 7/18/2019 | $ 1,569.89 |
| 37807 | 0271 | 7/18/2019 | $ 2,310.80 |
| 37808 | 3980 | 7/18/2019 | $ 2,276.74 |
| 37809 | 3989 | 7/18/2019 | $ 2,723.39 |
| 37810 | 4010 | 7/18/2019 | $ 2,231.00 |
| 37811 | 2026 | 7/18/2019 | $ 1,167.23 |
| 37812 | 4027 | 7/18/2019 | $ 1,889.76 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37813 | 3948 | 7/18/2019 | $ 1,819.21 |
| 37814 | 7094 | 7/18/2019 | $ 2,203.40 |
| 37815 | 3927 | 7/18/2019 | $ 1,617.60 |
| 37816 | 4064 | 7/18/2019 | $ 2,631.88 |
| 37817 | 4068 | 7/18/2019 | $ 909.79 |
| 37818 | 3417 | 7/18/2019 | $ 1,860.32 |
| 37819 | 3910 | 7/18/2019 | $ 1,174.85 |
| 37820 | 4092 | 7/18/2019 | $ 883.70 |
| 37821 | 4099 | 7/18/2019 | $ 1,544.75 |
| 37822 | 4108 | 7/18/2019 | $ 2,227.34 |
| 37823 | 4113 | 7/18/2019 | $ 3,387.09 |
| 37824 | 4119 | 7/18/2019 | $ 1,005.67 |
| 37825 | 3701 | 7/18/2019 | $ 3,234.06 |
| 37826 | 4167 | 7/18/2019 | $ 2,048.90 |
| 37827 | 4163 | 7/18/2019 | $ 4,344.73 |
| 37828 | 4165 | 7/18/2019 | $ 1,018.76 |
| 37829 | 4196 | 7/18/2019 | $ 435.26 |
| 37830 | 4194 | 7/18/2019 | $ 1,454.07 |
| 37831 | 4205 | 7/18/2019 | $ 1,992.11 |
| 37832 | 4223 | 7/18/2019 | $ 3,159.67 |
| 37833 | 4226 | 7/18/2019 | $ 3,083.13 |
| 37834 | 4219 | 7/18/2019 | $ 2,097.50 |
| 37835 | 4244 | 7/18/2019 | $ 2,119.43 |
| 37836 | 4227 | 7/18/2019 | $ 1,187.00 |
| 37837 | 6683 | 7/18/2019 | $ 1,135.52 |
| 37838 | 2523 | 7/18/2019 | $ 1,580.35 |
| 37839 | 4162 | 7/18/2019 | $ 1,732.01 |
| 37840 | 4273 | 7/18/2019 | $ 3,242.77 |
| 37841 | 4120 | 7/18/2019 | $ 3,892.37 |
| 37842 | 4275 | 7/18/2019 | $ 2,258.73 |
| 37843 | 4292 | 7/18/2019 | $ 1,722.55 |
| 37844 | 4296 | 7/18/2019 | $ 943.29 |
| 37845 | 4306 | 7/18/2019 | $ 1,976.22 |
| 37846 | 3156 | 7/18/2019 | $ 3,447.18 |
| 37847 | 4256 | 7/18/2019 | $ 1,427.69 |
| 37848 | 4335 | 7/18/2019 | $ 634.48 |
| 37849 | 4363 | 7/18/2019 | $ 1,624.66 |
| 37850 | 4357 | 7/18/2019 | $ 3,904.84 |
| 37851 | 4368 | 7/18/2019 | $ 2,699.57 |
| 37852 | 4369 | 7/18/2019 | $ 2,324.22 |
| 37853 | 4252 | 7/18/2019 | $ 4,023.03 |
| 37854 | 4112 | 7/18/2019 | $ 1,474.89 |
| 37855 | 4386 | 7/18/2019 | $ 3,200.44 |
| 37856 | 6767 | 7/18/2019 | $ 2,260.97 |
| 37857 | 4399 | 7/18/2019 | $ 1,558.71 |
| 37858 | 4409 | 7/18/2019 | $ 2,353.47 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37859 | 4396 | 7/18/2019 | $ 2,645.98 |
| 37860 | 4426 | 7/18/2019 | $ 1,493.42 |
| 37861 | 4430 | 7/18/2019 | $ 1,010.32 |
| 37862 | 3223 | 7/18/2019 | $ 1,319.86 |
| 37863 | 4327 | 7/18/2019 | $ 151.39 |
| 37864 | 4492 | 7/18/2019 | $ 3,356.97 |
| 37865 | 4478 | 7/18/2019 | $ 2,194.61 |
| 37866 | 4500 | 7/18/2019 | $ 1,426.68 |
| 37867 | 4433 | 7/18/2019 | $ 1,489.10 |
| 37868 | 4392 | 7/18/2019 | $ 1,136.26 |
| 37869 | 4512 | 7/18/2019 | $ 3,031.89 |
| 37870 | 4496 | 7/18/2019 | $ 2,131.58 |
| 37871 | 4516 | 7/18/2019 | $ 2,496.78 |
| 37872 | 8511 | 7/18/2019 | $ 1,056.42 |
| 37873 | 4531 | 7/18/2019 | $ 1,007.71 |
| 37874 | 3722 | 7/18/2019 | $ 1,730.85 |
| 37875 | 9737 | 7/18/2019 | $ 2,279.08 |
| 37876 | 4530 | 7/18/2019 | $ 1,532.66 |
| 37877 | 4463 | 7/18/2019 | $ 939.92 |
| 37878 | 3900 | 7/18/2019 | $ 3,578.49 |
| 37879 | 4575 | 7/18/2019 | $ 1,836.37 |
| 37880 | 4581 | 7/18/2019 | $ 1,604.39 |
| 37881 | 4576 | 7/18/2019 | $ 1,828.20 |
| 37882 | 4429 | 7/18/2019 | $ 1,372.43 |
| 37883 | 4598 | 7/18/2019 | $ 2,915.01 |
| 37884 | 4583 | 7/18/2019 | $ 2,320.13 |
| 37885 | 3108 | 7/18/2019 | $ 1,085.65 |
| 37886 | 4603 | 7/18/2019 | $ 3,141.03 |
| 37887 | 4631 | 7/18/2019 | $ 2,680.27 |
| 37888 | 4622 | 7/18/2019 | $ 2,550.94 |
| 37889 | 4641 | 7/18/2019 | $ 3,033.96 |
| 37890 | 4651 | 7/18/2019 | $ 1,252.95 |
| 37891 | 4653 | 7/18/2019 | $ 1,844.04 |
| 37892 | 4667 | 7/18/2019 | $ 3,539.37 |
| 37893 | 4679 | 7/18/2019 | $ 1,572.35 |
| 37894 | 4687 | 7/18/2019 | $ 1,345.71 |
| 37895 | 4599 | 7/18/2019 | $ 1,136.96 |
| 37896 | 4699 | 7/18/2019 | $ 1,959.23 |
| 37897 | 3361 | 7/18/2019 | $ 2,042.11 |
| 37898 | 4710 | 7/18/2019 | $ 627.16 |
| 37899 | 4707 | 7/18/2019 | $ 3,297.75 |
| 37900 | 4750 | 7/18/2019 | $ 1,913.14 |
| 37901 | 4757 | 7/18/2019 | $ 984.78 |
| 37902 | 2630 | 7/18/2019 | $ 1,616.18 |
| 37903 | 4765 | 7/18/2019 | $ 1,548.50 |
| 37904 | 4771 | 7/18/2019 | $ 1,860.54 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37905 | 2812 | 7/18/2019 | $    2,294.39 |
| 37906 | 8453 | 7/18/2019 | $    3,684.40 |
| 37907 | 4783 | 7/18/2019 | $    1,940.95 |
| 37908 | 4789 | 7/18/2019 | $    1,718.37 |
| 37909 | 4799 | 7/18/2019 | $    1,328.85 |
| 37910 | 4803 | 7/18/2019 | $      946.36 |
| 37911 | 3555 | 7/18/2019 | $      877.29 |
| 37912 | 4814 | 7/18/2019 | $      580.94 |
| 37913 | 4807 | 7/18/2019 | $      882.11 |
| 37914 | 4819 | 7/18/2019 | $    1,184.28 |
| 37915 | 4833 | 7/18/2019 | $    1,829.18 |
| 37916 | 4845 | 7/18/2019 | $    1,080.01 |
| 37917 | 4851 | 7/18/2019 | $    2,215.31 |
| 37918 | 4764 | 7/18/2019 | $    1,368.07 |
| 37919 | 4125 | 7/18/2019 | $    3,596.70 |
| 37920 | 4790 | 7/18/2019 | $    1,678.38 |
| 37921 | 4861 | 7/18/2019 | $    1,767.02 |
| 37922 | 4886 | 7/18/2019 | $      314.28 |
| 37923 | 4882 | 7/18/2019 | $      767.23 |
| 37924 | 4902 | 7/18/2019 | $    2,693.55 |
| 37925 | 4921 | 7/18/2019 | $    3,006.62 |
| 37926 | 4924 | 7/18/2019 | $    2,389.05 |
| 37927 | 4923 | 7/18/2019 | $    1,611.31 |
| 37928 | 4937 | 7/18/2019 | $    1,255.91 |
| 37929 | 4909 | 7/18/2019 | $    1,467.89 |
| 37930 | 4961 | 7/18/2019 | $    1,634.99 |
| 37931 | 4968 | 7/18/2019 | $    1,051.94 |
| 37932 | 4998 | 7/18/2019 | $    1,023.76 |
| 37933 | 0832 | 7/18/2019 | $      740.62 |
| 37934 | 5008 | 7/18/2019 | $    2,346.92 |
| 37935 | 5011 | 7/18/2019 | $    2,810.17 |
| 37936 | 4778 | 7/18/2019 | $    3,134.97 |
| 37937 | 5032 | 7/18/2019 | $    1,475.91 |
| 37938 | 5039 | 7/18/2019 | $    2,454.65 |
| 37939 | 5073 | 7/18/2019 | $    2,108.62 |
| 37940 | 6555 | 7/18/2019 | $    1,246.67 |
| 37941 | 5092 | 7/18/2019 | $      825.47 |
| 37942 | 5095 | 7/18/2019 | $    2,315.27 |
| 37943 | 4007 | 7/18/2019 | $      464.05 |
| 37944 | 5122 | 7/18/2019 | $    1,261.65 |
| 37945 | 5124 | 7/18/2019 | $      591.88 |
| 37946 | 5113 | 7/18/2019 | $      855.34 |
| 37947 | 9064 | 7/18/2019 | $    3,387.09 |
| 37948 | 5147 | 7/18/2019 | $    1,840.48 |
| 37949 | 5178 | 7/18/2019 | $    3,193.53 |
| 37950 | 5182 | 7/18/2019 | $      827.05 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 37951 | 5185 | 7/18/2019 | $ 1,790.16 |
| 37952 | 5174 | 7/18/2019 | $ 2,956.78 |
| 37953 | 5195 | 7/18/2019 | $ 3,141.19 |
| 37954 | 5202 | 7/18/2019 | $ 1,018.77 |
| 37955 | 5208 | 7/18/2019 | $ 1,951.57 |
| 37956 | 5194 | 7/18/2019 | $ 1,307.37 |
| 37957 | 5211 | 7/18/2019 | $ 2,984.16 |
| 37958 | 3435 | 7/18/2019 | $ 1,878.88 |
| 37959 | 5230 | 7/18/2019 | $ 1,459.62 |
| 37960 | 5229 | 7/18/2019 | $ 1,443.89 |
| 37961 | 5236 | 7/18/2019 | $ 1,279.61 |
| 37962 | 5139 | 7/18/2019 | $ 1,284.25 |
| 37963 | 5298 | 7/18/2019 | $ 600.02 |
| 37964 | 5307 | 7/18/2019 | $ 2,084.33 |
| 37965 | 5344 | 7/18/2019 | $ 890.60 |
| 37966 | 5353 | 7/18/2019 | $ 541.55 |
| 37967 | 5341 | 7/18/2019 | $ 2,237.26 |
| 37968 | 5357 | 7/18/2019 | $ 1,068.53 |
| 37969 | 5210 | 7/18/2019 | $ 1,625.13 |
| 37970 | 5375 | 7/18/2019 | $ 2,089.26 |
| 37971 | 8340 | 7/18/2019 | $ 1,522.91 |
| 37972 | 5384 | 7/18/2019 | $ 2,567.09 |
| 37973 | 5391 | 7/18/2019 | $ 437.53 |
| 37974 | 5160 | 7/18/2019 | $ 2,757.26 |
| 37975 | 5416 | 7/18/2019 | $ 2,703.29 |
| 37976 | 5415 | 7/18/2019 | $ 1,862.91 |
| 37977 | 5439 | 7/18/2019 | $ 544.72 |
| 37978 | 5447 | 7/18/2019 | $ 2,588.37 |
| 37979 | 5454 | 7/18/2019 | $ 1,640.78 |
| 37980 | 5451 | 7/18/2019 | $ 1,516.32 |
| 37981 | 5436 | 7/18/2019 | $ 3,844.44 |
| 37982 | 5430 | 7/18/2019 | $ 703.46 |
| 37983 | 5466 | 7/18/2019 | $ 2,332.23 |
| 37984 | 1144 | 7/18/2019 | $ 1,215.93 |
| 37985 | 5486 | 7/18/2019 | $ 2,243.37 |
| 37986 | 9404 | 7/18/2019 | $ 2,583.02 |
| 37987 | 5502 | 7/18/2019 | $ 1,419.76 |
| 37988 | 5504 | 7/18/2019 | $ 1,827.71 |
| 37989 | 5435 | 7/18/2019 | $ 1,785.30 |
| 37990 | 5515 | 7/18/2019 | $ 3,173.68 |
| 37991 | 5519 | 7/18/2019 | $ 674.54 |
| 37992 | 5531 | 7/18/2019 | $ 2,951.78 |
| 37993 | 5545 | 7/18/2019 | $ 1,765.40 |
| 37994 | 1853 | 7/18/2019 | $ 1,046.62 |
| 37995 | 5569 | 7/18/2019 | $ 1,604.35 |
| 37996 | 5568 | 7/18/2019 | $ 1,440.07 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 37997 | 5600 | 7/19/2019 | $       441.38 |
| 37998 | 3651 | 7/19/2019 | $     1,658.59 |
| 37999 | 5621 | 7/19/2019 | $     3,557.98 |
| 38000 | 5626 | 7/19/2019 | $       657.32 |
| 38001 | 5636 | 7/19/2019 | $     1,854.31 |
| 38002 | 5637 | 7/19/2019 | $     1,158.48 |
| 38003 | 5653 | 7/19/2019 | $     2,425.03 |
| 38004 | 5674 | 7/19/2019 | $     1,325.92 |
| 38005 | 0103 | 7/19/2019 | $     3,347.95 |
| 38006 | 5719 | 7/19/2019 | $     2,454.84 |
| 38007 | 5729 | 7/19/2019 | $     3,231.17 |
| 38008 | 1971 | 7/19/2019 | $     2,232.78 |
| 38009 | 5688 | 7/19/2019 | $     2,483.33 |
| 38010 | 5712 | 7/19/2019 | $       724.12 |
| 38011 | 4802 | 7/19/2019 | $     1,828.34 |
| 38012 | 5771 | 7/19/2019 | $     1,685.45 |
| 38013 | 5784 | 7/19/2019 | $     1,143.23 |
| 38014 | 5794 | 7/19/2019 | $     2,279.63 |
| 38015 | 5792 | 7/19/2019 | $     2,289.54 |
| 38016 | 5801 | 7/19/2019 | $     1,200.86 |
| 38017 | 5591 | 7/19/2019 | $     1,287.92 |
| 38018 | 5578 | 7/19/2019 | $     2,785.67 |
| 38019 | 5711 | 7/19/2019 | $       458.74 |
| 38020 | 1091 | 7/19/2019 | $     2,398.89 |
| 38021 | 5818 | 7/19/2019 | $     1,976.28 |
| 38022 | 5823 | 7/19/2019 | $     1,223.56 |
| 38023 | 5841 | 7/19/2019 | $       946.67 |
| 38024 | 5780 | 7/19/2019 | $     3,297.75 |
| 38025 | 5414 | 7/19/2019 | $     3,637.11 |
| 38026 | 5839 | 7/19/2019 | $     2,188.74 |
| 38027 | 5896 | 7/19/2019 | $     2,188.74 |
| 38028 | 5433 | 7/19/2019 | $     3,392.12 |
| 38029 | 5412 | 7/19/2019 | $       709.52 |
| 38030 | 5934 | 7/19/2019 | $     2,135.92 |
| 38031 | 5919 | 7/19/2019 | $     1,975.58 |
| 38032 | 5939 | 7/19/2019 | $     2,567.63 |
| 38033 | 0349 | 7/19/2019 | $     2,158.74 |
| 38034 | 5865 | 7/19/2019 | $     1,230.82 |
| 38035 | 5844 | 7/19/2019 | $     2,739.28 |
| 38036 | 5962 | 7/19/2019 | $     1,159.72 |
| 38037 | 5984 | 7/19/2019 | $     2,720.69 |
| 38038 | 5196 | 7/19/2019 | $     2,145.58 |
| 38039 | 6019 | 7/19/2019 | $     1,558.82 |
| 38040 | 5953 | 7/19/2019 | $     3,044.14 |
| 38041 | 6043 | 7/19/2019 | $     3,241.57 |
| 38042 | 5988 | 7/19/2019 | $     1,805.84 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38043 | 6040 | 7/19/2019 | $ 1,206.77 |
| 38044 | 5995 | 7/19/2019 | $ 2,696.96 |
| 38045 | 6096 | 7/19/2019 | $ 952.31 |
| 38046 | 6097 | 7/19/2019 | $ 961.96 |
| 38047 | 5102 | 7/19/2019 | $ 3,097.20 |
| 38048 | 6105 | 7/19/2019 | $ 3,420.81 |
| 38049 | 6107 | 7/19/2019 | $ 1,486.94 |
| 38050 | 5304 | 7/19/2019 | $ 1,033.77 |
| 38051 | 4397 | 7/19/2019 | $ 2,517.08 |
| 38052 | 6143 | 7/19/2019 | $ 2,011.06 |
| 38053 | 6112 | 7/19/2019 | $ 3,055.90 |
| 38054 | 4681 | 7/19/2019 | $ 1,128.70 |
| 38055 | 6130 | 7/19/2019 | $ 1,933.97 |
| 38056 | 6163 | 7/19/2019 | $ 960.13 |
| 38057 | 6165 | 7/19/2019 | $ 4,130.66 |
| 38058 | 6179 | 7/19/2019 | $ 3,280.47 |
| 38059 | 6200 | 7/19/2019 | $ 1,771.30 |
| 38060 | 6111 | 7/19/2019 | $ 2,149.40 |
| 38061 | 6216 | 7/19/2019 | $ 1,413.65 |
| 38062 | 6230 | 7/19/2019 | $ 930.21 |
| 38063 | 8274 | 7/19/2019 | $ 1,213.83 |
| 38064 | 6253 | 7/19/2019 | $ 2,764.04 |
| 38065 | 6167 | 7/19/2019 | $ 875.63 |
| 38066 | 0637 | 7/19/2019 | $ 1,933.36 |
| 38067 | 6269 | 7/19/2019 | $ 1,590.30 |
| 38068 | 6301 | 7/19/2019 | $ 1,519.62 |
| 38069 | 6302 | 7/19/2019 | $ 1,467.05 |
| 38070 | 6300 | 7/19/2019 | $ 2,519.16 |
| 38071 | 6326 | 7/19/2019 | $ 2,708.32 |
| 38072 | 6117 | 7/19/2019 | $ 2,696.93 |
| 38073 | 6319 | 7/19/2019 | $ 1,138.89 |
| 38074 | 6341 | 7/19/2019 | $ 1,554.00 |
| 38075 | 6348 | 7/19/2019 | $ 2,103.10 |
| 38076 | 6356 | 7/19/2019 | $ 2,763.48 |
| 38077 | 6316 | 7/19/2019 | $ 1,921.45 |
| 38078 | 6324 | 7/19/2019 | $ 3,013.67 |
| 38079 | 6392 | 7/19/2019 | $ 1,752.82 |
| 38080 | 6391 | 7/19/2019 | $ 1,732.35 |
| 38081 | 6375 | 7/19/2019 | $ 2,044.34 |
| 38082 | 2727 | 7/19/2019 | $ 3,683.82 |
| 38083 | 6406 | 7/19/2019 | $ 3,397.93 |
| 38084 | 6448 | 7/19/2019 | $ 1,405.84 |
| 38085 | 6456 | 7/19/2019 | $ 713.14 |
| 38086 | 6460 | 7/19/2019 | $ 1,075.37 |
| 38087 | 6492 | 7/19/2019 | $ 1,747.16 |
| 38088 | 6509 | 7/19/2019 | $ 3,749.24 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38089 | 6513 | 7/19/2019 | $ 1,432.08 |
| 38090 | 6526 | 7/19/2019 | $ 1,050.06 |
| 38091 | 6540 | 7/19/2019 | $ 2,480.03 |
| 38092 | 6519 | 7/19/2019 | $ 2,328.06 |
| 38093 | 6543 | 7/19/2019 | $ 2,343.07 |
| 38094 | 6232 | 7/19/2019 | $ 150.70 |
| 38095 | 6560 | 7/19/2019 | $ 1,479.83 |
| 38096 | 5945 | 7/19/2019 | $ 1,191.39 |
| 38097 | 2116 | 7/19/2019 | $ 2,026.03 |
| 38098 | 6035 | 7/19/2019 | $ 1,069.52 |
| 38099 | 6629 | 7/19/2019 | $ 2,791.49 |
| 38100 | 4690 | 7/19/2019 | $ 2,986.27 |
| 38101 | 6637 | 7/19/2019 | $ 2,639.90 |
| 38102 | 6618 | 7/19/2019 | $ 1,574.12 |
| 38103 | 6645 | 7/19/2019 | $ 1,958.99 |
| 38104 | 6651 | 7/19/2019 | $ 1,191.50 |
| 38105 | 4900 | 7/19/2019 | $ 577.79 |
| 38106 | 6653 | 7/19/2019 | $ 1,874.02 |
| 38107 | 2757 | 7/19/2019 | $ 2,015.30 |
| 38108 | 6568 | 7/19/2019 | $ 1,176.75 |
| 38109 | 6650 | 7/19/2019 | $ 2,618.50 |
| 38110 | 6684 | 7/19/2019 | $ 1,111.83 |
| 38111 | 4859 | 7/19/2019 | $ 2,596.66 |
| 38112 | 6698 | 7/19/2019 | $ 2,421.86 |
| 38113 | 6674 | 7/19/2019 | $ 3,014.77 |
| 38114 | 6721 | 7/19/2019 | $ 3,473.06 |
| 38115 | 2999 | 7/19/2019 | $ 979.26 |
| 38116 | 6760 | 7/19/2019 | $ 2,343.55 |
| 38117 | 6734 | 7/19/2019 | $ 2,327.05 |
| 38118 | 6791 | 7/19/2019 | $ 941.16 |
| 38119 | 6797 | 7/19/2019 | $ 3,333.27 |
| 38120 | 6815 | 7/19/2019 | $ 361.39 |
| 38121 | 8898 | 7/19/2019 | $ 922.24 |
| 38122 | 6825 | 7/19/2019 | $ 2,849.94 |
| 38123 | 6837 | 7/19/2019 | $ 3,615.45 |
| 38124 | 6831 | 7/19/2019 | $ 909.86 |
| 38125 | 6856 | 7/19/2019 | $ 752.06 |
| 38126 | 6865 | 7/19/2019 | $ 880.74 |
| 38127 | 6879 | 7/19/2019 | $ 988.66 |
| 38128 | 6877 | 7/19/2019 | $ 1,121.75 |
| 38129 | 6078 | 7/19/2019 | $ 1,972.61 |
| 38130 | 6455 | 7/19/2019 | $ 825.85 |
| 38131 | 5511 | 7/19/2019 | $ 1,296.49 |
| 38132 | 6893 | 7/19/2019 | $ 594.66 |
| 38133 | 6914 | 7/19/2019 | $ 2,380.54 |
| 38134 | 6932 | 7/19/2019 | $ 2,582.41 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38135 | 6951 | 7/19/2019 | $ 386.27 |
| 38136 | 6957 | 7/19/2019 | $ 2,172.21 |
| 38137 | 6965 | 7/19/2019 | $ 1,047.49 |
| 38138 | 6977 | 7/19/2019 | $ 1,357.13 |
| 38139 | 6979 | 7/19/2019 | $ 3,719.97 |
| 38140 | 3671 | 7/19/2019 | $ 1,210.26 |
| 38141 | 7003 | 7/19/2019 | $ 590.94 |
| 38142 | 6806 | 7/19/2019 | $ 891.21 |
| 38143 | 7007 | 7/19/2019 | $ 1,254.85 |
| 38144 | 7044 | 7/19/2019 | $ 2,945.46 |
| 38145 | 8599 | 7/19/2019 | $ 1,508.73 |
| 38146 | 7047 | 7/19/2019 | $ 1,910.62 |
| 38147 | 6622 | 7/19/2019 | $ 1,532.65 |
| 38148 | 7049 | 7/19/2019 | $ 3,162.43 |
| 38149 | 6066 | 7/19/2019 | $ 4,113.19 |
| 38150 | 7088 | 7/19/2019 | $ 1,623.47 |
| 38151 | 7087 | 7/19/2019 | $ 1,873.26 |
| 38152 | 5487 | 7/19/2019 | $ 2,394.11 |
| 38153 | 7090 | 7/19/2019 | $ 566.57 |
| 38154 | 7106 | 7/19/2019 | $ 1,729.26 |
| 38155 | 7131 | 7/19/2019 | $ 1,324.43 |
| 38156 | 7140 | 7/19/2019 | $ 4,098.02 |
| 38157 | 7153 | 7/19/2019 | $ 449.66 |
| 38158 | 7162 | 7/19/2019 | $ 1,439.22 |
| 38159 | 7164 | 7/19/2019 | $ 1,397.40 |
| 38160 | 7174 | 7/19/2019 | $ 1,781.14 |
| 38161 | 7191 | 7/20/2019 | $ 2,173.52 |
| 38162 | 7203 | 7/20/2019 | $ 1,807.13 |
| 38163 | 7226 | 7/20/2019 | $ 824.09 |
| 38164 | 7229 | 7/20/2019 | $ 1,035.22 |
| 38165 | 7242 | 7/20/2019 | $ 3,135.01 |
| 38166 | 7247 | 7/20/2019 | $ 1,611.54 |
| 38167 | 7260 | 7/20/2019 | $ 1,496.06 |
| 38168 | 7268 | 7/20/2019 | $ 458.55 |
| 38169 | 7281 | 7/20/2019 | $ 746.40 |
| 38170 | 7305 | 7/20/2019 | $ 887.82 |
| 38171 | 7291 | 7/20/2019 | $ 2,182.23 |
| 38172 | 7326 | 7/20/2019 | $ 1,670.34 |
| 38173 | 7330 | 7/20/2019 | $ 1,832.86 |
| 38174 | 7354 | 7/20/2019 | $ 2,988.78 |
| 38175 | 6612 | 7/20/2019 | $ 1,077.23 |
| 38176 | 7391 | 7/20/2019 | $ 2,653.30 |
| 38177 | 7388 | 7/20/2019 | $ 996.97 |
| 38178 | 7312 | 7/20/2019 | $ 951.72 |
| 38179 | 7392 | 7/20/2019 | $ 833.92 |
| 38180 | 7413 | 7/20/2019 | $ 1,750.18 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38181 | 7355 | 7/20/2019 | $ 827.00 |
| 38182 | 7343 | 7/20/2019 | $ 1,179.74 |
| 38183 | 7234 | 7/20/2019 | $ 1,827.75 |
| 38184 | 7296 | 7/20/2019 | $ 831.98 |
| 38185 | 7430 | 7/20/2019 | $ 1,564.24 |
| 38186 | 7457 | 7/20/2019 | $ 2,145.87 |
| 38187 | 7425 | 7/20/2019 | $ 1,592.75 |
| 38188 | 7466 | 7/20/2019 | $ 4,055.96 |
| 38189 | 7503 | 7/20/2019 | $ 2,126.17 |
| 38190 | 7521 | 7/20/2019 | $ 2,321.38 |
| 38191 | 7485 | 7/20/2019 | $ 3,226.28 |
| 38192 | 7536 | 7/20/2019 | $ 588.59 |
| 38193 | 7559 | 7/20/2019 | $ 691.39 |
| 38194 | 7452 | 7/20/2019 | $ 2,360.16 |
| 38195 | 7578 | 7/20/2019 | $ 1,393.83 |
| 38196 | 7576 | 7/20/2019 | $ 2,279.59 |
| 38197 | 7026 | 7/20/2019 | $ 722.50 |
| 38198 | 6953 | 7/20/2019 | $ 2,081.65 |
| 38199 | 7600 | 7/20/2019 | $ 2,400.99 |
| 38200 | 7612 | 7/20/2019 | $ 1,592.77 |
| 38201 | 7619 | 7/20/2019 | $ 2,363.10 |
| 38202 | 5138 | 7/20/2019 | $ 1,972.74 |
| 38203 | 7620 | 7/20/2019 | $ 998.13 |
| 38204 | 7640 | 7/20/2019 | $ 3,820.11 |
| 38205 | 7648 | 7/20/2019 | $ 3,010.22 |
| 38206 | 7592 | 7/20/2019 | $ 787.93 |
| 38207 | 7647 | 7/20/2019 | $ 2,872.96 |
| 38208 | 7678 | 7/20/2019 | $ 1,882.50 |
| 38209 | 7709 | 7/20/2019 | $ 2,071.86 |
| 38210 | 6139 | 7/20/2019 | $ 493.60 |
| 38211 | 7749 | 7/20/2019 | $ 2,883.39 |
| 38212 | 7759 | 7/20/2019 | $ 2,814.47 |
| 38213 | 7783 | 7/20/2019 | $ 2,018.13 |
| 38214 | 7770 | 7/20/2019 | $ 1,327.14 |
| 38215 | 7814 | 7/20/2019 | $ 3,864.93 |
| 38216 | 7774 | 7/20/2019 | $ 1,712.87 |
| 38217 | 7830 | 7/20/2019 | $ 2,279.67 |
| 38218 | 6971 | 7/20/2019 | $ 1,182.24 |
| 38219 | 7869 | 7/20/2019 | $ 2,097.77 |
| 38220 | 7899 | 7/20/2019 | $ 1,162.84 |
| 38221 | 7901 | 7/20/2019 | $ 680.54 |
| 38222 | 9636 | 7/20/2019 | $ 842.37 |
| 38223 | 7952 | 7/20/2019 | $ 827.00 |
| 38224 | 7954 | 7/20/2019 | $ 2,438.04 |
| 38225 | 7900 | 7/20/2019 | $ 2,852.96 |
| 38226 | 3554 | 7/20/2019 | $ 3,049.08 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38227 | 7987 | 7/20/2019 | $ 1,712.87 |
| 38228 | 7881 | 7/20/2019 | $ 2,204.32 |
| 38229 | 8021 | 7/20/2019 | $ 3,309.34 |
| 38230 | 8030 | 7/20/2019 | $ 2,209.11 |
| 38231 | 8041 | 7/20/2019 | $ 3,077.02 |
| 38232 | 8044 | 7/20/2019 | $ 1,239.68 |
| 38233 | 8086 | 7/20/2019 | $ 2,618.84 |
| 38234 | 8095 | 7/20/2019 | $ 1,811.33 |
| 38235 | 8098 | 7/20/2019 | $ 1,271.34 |
| 38236 | 8105 | 7/20/2019 | $ 2,382.67 |
| 38237 | 8104 | 7/20/2019 | $ 3,074.98 |
| 38238 | 8122 | 7/21/2019 | $ 3,765.34 |
| 38239 | 8154 | 7/21/2019 | $ 2,547.95 |
| 38240 | 8170 | 7/21/2019 | $ 1,331.60 |
| 38241 | 8173 | 7/21/2019 | $ 732.20 |
| 38242 | 8175 | 7/21/2019 | $ 2,254.42 |
| 38243 | 8189 | 7/21/2019 | $ 3,808.49 |
| 38244 | 8193 | 7/21/2019 | $ 778.34 |
| 38245 | 8201 | 7/21/2019 | $ 3,209.34 |
| 38246 | 8182 | 7/21/2019 | $ 2,082.91 |
| 38247 | 7468 | 7/21/2019 | $ 1,682.49 |
| 38248 | 7534 | 7/21/2019 | $ 1,304.39 |
| 38249 | 8235 | 7/21/2019 | $ 1,510.08 |
| 38250 | 7877 | 7/21/2019 | $ 4,187.00 |
| 38251 | 8257 | 7/21/2019 | $ 2,131.15 |
| 38252 | 8263 | 7/21/2019 | $ 1,219.49 |
| 38253 | 7989 | 7/21/2019 | $ 2,945.71 |
| 38254 | 8314 | 7/21/2019 | $ 2,782.38 |
| 38255 | 8332 | 7/21/2019 | $ 1,183.78 |
| 38256 | 8339 | 7/21/2019 | $ 536.78 |
| 38257 | 8346 | 7/21/2019 | $ 1,693.40 |
| 38258 | 8328 | 7/21/2019 | $ 4,706.69 |
| 38259 | 8337 | 7/21/2019 | $ 2,436.76 |
| 38260 | 8359 | 7/21/2019 | $ 1,873.51 |
| 38261 | 8372 | 7/21/2019 | $ 2,992.13 |
| 38262 | 8370 | 7/21/2019 | $ 2,412.02 |
| 38263 | 8379 | 7/21/2019 | $ 1,678.59 |
| 38264 | 4547 | 7/21/2019 | $ 1,683.57 |
| 38265 | 8391 | 7/21/2019 | $ 2,007.33 |
| 38266 | 8390 | 7/21/2019 | $ 1,916.35 |
| 38267 | 8399 | 7/21/2019 | $ 2,845.55 |
| 38268 | 8318 | 7/21/2019 | $ 1,387.10 |
| 38269 | 8402 | 7/21/2019 | $ 2,360.19 |
| 38270 | 8404 | 7/21/2019 | $ 2,257.98 |
| 38271 | 8275 | 7/21/2019 | $ 1,501.24 |
| 38272 | 8441 | 7/21/2019 | $ 2,384.44 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38273 | 6745 | 7/21/2019 | $ 2,186.53 |
| 38274 | 8462 | 7/21/2019 | $ 2,376.45 |
| 38275 | 7568 | 7/21/2019 | $ 2,822.59 |
| 38276 | 8466 | 7/21/2019 | $ 806.32 |
| 38277 | 6273 | 7/21/2019 | $ 1,142.40 |
| 38278 | 4999 | 7/21/2019 | $ 787.14 |
| 38279 | 8455 | 7/21/2019 | $ 4,441.83 |
| 38280 | 8494 | 7/21/2019 | $ 797.54 |
| 38281 | 8504 | 7/21/2019 | $ 1,871.13 |
| 38282 | 8508 | 7/21/2019 | $ 1,163.31 |
| 38283 | 8451 | 7/21/2019 | $ 1,058.87 |
| 38284 | 8523 | 7/21/2019 | $ 2,401.89 |
| 38285 | 8067 | 7/21/2019 | $ 2,451.22 |
| 38286 | 8499 | 7/21/2019 | $ 633.67 |
| 38287 | 5363 | 7/21/2019 | $ 1,862.22 |
| 38288 | 8534 | 7/21/2019 | $ 4,043.91 |
| 38289 | 8531 | 7/21/2019 | $ 2,139.53 |
| 38290 | 8553 | 7/21/2019 | $ 2,752.24 |
| 38291 | 8538 | 7/21/2019 | $ 1,245.14 |
| 38292 | 1613 | 7/21/2019 | $ 2,262.14 |
| 38293 | 8580 | 7/21/2019 | $ 2,264.89 |
| 38294 | 8582 | 7/21/2019 | $ 1,018.76 |
| 38295 | 8565 | 7/21/2019 | $ 1,492.32 |
| 38296 | 8625 | 7/21/2019 | $ 794.29 |
| 38297 | 8622 | 7/21/2019 | $ 654.82 |
| 38298 | 8624 | 7/21/2019 | $ 2,008.23 |
| 38299 | 8639 | 7/21/2019 | $ 555.35 |
| 38300 | 8642 | 7/21/2019 | $ 4,254.71 |
| 38301 | 8641 | 7/21/2019 | $ 1,304.39 |
| 38302 | 8656 | 7/21/2019 | $ 937.53 |
| 38303 | 3127 | 7/21/2019 | $ 2,637.78 |
| 38304 | 1895 | 7/21/2019 | $ 2,127.74 |
| 38305 | 8682 | 7/21/2019 | $ 1,310.92 |
| 38306 | 8686 | 7/21/2019 | $ 745.50 |
| 38307 | 8692 | 7/21/2019 | $ 2,245.16 |
| 38308 | 8659 | 7/21/2019 | $ 3,354.24 |
| 38309 | 8756 | 7/21/2019 | $ 964.44 |
| 38310 | 8748 | 7/21/2019 | $ 2,251.96 |
| 38311 | 8772 | 7/21/2019 | $ 1,731.89 |
| 38312 | 8773 | 7/21/2019 | $ 3,924.61 |
| 38313 | 8795 | 7/21/2019 | $ 1,247.56 |
| 38314 | 8824 | 7/21/2019 | $ 633.08 |
| 38315 | 8841 | 7/21/2019 | $ 2,440.93 |
| 38316 | 8845 | 7/21/2019 | $ 1,811.31 |
| 38317 | 8859 | 7/21/2019 | $ 2,012.13 |
| 38318 | 8866 | 7/21/2019 | $ 2,024.95 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38319 | 8873 | 7/21/2019 | $ 1,224.59 |
| 38320 | 8875 | 7/21/2019 | $ 2,301.85 |
| 38321 | 8880 | 7/21/2019 | $ 1,058.56 |
| 38322 | 8896 | 7/22/2019 | $ 1,243.26 |
| 38323 | 8924 | 7/22/2019 | $ 258.03 |
| 38324 | 8925 | 7/22/2019 | $ 3,886.42 |
| 38325 | 8932 | 7/22/2019 | $ 1,403.81 |
| 38326 | 8937 | 7/22/2019 | $ 2,766.31 |
| 38327 | 8960 | 7/22/2019 | $ 317.68 |
| 38328 | 7878 | 7/22/2019 | $ 761.96 |
| 38329 | 8981 | 7/22/2019 | $ 3,249.33 |
| 38330 | 8984 | 7/22/2019 | $ 3,374.52 |
| 38331 | 8996 | 7/22/2019 | $ 2,720.24 |
| 38332 | 9016 | 7/22/2019 | $ 1,403.55 |
| 38333 | 9009 | 7/22/2019 | $ 826.04 |
| 38334 | 9000 | 7/22/2019 | $ 2,769.91 |
| 38335 | 9021 | 7/22/2019 | $ 950.29 |
| 38336 | 9015 | 7/22/2019 | $ 421.51 |
| 38337 | 8994 | 7/22/2019 | $ 2,274.06 |
| 38338 | 9030 | 7/22/2019 | $ 1,289.93 |
| 38339 | 9053 | 7/22/2019 | $ 613.62 |
| 38340 | 9034 | 7/22/2019 | $ 1,302.05 |
| 38341 | 7221 | 7/22/2019 | $ 2,264.32 |
| 38342 | 9101 | 7/22/2019 | $ 1,221.81 |
| 38343 | 9048 | 7/22/2019 | $ 3,660.81 |
| 38344 | 9108 | 7/22/2019 | $ 3,535.53 |
| 38345 | 9132 | 7/22/2019 | $ 821.15 |
| 38346 | 9151 | 7/22/2019 | $ 2,567.23 |
| 38347 | 9161 | 7/22/2019 | $ 2,260.04 |
| 38348 | 9157 | 7/22/2019 | $ 1,530.15 |
| 38349 | 9170 | 7/22/2019 | $ 1,466.32 |
| 38350 | 9188 | 7/22/2019 | $ 934.04 |
| 38351 | 9192 | 7/22/2019 | $ 2,106.95 |
| 38352 | 9206 | 7/22/2019 | $ 1,994.25 |
| 38353 | 9187 | 7/22/2019 | $ 1,857.93 |
| 38354 | 9213 | 7/22/2019 | $ 2,513.71 |
| 38355 | 4780 | 7/22/2019 | $ 1,419.87 |
| 38356 | 9205 | 7/22/2019 | $ 851.53 |
| 38357 | 9259 | 7/22/2019 | $ 656.43 |
| 38358 | 9255 | 7/22/2019 | $ 1,954.40 |
| 38359 | 9288 | 7/22/2019 | $ 2,889.50 |
| 38360 | 8877 | 7/22/2019 | $ 2,350.35 |
| 38361 | 9257 | 7/22/2019 | $ 635.85 |
| 38362 | 9295 | 7/22/2019 | $ 677.92 |
| 38363 | 9270 | 7/22/2019 | $ 1,124.92 |
| 38364 | 9308 | 7/22/2019 | $ 3,675.62 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38365 | 9307 | 7/22/2019 | $ 2,769.47 |
| 38366 | 8991 | 7/22/2019 | $ 729.25 |
| 38367 | 9321 | 7/22/2019 | $ 1,146.45 |
| 38368 | 9346 | 7/22/2019 | $ 2,635.07 |
| 38369 | 9352 | 7/22/2019 | $ 3,052.86 |
| 38370 | 7444 | 7/22/2019 | $ 2,723.62 |
| 38371 | 9353 | 7/22/2019 | $ 883.85 |
| 38372 | 9252 | 7/22/2019 | $ 2,956.35 |
| 38373 | 9322 | 7/22/2019 | $ 1,735.09 |
| 38374 | 9372 | 7/22/2019 | $ 1,909.80 |
| 38375 | 8966 | 7/22/2019 | $ 1,041.74 |
| 38376 | 9394 | 7/22/2019 | $ 2,088.04 |
| 38377 | 9385 | 7/22/2019 | $ 2,372.76 |
| 38378 | 9309 | 7/22/2019 | $ 862.94 |
| 38379 | 9404 | 7/22/2019 | $ 777.68 |
| 38380 | 9425 | 7/22/2019 | $ 1,599.16 |
| 38381 | 9361 | 7/22/2019 | $ 2,709.56 |
| 38382 | 9440 | 7/22/2019 | $ 2,090.29 |
| 38383 | 9472 | 7/22/2019 | $ 1,494.76 |
| 38384 | 9476 | 7/22/2019 | $ 1,804.14 |
| 38385 | 9470 | 7/22/2019 | $ 2,516.71 |
| 38386 | 8474 | 7/22/2019 | $ 2,002.20 |
| 38387 | 9502 | 7/22/2019 | $ 1,821.95 |
| 38388 | 9510 | 7/22/2019 | $ 4,519.52 |
| 38389 | 9550 | 7/22/2019 | $ 1,452.25 |
| 38390 | 9565 | 7/22/2019 | $ 1,857.39 |
| 38391 | 9580 | 7/22/2019 | $ 2,649.44 |
| 38392 | 9595 | 7/22/2019 | $ 1,722.91 |
| 38393 | 9600 | 7/22/2019 | $ 2,911.63 |
| 38394 | 4183 | 7/22/2019 | $ 1,909.77 |
| 38395 | 9607 | 7/22/2019 | $ 936.91 |
| 38396 | 9626 | 7/22/2019 | $ 2,431.46 |
| 38397 | 4088 | 7/22/2019 | $ 2,482.31 |
| 38398 | 5493 | 7/22/2019 | $ 2,442.00 |
| 38399 | 9645 | 7/22/2019 | $ 2,139.15 |
| 38400 | 9651 | 7/22/2019 | $ 2,345.23 |
| 38401 | 9656 | 7/22/2019 | $ 2,317.26 |
| 38402 | 6359 | 7/22/2019 | $ 2,300.99 |
| 38403 | 9669 | 7/22/2019 | $ 4,135.12 |
| 38404 | 9678 | 7/22/2019 | $ 1,248.25 |
| 38405 | 9717 | 7/22/2019 | $ 1,348.72 |
| 38406 | 9719 | 7/22/2019 | $ 2,801.09 |
| 38407 | 9727 | 7/22/2019 | $ 3,243.06 |
| 38408 | 9659 | 7/22/2019 | $ 1,227.01 |
| 38409 | 7120 | 7/22/2019 | $ 3,401.60 |
| 38410 | 7470 | 7/22/2019 | $ 409.22 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38411 | 8928 | 7/22/2019 | $ 1,099.23 |
| 38412 | 9783 | 7/22/2019 | $ 2,144.25 |
| 38413 | 7916 | 7/22/2019 | $ 2,609.87 |
| 38414 | 9786 | 7/22/2019 | $ 1,339.19 |
| 38415 | 9703 | 7/22/2019 | $ 1,674.17 |
| 38416 | 7167 | 7/22/2019 | $ 2,604.30 |
| 38417 | 9838 | 7/22/2019 | $ 1,843.14 |
| 38418 | 9871 | 7/22/2019 | $ 4,905.82 |
| 38419 | 7417 | 7/22/2019 | $ 830.52 |
| 38420 | 9913 | 7/22/2019 | $ 1,846.61 |
| 38421 | 5645 | 7/22/2019 | $ 1,143.22 |
| 38422 | 7702 | 7/22/2019 | $ 3,117.17 |
| 38423 | 9962 | 7/22/2019 | $ 1,197.70 |
| 38424 | 9969 | 7/22/2019 | $ 2,312.96 |
| 38425 | 9961 | 7/22/2019 | $ 2,505.45 |
| 38426 | 9940 | 7/22/2019 | $ 2,764.40 |
| 38427 | 9980 | 7/22/2019 | $ 2,181.96 |
| 38428 | 0005 | 7/22/2019 | $ 590.92 |
| 38429 | 0017 | 7/22/2019 | $ 3,655.30 |
| 38430 | 0004 | 7/22/2019 | $ 776.49 |
| 38431 | 0040 | 7/22/2019 | $ 1,006.71 |
| 38432 | 0047 | 7/22/2019 | $ 2,267.18 |
| 38433 | 9994 | 7/22/2019 | $ 1,482.39 |
| 38434 | 0062 | 7/22/2019 | $ 4,376.92 |
| 38435 | 8543 | 7/22/2019 | $ 1,258.13 |
| 38436 | 9790 | 7/22/2019 | $ 3,429.86 |
| 38437 | 0104 | 7/22/2019 | $ 1,909.80 |
| 38438 | 9993 | 7/22/2019 | $ 2,355.74 |
| 38439 | 7435 | 7/22/2019 | $ 2,667.28 |
| 38440 | 0121 | 7/22/2019 | $ 1,932.56 |
| 38441 | 8657 | 7/22/2019 | $ 1,866.80 |
| 38442 | 0113 | 7/22/2019 | $ 3,058.99 |
| 38443 | 9840 | 7/22/2019 | $ 1,501.33 |
| 38444 | 9984 | 7/22/2019 | $ 2,157.50 |
| 38445 | 0161 | 7/22/2019 | $ 2,553.03 |
| 38446 | 0176 | 7/22/2019 | $ 1,637.86 |
| 38447 | 9491 | 7/22/2019 | $ 1,374.00 |
| 38448 | 0022 | 7/22/2019 | $ 1,299.38 |
| 38449 | 4915 | 7/22/2019 | $ 1,551.20 |
| 38450 | 0200 | 7/22/2019 | $ 1,137.99 |
| 38451 | 0210 | 7/22/2019 | $ 864.70 |
| 38452 | 0213 | 7/22/2019 | $ 624.89 |
| 38453 | 0197 | 7/22/2019 | $ 2,083.41 |
| 38454 | 0228 | 7/22/2019 | $ 3,213.71 |
| 38455 | 0139 | 7/22/2019 | $ 2,549.15 |
| 38456 | 0237 | 7/22/2019 | $ 3,375.49 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38457 | 0252 | 7/22/2019 | $    1,278.46 |
| 38458 | 0240 | 7/22/2019 | $    2,041.91 |
| 38459 | 0265 | 7/22/2019 | $    1,458.30 |
| 38460 | 7925 | 7/22/2019 | $    1,467.81 |
| 38461 | 9369 | 7/22/2019 | $    1,866.33 |
| 38462 | 7237 | 7/22/2019 | $    1,295.39 |
| 38463 | 0318 | 7/22/2019 | $    2,219.96 |
| 38464 | 6882 | 7/22/2019 | $    2,749.92 |
| 38465 | 0327 | 7/22/2019 | $    1,222.68 |
| 38466 | 0354 | 7/22/2019 | $    2,096.72 |
| 38467 | 0346 | 7/22/2019 | $    4,211.33 |
| 38468 | 0396 | 7/22/2019 | $    3,589.30 |
| 38469 | 2825 | 7/22/2019 | $    3,508.86 |
| 38470 | 0414 | 7/22/2019 | $    2,598.75 |
| 38471 | 0322 | 7/22/2019 | $    1,196.60 |
| 38472 | 9207 | 7/22/2019 | $    1,838.45 |
| 38473 | 8048 | 7/22/2019 | $    2,798.79 |
| 38474 | 0469 | 7/22/2019 | $    1,977.53 |
| 38475 | 0482 | 7/22/2019 | $    1,766.43 |
| 38476 | 0490 | 7/22/2019 | $    1,353.67 |
| 38477 | 0489 | 7/22/2019 | $      855.18 |
| 38478 | 0487 | 7/22/2019 | $    1,739.85 |
| 38479 | 0510 | 7/22/2019 | $    1,130.20 |
| 38480 | 6981 | 7/22/2019 | $    1,627.40 |
| 38481 | 0563 | 7/22/2019 | $    2,608.58 |
| 38482 | 0552 | 7/22/2019 | $    3,243.04 |
| 38483 | 0587 | 7/22/2019 | $    2,626.71 |
| 38484 | 0604 | 7/22/2019 | $    1,074.03 |
| 38485 | 0611 | 7/22/2019 | $    1,843.48 |
| 38486 | 0619 | 7/22/2019 | $    1,797.03 |
| 38487 | 0678 | 7/22/2019 | $      447.78 |
| 38488 | 8768 | 7/22/2019 | $    2,632.00 |
| 38489 | 0541 | 7/22/2019 | $    1,821.04 |
| 38490 | 7459 | 7/22/2019 | $    2,020.09 |
| 38491 | 5560 | 7/22/2019 | $      776.58 |
| 38492 | 0712 | 7/22/2019 | $    2,664.06 |
| 38493 | 6477 | 7/22/2019 | $    1,301.63 |
| 38494 | 0661 | 7/22/2019 | $    3,724.04 |
| 38495 | 7920 | 7/22/2019 | $    2,333.09 |
| 38496 | 0718 | 7/22/2019 | $    1,548.44 |
| 38497 | 0719 | 7/22/2019 | $    1,355.84 |
| 38498 | 0733 | 7/22/2019 | $    2,136.23 |
| 38499 | 0771 | 7/22/2019 | $    2,023.00 |
| 38500 | 0783 | 7/22/2019 | $    1,732.10 |
| 38501 | 0788 | 7/22/2019 | $    1,249.40 |
| 38502 | 0830 | 7/22/2019 | $    1,417.38 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38503 | 0824 | 7/22/2019 | $ 925.91 |
| 38504 | 5924 | 7/22/2019 | $ 1,677.07 |
| 38505 | 0839 | 7/22/2019 | $ 1,587.12 |
| 38506 | 0845 | 7/22/2019 | $ 2,215.82 |
| 38507 | 0844 | 7/22/2019 | $ 4,445.66 |
| 38508 | 0867 | 7/22/2019 | $ 2,016.46 |
| 38509 | 0868 | 7/22/2019 | $ 1,920.91 |
| 38510 | 0873 | 7/22/2019 | $ 2,579.74 |
| 38511 | 0887 | 7/22/2019 | $ 2,462.82 |
| 38512 | 0899 | 7/22/2019 | $ 1,155.09 |
| 38513 | 2043 | 7/23/2019 | $ 1,672.92 |
| 38514 | 0942 | 7/23/2019 | $ 1,443.75 |
| 38515 | 6766 | 7/23/2019 | $ 2,153.80 |
| 38516 | 0950 | 7/23/2019 | $ 2,175.89 |
| 38517 | 0951 | 7/23/2019 | $ 1,660.53 |
| 38518 | 0963 | 7/23/2019 | $ 3,208.36 |
| 38519 | 0964 | 7/23/2019 | $ 2,013.55 |
| 38520 | 0970 | 7/23/2019 | $ 2,614.85 |
| 38521 | 0966 | 7/23/2019 | $ 628.66 |
| 38522 | 0974 | 7/23/2019 | $ 3,024.20 |
| 38523 | 0995 | 7/23/2019 | $ 1,481.60 |
| 38524 | 9480 | 7/23/2019 | $ 3,514.94 |
| 38525 | 1022 | 7/23/2019 | $ 1,016.63 |
| 38526 | 1043 | 7/23/2019 | $ 1,179.58 |
| 38527 | 1021 | 7/23/2019 | $ 2,326.05 |
| 38528 | 1055 | 7/23/2019 | $ 308.12 |
| 38529 | 1053 | 7/23/2019 | $ 2,160.04 |
| 38530 | 7084 | 7/23/2019 | $ 3,516.74 |
| 38531 | 0901 | 7/23/2019 | $ 1,517.52 |
| 38532 | 1134 | 7/23/2019 | $ 1,599.37 |
| 38533 | 1145 | 7/23/2019 | $ 1,688.97 |
| 38534 | 1155 | 7/23/2019 | $ 1,467.88 |
| 38535 | 9970 | 7/23/2019 | $ 2,143.11 |
| 38536 | 8594 | 7/23/2019 | $ 2,342.67 |
| 38537 | 1179 | 7/23/2019 | $ 2,080.07 |
| 38538 | 1177 | 7/23/2019 | $ 3,188.37 |
| 38539 | 1182 | 7/23/2019 | $ 306.01 |
| 38540 | 1154 | 7/23/2019 | $ 1,874.24 |
| 38541 | 1185 | 7/23/2019 | $ 2,184.61 |
| 38542 | 1050 | 7/23/2019 | $ 2,791.74 |
| 38543 | 1214 | 7/23/2019 | $ 1,156.83 |
| 38544 | 1221 | 7/23/2019 | $ 3,021.60 |
| 38545 | 0027 | 7/23/2019 | $ 2,066.70 |
| 38546 | 1238 | 7/23/2019 | $ 2,285.56 |
| 38547 | 1261 | 7/23/2019 | $ 720.98 |
| 38548 | 1251 | 7/23/2019 | $ 1,896.42 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38549 | 1277 | 7/23/2019 | $ 1,651.57 |
| 38550 | 1269 | 7/23/2019 | $ 2,607.74 |
| 38551 | 1284 | 7/23/2019 | $ 1,708.72 |
| 38552 | 1288 | 7/23/2019 | $ 896.73 |
| 38553 | 9351 | 7/23/2019 | $ 843.01 |
| 38554 | 1301 | 7/23/2019 | $ 998.87 |
| 38555 | 1331 | 7/23/2019 | $ 2,917.38 |
| 38556 | 1335 | 7/23/2019 | $ 956.32 |
| 38557 | 1342 | 7/23/2019 | $ 2,664.36 |
| 38558 | 1337 | 7/23/2019 | $ 851.60 |
| 38559 | 1268 | 7/23/2019 | $ 2,268.73 |
| 38560 | 1349 | 7/23/2019 | $ 2,172.36 |
| 38561 | 1355 | 7/23/2019 | $ 2,134.39 |
| 38562 | 9218 | 7/23/2019 | $ 1,694.60 |
| 38563 | 1374 | 7/23/2019 | $ 2,589.00 |
| 38564 | 0598 | 7/23/2019 | $ 730.97 |
| 38565 | 1397 | 7/23/2019 | $ 2,201.29 |
| 38566 | 1418 | 7/23/2019 | $ 3,454.76 |
| 38567 | 1412 | 7/23/2019 | $ 4,001.29 |
| 38568 | 1430 | 7/23/2019 | $ 1,514.65 |
| 38569 | 1436 | 7/23/2019 | $ 2,536.63 |
| 38570 | 0617 | 7/23/2019 | $ 1,604.56 |
| 38571 | 1328 | 7/23/2019 | $ 998.42 |
| 38572 | 1470 | 7/23/2019 | $ 1,772.73 |
| 38573 | 1497 | 7/23/2019 | $ 2,399.30 |
| 38574 | 8720 | 7/23/2019 | $ 1,162.39 |
| 38575 | 1510 | 7/23/2019 | $ 2,548.10 |
| 38576 | 1539 | 7/23/2019 | $ 2,118.81 |
| 38577 | 1547 | 7/23/2019 | $ 1,540.55 |
| 38578 | 9047 | 7/23/2019 | $ 1,709.27 |
| 38579 | 1552 | 7/23/2019 | $ 1,825.23 |
| 38580 | 1556 | 7/23/2019 | $ 2,070.29 |
| 38581 | 1516 | 7/23/2019 | $ 1,246.44 |
| 38582 | 1544 | 7/23/2019 | $ 2,876.91 |
| 38583 | 1484 | 7/23/2019 | $ 785.15 |
| 38584 | 9759 | 7/23/2019 | $ 1,774.89 |
| 38585 | 1611 | 7/23/2019 | $ 1,029.39 |
| 38586 | 1614 | 7/23/2019 | $ 1,014.57 |
| 38587 | 1622 | 7/23/2019 | $ 4,034.96 |
| 38588 | 1632 | 7/23/2019 | $ 1,661.29 |
| 38589 | 8631 | 7/23/2019 | $ 979.78 |
| 38590 | 1635 | 7/23/2019 | $ 710.74 |
| 38591 | 1653 | 7/23/2019 | $ 1,516.31 |
| 38592 | 1282 | 7/23/2019 | $ 2,868.65 |
| 38593 | 1696 | 7/23/2019 | $ 1,476.44 |
| 38594 | 0801 | 7/23/2019 | $ 3,004.32 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38595 | 1652 | 7/23/2019 | $ 1,030.07 |
| 38596 | 1720 | 7/23/2019 | $ 1,004.17 |
| 38597 | 1581 | 7/23/2019 | $ 1,630.06 |
| 38598 | 1740 | 7/23/2019 | $ 3,188.39 |
| 38599 | 1758 | 7/23/2019 | $ 2,347.22 |
| 38600 | 1775 | 7/23/2019 | $ 3,762.58 |
| 38601 | 1719 | 7/23/2019 | $ 1,192.68 |
| 38602 | 1781 | 7/23/2019 | $ 1,574.38 |
| 38603 | 1727 | 7/23/2019 | $ 748.15 |
| 38604 | 1789 | 7/23/2019 | $ 850.32 |
| 38605 | 1807 | 7/23/2019 | $ 1,223.28 |
| 38606 | 1759 | 7/23/2019 | $ 709.75 |
| 38607 | 1788 | 7/23/2019 | $ 1,492.32 |
| 38608 | 1793 | 7/23/2019 | $ 2,549.81 |
| 38609 | 1817 | 7/23/2019 | $ 1,745.58 |
| 38610 | 3920 | 7/23/2019 | $ 2,601.53 |
| 38611 | 1852 | 7/23/2019 | $ 2,344.35 |
| 38612 | 1862 | 7/23/2019 | $ 1,232.42 |
| 38613 | 1871 | 7/23/2019 | $ 1,714.67 |
| 38614 | 1866 | 7/23/2019 | $ 612.59 |
| 38615 | 1903 | 7/23/2019 | $ 1,670.62 |
| 38616 | 1914 | 7/23/2019 | $ 490.17 |
| 38617 | 1921 | 7/23/2019 | $ 1,641.67 |
| 38618 | 1911 | 7/23/2019 | $ 707.67 |
| 38619 | 1919 | 7/23/2019 | $ 2,679.30 |
| 38620 | 1909 | 7/23/2019 | $ 2,726.72 |
| 38621 | 1938 | 7/23/2019 | $ 2,820.28 |
| 38622 | 1941 | 7/23/2019 | $ 1,220.68 |
| 38623 | 1965 | 7/23/2019 | $ 1,293.70 |
| 38624 | 1986 | 7/23/2019 | $ 1,278.98 |
| 38625 | 1993 | 7/23/2019 | $ 2,426.39 |
| 38626 | 2008 | 7/23/2019 | $ 500.22 |
| 38627 | 2047 | 7/23/2019 | $ 3,349.78 |
| 38628 | 2043 | 7/23/2019 | $ 1,672.85 |
| 38629 | 2055 | 7/23/2019 | $ 1,231.11 |
| 38630 | 1987 | 7/23/2019 | $ 589.61 |
| 38631 | 2065 | 7/23/2019 | $ 1,557.98 |
| 38632 | 2044 | 7/23/2019 | $ 1,073.89 |
| 38633 | 4935 | 7/23/2019 | $ 1,299.44 |
| 38634 | 2073 | 7/23/2019 | $ 1,408.73 |
| 38635 | 2076 | 7/23/2019 | $ 2,020.14 |
| 38636 | 2079 | 7/23/2019 | $ 2,373.88 |
| 38637 | 2087 | 7/23/2019 | $ 1,037.93 |
| 38638 | 2066 | 7/23/2019 | $ 1,498.14 |
| 38639 | 2097 | 7/23/2019 | $ 550.41 |
| 38640 | 2054 | 7/23/2019 | $ 1,280.91 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38641 | 2131 | 7/23/2019 | $ 3,017.02 |
| 38642 | 2140 | 7/23/2019 | $ 1,475.06 |
| 38643 | 2145 | 7/23/2019 | $ 2,701.64 |
| 38644 | 2143 | 7/23/2019 | $ 1,576.49 |
| 38645 | 2151 | 7/23/2019 | $ 935.14 |
| 38646 | 2154 | 7/23/2019 | $ 1,204.65 |
| 38647 | 2125 | 7/23/2019 | $ 3,070.23 |
| 38648 | 2178 | 7/23/2019 | $ 1,316.44 |
| 38649 | 2118 | 7/23/2019 | $ 745.97 |
| 38650 | 2176 | 7/23/2019 | $ 2,150.74 |
| 38651 | 2202 | 7/23/2019 | $ 2,254.55 |
| 38652 | 2250 | 7/23/2019 | $ 1,688.55 |
| 38653 | 2191 | 7/23/2019 | $ 3,754.47 |
| 38654 | 2245 | 7/23/2019 | $ 3,306.96 |
| 38655 | 2259 | 7/23/2019 | $ 1,816.73 |
| 38656 | 2240 | 7/23/2019 | $ 1,175.78 |
| 38657 | 2268 | 7/23/2019 | $ 3,276.17 |
| 38658 | 2293 | 7/23/2019 | $ 2,738.03 |
| 38659 | 2310 | 7/23/2019 | $ 1,249.24 |
| 38660 | 1447 | 7/23/2019 | $ 787.02 |
| 38661 | 0521 | 7/23/2019 | $ 2,808.72 |
| 38662 | 2340 | 7/23/2019 | $ 2,275.81 |
| 38663 | 0847 | 7/23/2019 | $ 2,131.59 |
| 38664 | 2349 | 7/23/2019 | $ 1,165.45 |
| 38665 | 2354 | 7/23/2019 | $ 2,700.38 |
| 38666 | 2353 | 7/23/2019 | $ 2,294.29 |
| 38667 | 2336 | 7/23/2019 | $ 1,753.35 |
| 38668 | 2303 | 7/23/2019 | $ 1,893.45 |
| 38669 | 2397 | 7/23/2019 | $ 1,093.46 |
| 38670 | 2415 | 7/23/2019 | $ 2,980.10 |
| 38671 | 6695 | 7/23/2019 | $ 1,594.38 |
| 38672 | 2437 | 7/23/2019 | $ 2,080.59 |
| 38673 | 2420 | 7/23/2019 | $ 1,975.41 |
| 38674 | 2462 | 7/23/2019 | $ 3,003.56 |
| 38675 | 2483 | 7/23/2019 | $ 1,690.15 |
| 38676 | 2498 | 7/23/2019 | $ 2,808.46 |
| 38677 | 1487 | 7/23/2019 | $ 1,353.66 |
| 38678 | 1743 | 7/23/2019 | $ 1,654.76 |
| 38679 | 2514 | 7/23/2019 | $ 1,072.99 |
| 38680 | 2512 | 7/23/2019 | $ 891.94 |
| 38681 | 2520 | 7/23/2019 | $ 979.57 |
| 38682 | 1583 | 7/23/2019 | $ 1,150.81 |
| 38683 | 2556 | 7/24/2019 | $ 3,139.28 |
| 38684 | 2567 | 7/24/2019 | $ 1,800.91 |
| 38685 | 2566 | 7/24/2019 | $ 2,494.55 |
| 38686 | 2577 | 7/24/2019 | $ 2,458.51 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38687 | 2614 | 7/24/2019 | $ 1,961.60 |
| 38688 | 2613 | 7/24/2019 | $ 2,335.00 |
| 38689 | 2626 | 7/24/2019 | $ 1,531.16 |
| 38690 | 2657 | 7/24/2019 | $ 1,875.51 |
| 38691 | 2660 | 7/24/2019 | $ 1,304.26 |
| 38692 | 4880 | 7/24/2019 | $ 1,264.25 |
| 38693 | 2539 | 7/24/2019 | $ 2,988.98 |
| 38694 | 2697 | 7/24/2019 | $ 1,715.15 |
| 38695 | 2703 | 7/24/2019 | $ 3,131.08 |
| 38696 | 2722 | 7/24/2019 | $ 1,111.02 |
| 38697 | 2652 | 7/24/2019 | $ 2,889.55 |
| 38698 | 9648 | 7/24/2019 | $ 1,537.44 |
| 38699 | 2646 | 7/24/2019 | $ 1,328.22 |
| 38700 | 2775 | 7/24/2019 | $ 1,152.47 |
| 38701 | 2773 | 7/24/2019 | $ 620.15 |
| 38702 | 2757 | 7/24/2019 | $ 1,815.24 |
| 38703 | 2801 | 7/24/2019 | $ 2,113.29 |
| 38704 | 2810 | 7/24/2019 | $ 1,668.45 |
| 38705 | 2814 | 7/24/2019 | $ 1,850.56 |
| 38706 | 2837 | 7/24/2019 | $ 3,223.90 |
| 38707 | 1551 | 7/24/2019 | $ 1,448.76 |
| 38708 | 2891 | 7/24/2019 | $ 1,380.21 |
| 38709 | 2905 | 7/24/2019 | $ 1,073.68 |
| 38710 | 9910 | 7/24/2019 | $ 1,198.84 |
| 38711 | 2939 | 7/24/2019 | $ 1,108.90 |
| 38712 | 1450 | 7/24/2019 | $ 1,800.37 |
| 38713 | 2091 | 7/24/2019 | $ 2,194.92 |
| 38714 | 1533 | 7/24/2019 | $ 1,240.67 |
| 38715 | 3019 | 7/24/2019 | $ 2,307.44 |
| 38716 | 3034 | 7/24/2019 | $ 645.67 |
| 38717 | 3051 | 7/24/2019 | $ 1,199.48 |
| 38718 | 3100 | 7/24/2019 | $ 429.72 |
| 38719 | 3093 | 7/24/2019 | $ 1,591.10 |
| 38720 | 2847 | 7/24/2019 | $ 4,006.65 |
| 38721 | 3111 | 7/24/2019 | $ 391.57 |
| 38722 | 3117 | 7/24/2019 | $ 770.89 |
| 38723 | 3121 | 7/24/2019 | $ 828.44 |
| 38724 | 3065 | 7/24/2019 | $ 465.59 |
| 38725 | 1350 | 7/24/2019 | $ 811.35 |
| 38726 | 3082 | 7/24/2019 | $ 856.76 |
| 38727 | 3148 | 7/24/2019 | $ 2,175.89 |
| 38728 | 3207 | 7/24/2019 | $ 663.45 |
| 38729 | 3208 | 7/24/2019 | $ 1,933.37 |
| 38730 | 3214 | 7/24/2019 | $ 1,947.34 |
| 38731 | 3239 | 7/24/2019 | $ 4,416.58 |
| 38732 | 7288 | 7/24/2019 | $ 3,758.78 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38733 | 3192 | 7/24/2019 | $ 337.45 |
| 38734 | 3224 | 7/24/2019 | $ 1,320.71 |
| 38735 | 3242 | 7/24/2019 | $ 1,800.96 |
| 38736 | 3262 | 7/24/2019 | $ 571.83 |
| 38737 | 3279 | 7/24/2019 | $ 1,216.66 |
| 38738 | 3240 | 7/24/2019 | $ 1,052.80 |
| 38739 | 3146 | 7/24/2019 | $ 1,860.41 |
| 38740 | 3317 | 7/24/2019 | $ 1,275.35 |
| 38741 | 3311 | 7/24/2019 | $ 2,638.81 |
| 38742 | 3243 | 7/24/2019 | $ 1,817.40 |
| 38743 | 3299 | 7/24/2019 | $ 2,017.79 |
| 38744 | 3376 | 7/24/2019 | $ 3,831.89 |
| 38745 | 3389 | 7/24/2019 | $ 2,195.51 |
| 38746 | 3390 | 7/24/2019 | $ 817.19 |
| 38747 | 3401 | 7/24/2019 | $ 3,728.67 |
| 38748 | 3405 | 7/24/2019 | $ 4,155.33 |
| 38749 | 3413 | 7/24/2019 | $ 1,934.14 |
| 38750 | 3263 | 7/24/2019 | $ 2,009.09 |
| 38751 | 3422 | 7/24/2019 | $ 3,230.20 |
| 38752 | 0780 | 7/24/2019 | $ 1,175.44 |
| 38753 | 3418 | 7/24/2019 | $ 2,340.98 |
| 38754 | 3448 | 7/24/2019 | $ 2,222.59 |
| 38755 | 3453 | 7/24/2019 | $ 2,883.31 |
| 38756 | 3452 | 7/24/2019 | $ 2,513.90 |
| 38757 | 2789 | 7/24/2019 | $ 1,305.37 |
| 38758 | 3228 | 7/24/2019 | $ 1,067.83 |
| 38759 | 3493 | 7/24/2019 | $ 1,571.21 |
| 38760 | 3503 | 7/24/2019 | $ 1,169.70 |
| 38761 | 3517 | 7/24/2019 | $ 3,558.46 |
| 38762 | 3543 | 7/24/2019 | $ 1,237.99 |
| 38763 | 3541 | 7/24/2019 | $ 2,292.79 |
| 38764 | 2549 | 7/24/2019 | $ 2,360.68 |
| 38765 | 3563 | 7/24/2019 | $ 2,759.10 |
| 38766 | 3434 | 7/24/2019 | $ 1,845.31 |
| 38767 | 3580 | 7/24/2019 | $ 1,565.02 |
| 38768 | 1260 | 7/24/2019 | $ 2,597.39 |
| 38769 | 3601 | 7/24/2019 | $ 794.70 |
| 38770 | 3631 | 7/24/2019 | $ 1,320.71 |
| 38771 | 8469 | 7/24/2019 | $ 1,067.61 |
| 38772 | 3507 | 7/24/2019 | $ 1,346.85 |
| 38773 | 3676 | 7/24/2019 | $ 1,574.82 |
| 38774 | 3699 | 7/24/2019 | $ 1,761.04 |
| 38775 | 3629 | 7/24/2019 | $ 2,316.49 |
| 38776 | 2727 | 7/24/2019 | $ 1,461.76 |
| 38777 | 3718 | 7/24/2019 | $ 2,314.91 |
| 38778 | 3719 | 7/24/2019 | $ 1,801.80 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38779 | 3729 | 7/24/2019 | $ 3,373.83 |
| 38780 | 3635 | 7/24/2019 | $ 2,353.91 |
| 38781 | 3773 | 7/24/2019 | $ 2,925.17 |
| 38782 | 2588 | 7/24/2019 | $ 1,836.39 |
| 38783 | 3826 | 7/24/2019 | $ 2,043.35 |
| 38784 | 1698 | 7/24/2019 | $ 1,277.64 |
| 38785 | 3827 | 7/24/2019 | $ 368.15 |
| 38786 | 3828 | 7/24/2019 | $ 951.24 |
| 38787 | 3527 | 7/24/2019 | $ 556.29 |
| 38788 | 3760 | 7/24/2019 | $ 2,809.44 |
| 38789 | 3864 | 7/24/2019 | $ 1,870.58 |
| 38790 | 3850 | 7/24/2019 | $ 1,665.41 |
| 38791 | 0127 | 7/24/2019 | $ 1,257.82 |
| 38792 | 3849 | 7/24/2019 | $ 2,787.22 |
| 38793 | 3868 | 7/24/2019 | $ 2,748.27 |
| 38794 | 3837 | 7/24/2019 | $ 1,751.12 |
| 38795 | 3906 | 7/24/2019 | $ 1,579.38 |
| 38796 | 3789 | 7/24/2019 | $ 2,087.33 |
| 38797 | 3941 | 7/24/2019 | $ 1,250.07 |
| 38798 | 3430 | 7/24/2019 | $ 619.39 |
| 38799 | 3914 | 7/24/2019 | $ 2,626.10 |
| 38800 | 1159 | 7/24/2019 | $ 1,012.39 |
| 38801 | 4120 | 7/25/2019 | $ 971.53 |
| 38802 | 4259 | 7/25/2019 | $ 1,481.96 |
| 38803 | 1287 | 7/25/2019 | $ 1,890.11 |
| 38804 | 5178 | 7/25/2019 | $ 3,072.87 |
| 38805 | 5250 | 7/25/2019 | $ 1,003.10 |
| 38806 | 4905 | 7/25/2019 | $ 2,716.96 |
| 38807 | 6780 | 7/26/2019 | $ 1,585.35 |
| 38808 | 6854 | 7/26/2019 | $ 859.90 |
| 38809 | 2766 | 7/26/2019 | $ 3,770.53 |
| 38810 | 8362 | 7/27/2019 | $ 1,901.04 |
| 38811 | 7511 | 7/27/2019 | $ 1,109.51 |
| 38812 | 8959 | 7/28/2019 | $ 1,547.05 |
| 38813 | 9443 | 7/29/2019 | $ 3,517.41 |
| 38814 | 9493 | 7/29/2019 | $ 1,065.22 |
| 38815 | 9862 | 7/29/2019 | $ 883.14 |
| 38816 | 0574 | 7/29/2019 | $ 2,163.38 |
| 38817 | 0476 | 7/29/2019 | $ 1,692.53 |
| 38818 | 0628 | 7/29/2019 | $ 2,240.33 |
| 38819 | 0911 | 7/29/2019 | $ 1,590.38 |
| 38820 | 1309 | 7/30/2019 | $ 1,020.11 |
| 38821 | 1507 | 7/30/2019 | $ 1,017.25 |
| 38822 | 1559 | 7/30/2019 | $ 956.63 |
| 38823 | 2078 | 7/30/2019 | $ 525.42 |
| 38824 | 2214 | 7/30/2019 | $ 688.73 |

|       | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|-------|------------------------------|------------------|--------------|
| 38825 | 0841 | 7/30/2019 | $ 2,707.62 |
| 38826 | 2619 | 7/30/2019 | $ 1,186.20 |
| 38827 | 2883 | 7/30/2019 | $ 4,090.21 |
| 38828 | 8072 | 7/30/2019 | $ 1,269.24 |
| 38829 | 9240 | 7/30/2019 | $ 1,177.42 |
| 38830 | 3566 | 7/31/2019 | $ 1,618.90 |
| 38831 | 9922 | 7/31/2019 | $ 1,389.42 |
| 38832 | 6131 | 7/31/2019 | $ 726.69 |
| 38833 | 7638 | 7/31/2019 | $ 1,210.01 |
| 38834 | 0555 | 7/31/2019 | $ 1,271.01 |
| 38835 | 6067 | 7/31/2019 | $ 1,442.93 |
| 38836 | 9104 | 7/31/2019 | $ 945.88 |
| 38837 | 5299 | 8/1/2019 | $ 1,533.10 |
| 38838 | 5503 | 8/1/2019 | $ 2,140.37 |
| 38839 | 5557 | 8/1/2019 | $ 2,869.09 |
| 38840 | 5785 | 8/1/2019 | $ 2,105.96 |
| 38841 | 6115 | 8/1/2019 | $ 1,316.41 |
| 38842 | 6666 | 8/1/2019 | $ 1,983.20 |
| 38843 | 6989 | 8/2/2019 | $ 1,741.42 |
| 38844 | 7188 | 8/2/2019 | $ 2,122.52 |
| 38845 | 7468 | 8/2/2019 | $ 1,339.71 |
| 38846 | 8078 | 8/2/2019 | $ 3,241.67 |
| 38847 | 8117 | 8/2/2019 | $ 1,459.12 |
| 38848 | 8786 | 8/3/2019 | $ 2,437.48 |
| 38849 | 9209 | 8/3/2019 | $ 909.31 |
| 38850 | 9559 | 8/4/2019 | $ 1,880.63 |
| 38851 | 9782 | 8/4/2019 | $ 463.10 |
| 38852 | 9608 | 8/4/2019 | $ 762.57 |
| 38853 | 0709 | 8/5/2019 | $ 1,897.30 |
| 38854 | 9119 | 8/5/2019 | $ 895.81 |
| 38855 | 1114 | 8/5/2019 | $ 1,237.52 |
| 38856 | 1464 | 8/5/2019 | $ 769.29 |
| 38857 | 1869 | 8/5/2019 | $ 1,219.12 |
| 38858 | 1033 | 8/5/2019 | $ 1,123.14 |
| 38859 | 2955 | 8/6/2019 | $ 2,111.95 |
| 38860 | 3207 | 8/6/2019 | $ 2,372.62 |
| 38861 | 3673 | 8/6/2019 | $ 3,926.08 |
| 38862 | 4254 | 8/6/2019 | $ 354.11 |
| 38863 | 4963 | 8/6/2019 | $ 1,498.96 |
| 38864 | 2627 | 8/7/2019 | $ 575.90 |
| 38865 | 4877 | 8/7/2019 | $ 1,318.16 |
| 38866 | 5291 | 8/7/2019 | $ 905.92 |
| 38867 | 9276 | 8/7/2019 | $ 2,738.25 |
| 38868 | 6531 | 8/8/2019 | $ 1,061.38 |
| 38869 | 5903 | 8/8/2019 | $ 1,012.06 |
| 38870 | 6441 | 8/8/2019 | $ 1,665.10 |

| | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38871 | 6868 | 8/8/2019 | $ 1,731.72 |
| 38872 | 7419 | 8/8/2019 | $ 561.14 |
| 38873 | 6940 | 8/9/2019 | $ 239.14 |
| 38874 | 8639 | 8/9/2019 | $ 3,042.56 |
| 38875 | 9415 | 8/9/2019 | $ 2,356.02 |
| 38876 | 6964 | 8/10/2019 | $ 1,469.07 |
| 38877 | 1372 | 8/10/2019 | $ 2,799.59 |
| 38878 | 0461 | 8/11/2019 | $ 1,540.34 |
| 38879 | 0519 | 8/11/2019 | $ 2,495.50 |
| 38880 | 0770 | 8/11/2019 | $ 1,725.78 |
| 38881 | 1486 | 8/12/2019 | $ 466.75 |
| 38882 | 1763 | 8/12/2019 | $ 1,897.63 |
| 38883 | 1614 | 8/12/2019 | $ 2,597.19 |
| 38884 | 1915 | 8/12/2019 | $ 2,186.18 |
| 38885 | 2669 | 8/12/2019 | $ 749.14 |
| 38886 | 2665 | 8/12/2019 | $ 256.87 |
| 38887 | 0663 | 8/12/2019 | $ 1,126.75 |
| 38888 | 1639 | 8/12/2019 | $ 1,392.24 |
| 38889 | 2228 | 8/13/2019 | $ 565.83 |
| 38890 | 4953 | 8/13/2019 | $ 1,819.24 |
| 38891 | 8978 | 8/13/2019 | $ 2,320.91 |
| 38892 | 8627 | 8/14/2019 | $ 1,548.34 |
| 38893 | 4914 | 8/14/2019 | $ 1,498.04 |
| 38894 | 4409 | 8/14/2019 | $ 2,080.52 |
| 38895 | 6594 | 8/14/2019 | $ 1,873.11 |
| 38896 | 6901 | 8/15/2019 | $ 826.36 |
| 38897 | 7319 | 8/15/2019 | $ 1,563.71 |
| 38898 | 7823 | 8/15/2019 | $ 441.30 |
| 38899 | 8068 | 8/15/2019 | $ 1,200.59 |
| 38900 | 6824 | 8/15/2019 | $ 2,588.31 |
| 38901 | 8130 | 8/16/2019 | $ 1,852.86 |
| 38902 | 8517 | 8/16/2019 | $ 1,021.04 |
| 38903 | 8764 | 8/16/2019 | $ 1,686.54 |
| 38904 | 8777 | 8/16/2019 | $ 1,167.93 |
| 38905 | 9381 | 8/17/2019 | $ 1,627.78 |
| 38906 | 0060 | 8/17/2019 | $ 314.91 |
| 38907 | 0464 | 8/18/2019 | $ 1,761.45 |
| 38908 | 0781 | 8/19/2019 | $ 2,780.41 |
| 38909 | 7800 | 8/19/2019 | $ 1,463.95 |
| 38910 | 5466 | 8/19/2019 | $ 1,468.88 |
| 38911 | 2274 | 8/20/2019 | $ 2,939.01 |
| 38912 | 2734 | 8/20/2019 | $ 508.02 |
| 38913 | 2754 | 8/20/2019 | $ 606.89 |
| 38914 | 2292 | 8/21/2019 | $ 491.04 |
| 38915 | 3927 | 8/21/2019 | $ 1,734.12 |
| 38916 | 0472 | 8/21/2019 | $ 1,565.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38917 | 4494 | 8/22/2019 | $ 1,981.21 |
| 38918 | 4913 | 8/22/2019 | $ 1,384.87 |
| 38919 | 6293 | 8/23/2019 | $ 900.54 |
| 38920 | 6778 | 8/23/2019 | $ 417.02 |
| 38921 | 3659 | 8/23/2019 | $ 2,131.98 |
| 38922 | 7603 | 8/24/2019 | $ 1,061.54 |
| 38923 | 8177 | 8/24/2019 | $ 720.24 |
| 38924 | 8868 | 8/25/2019 | $ 386.88 |
| 38925 | 0921 | 8/26/2019 | $ 554.43 |
| 38926 | 1324 | 8/27/2019 | $ 2,145.39 |
| 38927 | 1470 | 8/27/2019 | $ 1,979.00 |
| 38928 | 1963 | 8/27/2019 | $ 3,658.46 |
| 38929 | 2005 | 8/27/2019 | $ 2,474.89 |
| 38930 | 3131 | 8/28/2019 | $ 1,260.33 |
| 38931 | 3337 | 8/28/2019 | $ 1,593.58 |
| 38932 | 3456 | 8/28/2019 | $ 1,069.29 |
| 38933 | 4511 | 8/29/2019 | $ 823.27 |
| 38934 | 4689 | 8/29/2019 | $ 1,163.62 |
| 38935 | 4910 | 8/29/2019 | $ 684.86 |
| 38936 | 5015 | 8/29/2019 | $ 2,260.66 |
| 38937 | 6057 | 8/30/2019 | $ 1,095.06 |
| 38938 | 6498 | 8/30/2019 | $ 3,592.51 |
| 38939 | 6622 | 8/30/2019 | $ 437.46 |
| 38940 | 6817 | 8/30/2019 | $ 1,842.83 |
| 38941 | 6803 | 8/30/2019 | $ 1,535.80 |
| 38942 | 7644 | 8/31/2019 | $ 3,043.87 |
| 38943 | 8014 | 8/31/2019 | $ 1,319.11 |
| 38944 | 8346 | 9/1/2019 | $ 1,239.39 |
| 38945 | 9125 | 9/2/2019 | $ 1,879.79 |
| 38946 | 9422 | 9/2/2019 | $ 1,546.39 |
| 38947 | 0379 | 9/3/2019 | $ 1,810.32 |
| 38948 | 0791 | 9/3/2019 | $ 1,041.32 |
| 38949 | 1298 | 9/3/2019 | $ 1,133.51 |
| 38950 | 8623 | 9/3/2019 | $ 1,832.01 |
| 38951 | 6405 | 9/3/2019 | $ 788.10 |
| 38952 | 2152 | 9/4/2019 | $ 1,082.05 |
| 38953 | 2484 | 9/4/2019 | $ 2,639.50 |
| 38954 | 9670 | 9/4/2019 | $ 1,782.38 |
| 38955 | 3425 | 9/4/2019 | $ 2,261.39 |
| 38956 | 3487 | 9/5/2019 | $ 526.16 |
| 38957 | 3199 | 9/5/2019 | $ 1,235.56 |
| 38958 | 4048 | 9/5/2019 | $ 2,074.95 |
| 38959 | 4069 | 9/5/2019 | $ 1,295.39 |
| 38960 | 4178 | 9/5/2019 | $ 1,979.01 |
| 38961 | 4367 | 9/5/2019 | $ 1,977.37 |
| 38962 | 4670 | 9/5/2019 | $ 752.52 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 38963 | 4358 | 9/5/2019 | $ 1,562.12 |
| 38964 | 4817 | 9/5/2019 | $ 1,115.91 |
| 38965 | 4791 | 9/5/2019 | $ 2,003.20 |
| 38966 | 7281 | 9/9/2019 | $ 1,511.44 |
| 38967 | 7442 | 9/9/2019 | $ 2,390.48 |
| 38968 | 7657 | 9/9/2019 | $ 2,251.88 |
| 38969 | 7907 | 9/9/2019 | $ 1,864.64 |
| 38970 | 8023 | 9/9/2019 | $ 670.89 |
| 38971 | 8181 | 9/9/2019 | $ 1,090.67 |
| 38972 | 2264 | 9/9/2019 | $ 2,318.05 |
| 38973 | 8704 | 9/10/2019 | $ 2,586.85 |
| 38974 | 8749 | 9/10/2019 | $ 316.58 |
| 38975 | 9441 | 9/10/2019 | $ 1,860.13 |
| 38976 | 9453 | 9/10/2019 | $ 691.11 |
| 38977 | 9530 | 9/10/2019 | $ 3,307.78 |
| 38978 | 3127 | 9/13/2019 | $ 1,074.20 |
| 38979 | 1844 | 9/13/2019 | $ 2,381.57 |
| 38980 | 3499 | 9/13/2019 | $ 2,724.35 |
| 38981 | 3984 | 9/13/2019 | $ 2,559.28 |
| 38982 | 3051 | 9/13/2019 | $ 2,718.15 |
| 38983 | 4423 | 9/15/2019 | $ 1,818.14 |
| 38984 | 5367 | 9/16/2019 | $ 1,698.78 |
| 38985 | 9184 | 9/16/2019 | $ 578.11 |
| 38986 | 5775 | 9/16/2019 | $ 2,110.99 |
| 38987 | 5864 | 9/16/2019 | $ 2,464.82 |
| 38988 | 6234 | 9/16/2019 | $ 876.06 |
| 38989 | 6385 | 9/16/2019 | $ 2,843.55 |
| 38990 | 6513 | 9/16/2019 | $ 1,914.74 |
| 38991 | 6998 | 9/17/2019 | $ 2,055.41 |
| 38992 | 7859 | 9/17/2019 | $ 1,328.22 |
| 38993 | 8252 | 9/18/2019 | $ 1,165.78 |
| 38994 | 3085 | 9/18/2019 | $ 1,178.27 |
| 38995 | 9285 | 9/19/2019 | $ 1,466.69 |
| 38996 | 9459 | 9/19/2019 | $ 2,481.16 |
| 38997 | 9561 | 9/19/2019 | $ 1,923.03 |
| 38998 | 9655 | 9/19/2019 | $ 2,180.27 |
| 38999 | 0135 | 9/19/2019 | $ 1,917.20 |
| 39000 | 1377 | 9/20/2019 | $ 1,910.10 |
| 39001 | 4371 | 9/20/2019 | $ 1,627.97 |
| 39002 | 2093 | 9/21/2019 | $ 1,621.37 |
| 39003 | 2217 | 9/21/2019 | $ 2,464.82 |
| 39004 | 2722 | 9/22/2019 | $ 1,244.55 |
| 39005 | 3836 | 9/23/2019 | $ 1,225.88 |
| 39006 | 3908 | 9/23/2019 | $ 1,377.45 |
| 39007 | 4162 | 9/24/2019 | $ 1,953.86 |
| 39008 | 4451 | 9/24/2019 | $ 2,602.08 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 39009 | 4330 | 9/24/2019 | $ 2,298.87 |
| 39010 | 5042 | 9/24/2019 | $ 2,451.02 |
| 39011 | 5275 | 9/24/2019 | $ 1,652.58 |
| 39012 | 5288 | 9/24/2019 | $ 2,525.15 |
| 39013 | 5654 | 9/25/2019 | $ 2,262.98 |
| 39014 | 6379 | 9/25/2019 | $ 1,150.14 |
| 39015 | 6959 | 9/26/2019 | $ 1,268.13 |
| 39016 | 7662 | 9/26/2019 | $ 1,704.37 |
| 39017 | 9064 | 9/27/2019 | $ 1,153.53 |
| 39018 | 7851 | 9/27/2019 | $ 1,503.56 |
| 39019 | 3409 | 9/27/2019 | $ 1,909.77 |
| 39020 | 9635 | 9/28/2019 | $ 697.25 |
| 39021 | 0645 | 9/30/2019 | $ 1,291.33 |
| 39022 | 1069 | 9/30/2019 | $ 2,243.38 |
| 39023 | 1741 | 9/30/2019 | $ 2,268.62 |
| 39024 | 1829 | 9/30/2019 | $ 4,394.55 |
| 39025 | 1745 | 9/30/2019 | $ 342.00 |
| 39026 | 2374 | 10/1/2019 | $ 2,000.07 |
| 39027 | 2924 | 10/1/2019 | $ 1,317.87 |
| 39028 | 3583 | 10/2/2019 | $ 369.52 |
| 39029 | 3619 | 10/2/2019 | $ 867.07 |
| 39030 | 5160 | 10/3/2019 | $ 1,791.31 |
| 39031 | 5198 | 10/3/2019 | $ 1,646.15 |
| 39032 | 5361 | 10/3/2019 | $ 2,542.93 |
| 39033 | 5914 | 10/3/2019 | $ 916.84 |
| 39034 | 4994 | 10/3/2019 | $ 1,875.55 |
| 39035 | 6289 | 10/4/2019 | $ 1,433.15 |
| 39036 | 6746 | 10/4/2019 | $ 1,155.69 |
| 39037 | 4289 | 10/5/2019 | $ 1,171.96 |
| 39038 | 7645 | 10/5/2019 | $ 2,170.47 |
| 39039 | 7836 | 10/5/2019 | $ 1,251.57 |
| 39040 | 7919 | 10/5/2019 | $ 1,301.52 |
| 39041 | 7704 | 10/5/2019 | $ 686.04 |
| 39042 | 6344 | 10/7/2019 | $ 1,121.71 |
| 39043 | 8950 | 10/7/2019 | $ 421.41 |
| 39044 | 9087 | 10/7/2019 | $ 1,217.93 |
| 39045 | 9442 | 10/7/2019 | $ 1,883.98 |
| 39046 | 9744 | 10/7/2019 | $ 1,651.37 |
| 39047 | 9768 | 10/7/2019 | $ 1,567.32 |
| 39048 | 0218 | 10/7/2019 | $ 1,349.23 |
| 39049 | 7015 | 10/7/2019 | $ 2,014.50 |
| 39050 | 0884 | 10/8/2019 | $ 6,127.84 |
| 39051 | 1288 | 10/8/2019 | $ 1,221.67 |
| 39052 | 1632 | 10/8/2019 | $ 1,272.59 |
| 39053 | 9882 | 10/9/2019 | $ 1,260.67 |
| 39054 | 3147 | 10/10/2019 | $ 1,233.07 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 39055 | 3213 | 10/10/2019 | $ 2,445.79 |
| 39056 | 3471 | 10/10/2019 | $ 1,394.38 |
| 39057 | 3532 | 10/10/2019 | $ 1,996.14 |
| 39058 | 4198 | 10/10/2019 | $ 2,363.29 |
| 39059 | 4617 | 10/11/2019 | $ 2,535.49 |
| 39060 | 5605 | 10/12/2019 | $ 2,947.13 |
| 39061 | 5616 | 10/12/2019 | $ 485.14 |
| 39062 | 6331 | 10/13/2019 | $ 504.29 |
| 39063 | 6620 | 10/13/2019 | $ 521.27 |
| 39064 | 7521 | 10/14/2019 | $ 708.16 |
| 39065 | 0117 | 10/16/2019 | $ 1,994.88 |
| 39066 | 9620 | 10/16/2019 | $ 1,432.33 |
| 39067 | 8047 | 10/16/2019 | $ 1,363.86 |
| 39068 | 0541 | 10/16/2019 | $ 2,812.92 |
| 39069 | 0685 | 10/17/2019 | $ 1,822.54 |
| 39070 | 1116 | 10/17/2019 | $ 3,254.52 |
| 39071 | 0521 | 10/17/2019 | $ 1,329.93 |
| 39072 | 1972 | 10/17/2019 | $ 1,896.61 |
| 39073 | 3058 | 10/18/2019 | $ 1,805.58 |
| 39074 | 4773 | 10/21/2019 | $ 1,119.54 |
| 39075 | 4899 | 10/21/2019 | $ 1,252.86 |
| 39076 | 5317 | 10/21/2019 | $ 1,035.66 |
| 39077 | 6224 | 10/22/2019 | $ 1,489.38 |
| 39078 | 6678 | 10/22/2019 | $ 1,102.47 |
| 39079 | 7266 | 10/22/2019 | $ 423.78 |
| 39080 | 7391 | 10/22/2019 | $ 1,128.69 |
| 39081 | 7787 | 10/23/2019 | $ 725.94 |
| 39082 | 8170 | 10/23/2019 | $ 344.31 |
| 39083 | 8665 | 10/23/2019 | $ 1,069.28 |
| 39084 | 9385 | 10/24/2019 | $ 1,164.05 |
| 39085 | 1424 | 10/25/2019 | $ 2,024.15 |
| 39086 | 2413 | 10/26/2019 | $ 965.32 |
| 39087 | 2558 | 10/26/2019 | $ 1,428.15 |
| 39088 | 2764 | 10/27/2019 | $ 321.41 |
| 39089 | 3875 | 10/28/2019 | $ 1,871.35 |
| 39090 | 3950 | 10/28/2019 | $ 1,037.41 |
| 39091 | 4509 | 10/28/2019 | $ 2,601.53 |
| 39092 | 4486 | 10/29/2019 | $ 860.52 |
| 39093 | 7030 | 10/30/2019 | $ 664.99 |
| 39094 | 7124 | 10/30/2019 | $ 1,098.34 |
| 39095 | 6964 | 10/31/2019 | $ 2,211.61 |
| 39096 | 9672 | 11/1/2019 | $ 2,263.65 |
| 39097 | 1303 | 11/2/2019 | $ 1,616.18 |
| 39098 | 1878 | 11/3/2019 | $ 1,921.52 |
| 39099 | 2769 | 11/4/2019 | $ 588.10 |
| 39100 | 3252 | 11/4/2019 | $ 2,354.71 |

|  | Last 4 Digits of Loan Number | Origination Date | Balance Owed |
|---|---|---|---|
| 39101 | 3905 | 11/4/2019 | $ 2,869.08 |
| 39102 | 6404 | 11/6/2019 | $ 454.37 |
| 39103 | 7269 | 11/6/2019 | $ 2,408.60 |
| 39104 | 7548 | 11/6/2019 | $ 2,456.44 |
| 39105 | 7792 | 11/8/2019 | $ 655.90 |
| 39106 | 8533 | 11/9/2019 | $ 2,092.49 |
| 39107 | 8026 | 11/18/2019 | $ 1,252.35 |
| 39108 | 8309 | 11/18/2019 | $ 1,363.28 |
| 39109 | 0299 | 11/19/2019 | $ 2,382.79 |
| 39110 | 0306 | 11/19/2019 | $ 2,273.42 |
| 39111 | 0834 | 11/19/2019 | $ 2,073.91 |
| 39112 | 1534 | 11/19/2019 | $ 1,287.26 |
| 39113 | 4501 | 11/22/2019 | $ 1,074.51 |
| 39114 | 4524 | 11/22/2019 | $ 1,554.48 |
| 39115 | 5559 | 11/23/2019 | $ 614.52 |
| 39116 | 6391 | 11/24/2019 | $ 1,095.05 |
| 39117 | 6432 | 11/25/2019 | $ 2,410.14 |
| 39118 | 6811 | 11/25/2019 | $ 575.14 |
| 39119 | 7865 | 11/25/2019 | $ 1,295.40 |
| 39120 | 2275 | 11/29/2019 | $ 1,732.17 |
| 39121 | 5829 | 12/2/2019 | $ 2,483.95 |
| 39122 | 8889 | 12/5/2019 | $ 1,294.73 |
| 39123 | 8896 | 12/5/2019 | $ 1,147.13 |
| 39124 | 9028 | 12/5/2019 | $ 869.26 |
| 39125 | 0340 | 12/7/2019 | $ 349.65 |
| 39126 | 2408 | 12/11/2019 | $ 1,343.48 |
| 39127 | 2819 | 12/14/2019 | $ 1,432.57 |
| 39128 | 4111 | 12/16/2019 | $ 1,492.33 |
| 39129 | 4997 | 12/16/2019 | $ 1,475.92 |
| 39130 | 5063 | 12/16/2019 | $ 1,229.75 |
| 39131 | 6983 | 12/18/2019 | $ 835.14 |
| 39132 | 8375 | 12/20/2019 | $ 1,295.40 |
| 39133 | 8672 | 12/20/2019 | $ 709.27 |
| 39134 | 0521 | 12/26/2019 | $ 2,874.95 |
| 39135 | 0713 | 12/27/2019 | $ 1,932.60 |
| 39136 | 3260 | 12/31/2019 | $ 1,191.39 |
| 39137 | 5155 | 1/2/2020 | $ 436.55 |
|  |  | **TOTAL** | $ 66,000,023.04 |

# EXHIBIT 7

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**NEWPORT NEWS DIVISION**

| | |
|---|---|
| ROYCE SOLOMON, et al., individually and on behalf of all others similarly situated, | |
| Plaintiffs, | |
| v. | Civil Action No. 4:17-cv-0145-HCM-RJK |
| AMERICAN WEB LOAN, INC., et al., | |
| Defendants. | |

**[PROPOSED] ORDER GRANTING PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT**

Plaintiffs Royce Solomon, Jodi Belleci, Michael Littlejohn, and Giulianna Lomaglio (collectively, "Plaintiffs") have moved the Court for preliminary approval of a proposed class action settlement with American Web Loan, Inc.; AWL, Inc.; Red Stone, Inc. (successor-in-interest to MacFarlane Group, Inc.); Mark Curry; Sol Partners, LLC; Medley Opportunity Fund II, LP; Medley LLC; Medley Capital Corporation; Medley Management, Inc.; Medley Group, LLC; Brook Taube; Seth Taube; Middlemarch Partners, LLC; and Middlemarch Securities, LLC (collectively, "Defendants"), the terms of which are set forth in the Class Action Settlement Agreement filed with the Court on April ____, 2020 (the "Settlement Agreement") (ECF No. ____) as an exhibit to Plaintiffs' Motion for Preliminary Approval of Class Action Settlement Agreement ("Preliminary Approval Motion").

Upon review and consideration of Plaintiff's Preliminary Approval Motion, the memoranda and arguments submitted on behalf of the Settlement Class, the Settlement Agreement, and exhibits attached thereto, and finding good cause exists to grant the Preliminary Approval Motion, **IT IS HEREBY ORDERED** as follows:

1.      The Court hereby preliminarily approves the Settlement, including all provisions set forth in the Settlement Agreement and the exhibits attached thereto, and finds the Settlement set forth therein to be fair, reasonable and adequate, free of collusion or indicia of unfairness, and within the range of possible final judicial approval, subject to further consideration at the Final Approval Hearing described in Paragraph 31 below.  In making this determination, the Court has considered the current posture of the Action and the risks and benefits to the Parties involved in both settlement of these claims and the continuation of the Action, and finds that the settlement between the Settlement Class and Defendants was arrived at through arm's length negotiations and exchange of information by experienced counsel.

2.      The Court finds that the Settlement falls within the range of reasonableness because it provides for meaningful remediation relative to the merits of Plaintiffs' claims and the Defendants' defenses in that Settlement Class Members will obtain substantial monetary and non-monetary relief.

3.      For these reasons and those otherwise stated herein, the Court finds that, pursuant to Fed. R. Civ. P., 23(e)(1)(B)(i) the Court will likely be able to grant final approval of the Settlement under Fed. R. Civ. P. 23(e)(2).

4.      The Court further finds, for the reasons stated herein, that the Court will likely be able to finally certify the Settlement Class for the purposes of judgment on the proposed Settlement pursuant to Fed. R. Civ. P. 23(e)(1)(B)(ii).

## CONDITIONAL CERTIFICATION OF SETTLEMENT CLASS AND APPOINTMENT OF SETTLEMENT CLASS REPRESENTATIVES AND SETTLEMENT CLASS COUNSEL

5.      For purposes of this Settlement only, and conditioned upon the Settlement receiving final approval following the Final Approval Hearing, this Court hereby conditionally certifies a

Settlement Class for settlement purposes only pursuant to Rules 23(a) and (b)(3) of the Federal

Rules of Civil Procedure, defined as follows:

> All persons within the United States to whom American Web Loan, Inc., AWL, Inc., or any predecessor or successor entities, lent money during the period from February 10, 2010 to the date on which this order is entered.

6.      Solely for purposes of the proposed Settlement of this Action, the Court

preliminarily finds and concludes that each element required for certification of the Settlement

Class pursuant to Rules 23(a) and 23(b)(3) of the Federal Rules of Civil Procedure has been met:

(a) the members of the Settlement Class are so numerous that their joinder in the Action would be

impracticable; (b) there are questions of law and fact common to the Settlement Class; (c) the

claims of Plaintiffs in this Action are typical of the claims of the Settlement Class; (d) Plaintiffs

and Settlement Class Counsel have and will fairly and adequately represent and protect the

interests of the Settlement Class; (e) the questions of law and fact common to the Settlement Class

predominate over any questions affecting any individual member of the Settlement Class; and (f)

a class action is superior to other available methods for the fair and efficient disposition of the

Action.  The Court also concludes that, because the Action is being settled rather than litigated,

the Court need not consider manageability issues that might be presented by trial of a class action

involving the issues in this case.

7.      For purposes of Settlement only, the Court finds and concludes that Plaintiffs will

fairly and adequately represent the interests of the Settlement Class in enforcing the rights of the

Settlement Class in this Action and therefore appoints Royce Solomon, Jodi Belleci, Michael

Littlejohn, and Giulianna Lomaglio to serve as Settlement Class Representatives of the

conditionally certified Settlement Class.

8.      For purposes of Settlement only, the Court appoints as Settlement Class Counsel

the law firms of Berman Tabacco, Gravel & Shea P.C., and MichieHamlett PLLC.  For purposes

of these Settlement approval proceedings, the Court finds that these law firms are competent and capable of exercising their responsibilities as Settlement Class Counsel and have fairly and adequately represented the interests of the Settlement Class for settlement purposes.

**CLASS NOTICE AND SETTLEMENT ADMINISTRATION**

9.      Since the Court finds that the Settlement is likely to be approved under Fed. R. Civ. P. 23(e)(2), and that the Court is likely to grant final approval to the Settlement Class, the Court hereby directs notice to the Settlement Class pursuant to Fed. R. Civ. P. 23(e)(1)(B).

10.      The Court approves the form and content of the Email Notice, Long Form Notice, Digital Publication Notice, and Collection Portfolio Notice (annexed hereto as Exhibits 1-4), and the use of the Settlement Website (collectively, the "Notice"), and finds that the procedures established for dissemination of the Notice substantially in the manner and form set forth in Paragraph 13 of this Preliminary Approval Order (the "Notice Program"): meet the requirements of Rule 23 of the Federal Rules of Civil Procedure, the Constitution of the United States (including the Due Process clause), and any other applicable law; and constitute the best notice practicable under the circumstances to apprise Settlement Class Members of the proposed Settlement, the effect of the proposed Settlement, and their right to exclude themselves from the Settlement Class or to object to any aspect of the proposed Settlement and appear at the Final Approval Hearing.

11.      The Court also finds that the Notice Program is the best notice practicable under the circumstances and satisfies due process and Rule 23 of the Federal Rules of Civil Procedure. The Court finds that the language of the proposed Class Notice is plain and easy to understand and provides neutral and objective information about the nature of the Settlement.  Furthermore, the Court finds that the proposed Notice Program complies with Fed. R. Civ. P. 23(c)(2) because it provides direct, individual notice to all Settlement Class Members for whom Defendants have

4

maintained personally identifying information or otherwise can be identified through reasonable effort.  The Court further finds that the Digital Publication Notice and Settlement Website are reasonably calculated under the circumstances to apprise Settlement Class Members of the nature of the Action, the scope of the Settlement Class, the Settlement Class's claims, issues, and defenses, the right to appear, object, or exclude one's self and the procedures for doing so, and of the binding effect of a Judgment on the Settlement Class in satisfaction of the requirements of Fed. R. Civ. P. 23(c)(2)(B).

12.     The Court appoints A.B. Data, Ltd., to serve as the Settlement Class Administrator to supervise and administer the Notice Program and carry out the Settlement Class Administrator's responsibilities set forth herein and in the Settlement Agreement.  As further set forth in the Settlement Agreement, the Settlement Class Administrator shall be responsible for, without limitation: (a) the dissemination of Notice to the Settlement Class; (b) obtaining new addresses for returned mail; (c) setting up and maintaining the Settlement Website, www.AWLSettlement.com; (d) setting up a toll-free number to provide information and field Settlement Class Member inquiries; (e) initiating and administering the Digital Publication Notice; (f) fielding inquiries about the Settlement; (g) receiving and processing claims submitted by Settlement Class Members whose AWL loans were issued between February 10, 2010 and December 31, 2011; (h) implementing distribution of Cash Awards to Settlement Class Members; (i) notifying Settlement Class Members whose loans are being cancelled as disputed debt; (j) maintaining records of its activities to Notice and Settlement administration; and (k) carrying out other responsibilities as are provided for in the Settlement Agreement or reasonably required to effectuate the Settlement Agreement, in consultation with Settlement Class Counsel.

13. Notice of the Settlement and the Final Approval Hearing shall be given as follows:

a. No later than ten (10) days after entry of this Preliminary Approval Order (the "Notice Date"), the Settlement Class Administrator shall cause the Email Notice, in a form substantially similar as the copy annexed to the Settlement Agreement as Exhibit 1, to be emailed to all Settlement Class Members at the email addresses used in connection with their AWL loans. For any Settlement Class Member whose email address is not valid or otherwise results in a returned or undeliverable email message notification, and for whom the Settlement Class Administrator cannot identify a current and valid email address, the Settlement Class Administrator shall attempt to identify an alternative valid email address for that Settlement Class Member and/or, if such alternative valid email address is unavailable, promptly mail, by first-class mail, postage prepaid, a copy of the Long Form Notice to any such Settlement Class Member whose mailing address may be identified through reasonable effort;

b. On or before the Notice Date, the Settlement Class Administrator shall cause a copy of the Long Form Notice, in a form substantially similar to Exhibit 2, as well as a copy of the Settlement Agreement, to be placed on the Settlement Website, www.AWLSettlement.com.

c. On or before the Notice Date, the Settlement Class Administrator shall execute the Digital Publication Notice, using banner advertisements in a form substantially similar to Exhibit 3, in accordance with the terms set forth in the Settlement Agreement.

14. The Settlement Class Administrator is further directed to establish and administer a toll-free telephone number to field inquiries from Settlement Class Members, as set forth in the Settlement Agreement, within thirty (30) days after entry of this Preliminary Approval Order.

15.     No later than twenty-one (21) days prior to the Final Approval Hearing, the Settlement Class Administrator will provide Settlement Class Counsel and counsel for Defendants with an affidavit or declaration that the distribution and/or mailing and digital publication of the Notice was completed in a timely manner and otherwise in accordance with this Preliminary Approval Order, which affidavit or declaration shall be filed with the Court.

16.     As provided in the Settlement Agreement, prior to the Effective Date, without further order of the Court, Settlement Class Counsel may expend up to $350,000.00 of the Monetary Consideration to pay Notice and Administration Expenses actually and reasonably incurred by the Settlement Class Administrator.

## REQUESTS FOR EXCLUSION

17.     Settlement Class Members may elect to exclude themselves or "opt-out" from the Settlement by following the procedures set forth in the Settlement Agreement for doing so.  If a Settlement Class Member wishes to be excluded from the Settlement and not to be bound by the Settlement Agreement, that person must advise the Settlement Class Administrator in writing of that intent prior to the Opt-Out Deadline, which shall be forty-five (45) days after entry of this Preliminary Approval Order.  In a written request for exclusion, the Settlement Class Member seeking exclusion must provide his or her full name, address, telephone number, a statement that he or she wants to be excluded ("I request to be excluded from the class settlement in this case"), and the Class Member's signature.  All Settlement Class Members who submit valid and timely requests for exclusion in the manner set forth in this paragraph shall have no rights under the Settlement, shall not share in the distribution of the Settlement Fund, and shall not be bound by the Settlement or Judgment.

18.     Requests for exclusion must be postmarked on or before the Opt-Out Deadline of _____, 2020 [45 days after entry of the Preliminary Approval Order].  The date of the

7

postmark on the return mailing envelope shall be the exclusive means used to determine whether a request for exclusion has been timely submitted.  The Court retains jurisdiction to resolve any disputed exclusion requests.

19.     A Settlement Class Member who initially opts out of the Settlement may choose to opt back in to the Settlement so long as the opt-in request is postmarked prior to the Opt-Out Deadline.

20.     No one shall be permitted to exercise any exclusion rights on behalf of any other person, whether as an agent or representative of another or otherwise, except upon proof of a legal power of attorney, conservatorship, trusteeship, or other legal authorization.  "Mass" or "class" opt-outs filed by third parties on behalf of a "mass" or "class" of Settlement Class Members will not be valid.  Each opt-out request must be submitted on an individual basis.

21.     Any member of the Settlement Class who submits a valid and timely request for exclusion will not be a Settlement Class Member, shall not be bound by the terms of the Settlement Agreement, should it be finally approved, and may not file an objection to the Settlement Agreement or to any application for attorneys' fees, reimbursement of costs, or Service Awards, or otherwise intervene in the Action.

22.     Any Settlement Class Member who does not submit a valid and timely request for exclusion from the Settlement Class in the manner stated in this Preliminary Approval Order shall be deemed to have waived his or her right to be excluded from the Settlement Class, shall forever be barred from requesting exclusion from the Settlement Class in this or any other proceeding, and shall be bound by the Settlement and the Judgment, including, but not limited to, the release of the Released Claims provided for in the Settlement Agreement and the Judgment, if the Court approves the Settlement.

23.     Pursuant to the Settlement Agreement, the Settlement Class Administrator shall provide counsel to the Parties with copies of all opt-out requests it receives and shall provide a list of all Settlement Class Members who timely and validly opted out of the Settlement in its declaration to be filed with the Court in connection with Settlement Class Counsel's motion for final approval of the Settlement.

## **OBJECTIONS**

24.     Any Settlement Class Member who does not opt out of the Settlement and intends to object to any aspect of the proposed Settlement, request for attorneys' fees and reimbursement of costs, or Service Awards must file with the Court a written objection signed by the Settlement Class Member by the Objection Deadline of _____[thirty (30) days before the Final Approval Hearing].

25.     For an objection to be considered by the Court, the objection must set forth and include the following:

a. the Settlement Class Member's full name, address, email address, and telephone number;

b. an explanation of the basis upon which the Objector claims to be a Settlement Class Member;

c. the reasons for his or her objection, accompanied by any legal or factual support for the objection;

d. the name of counsel for the Objector (if any), including any former or current counsel who may seek compensation for any reason related to the objection to the Settlement, the attorneys' fees application, the reimbursement of costs application, or the application for Service Awards;

e. the case name and civil action number of any other objections the Objector or his or her counsel have made in other class action cases in the last four (4) years; and

f. whether the Objector intends to appear at the Final Approval Hearing on his or her own behalf or through counsel.

26.     A Settlement Class Member may not both opt out of the Settlement and object.  If a Settlement Class Member submits both a request for exclusion and an objection, the request for exclusion will control.

27.     Only objections filed in this Court shall be considered as objections.

28.     Upon receipt of any objection, if any Party believes that discovery is appropriate as to a particular Objection, that Party shall file a Motion no longer than three (3) pages without any separate brief and shall attach the discovery so requested.  Such Motion shall be served upon the subject Objector.  That Objector and any Party shall respond to that Motion with no longer than three (3) pages in opposition, within five days of the filing of the Motion.

29.     Any Settlement Class Member may hire their own attorney, at their own expense, to represent them in making written objections or in appearing at the Final Approval Hearing.  No member of the Settlement Class or counsel retained by such a member of the Settlement Class shall be entitled to be heard at the Final Approval Hearing unless the objector or his or her attorneys who intend to make an appearance at the Final Approval Hearing state their intention to appear in the objection filed with the Court in accordance with this Order and the terms of the Settlement Agreement.  Counsel for any Objector must enter a Notice of Appearance no later than fourteen (14) days before the Final Approval Hearing.

30.     Any Settlement Class Member who does not file an objection in the time and manner set forth herein shall be deemed to have waived all objections and be forever foreclosed from making any objection to the fairness or adequacy of the Settlement, including but not limited to the compensation to Settlement Class Members, the award of attorneys' fees and reimbursement of costs, the Service Awards, or the Final Approval Order and Judgment.

## <u>FINAL APPROVAL HEARING: RIGHT TO BE HEARD</u>

31.     The Court will hold a Final Approval Hearing under Rule 23(e) of the Federal Rules of Civil Procedure, on _____, 2020 , at __:__ _.,[1] in the United States District Court for the Eastern District of Virginia, 600 Granby Street, Norfolk, VA, for the following purposes: (a) to determine whether the Settlement should be finally approved as fair, reasonable, adequate and in the best interests of the Settlement Class; (b) to address any objections to the Settlement; (c) to determine whether Settlement Class Counsel's requested attorneys' fees and reimbursement of expenses and the Service Awards to the Settlement Class Representatives should be approved; (d) to determine whether a Judgment finally approving the Settlement should be entered dismissing and releasing the Released Claims (as that term is defined in the Settlement Agreement) with prejudice; and (e) to consider any other matters that may properly be brought before the Court in connection with the Settlement.  The date of the Final Approval Hearing may be continued by the Court from time to time without the necessity of further notice to the Settlement Class.

32.     Any Settlement Class Member may enter an appearance in this Action, at his or her own expense, individually or through counsel.  If, however, a Settlement Class Member wishes to object to the Settlement at the Final Approval Hearing (either personally or through counsel), the Settlement Class Member must submit a written objection as set forth in the Notice, Settlement Agreement, and this Order.  All Settlement Class members who do not enter an appearance will be represented by Settlement Class Counsel.

---

[1] The Parties have respectfully requested that the Court schedule the Final Approval Hearing no earlier than 110 days after entry of this Preliminary Approval Order, so that, among other things, the Parties may comply with the provisions set forth in the Class Action Fairness Act, 28 U.S.C. § 1715(b).

11

33.     The Motion for final approval of the Settlement and application for an award of attorneys' fees, reimbursement of costs, and Service Awards as well as any supporting documentation in support thereof shall be filed with the Court no later than forty-five (45) days prior to the Final Approval Hearing.  If any objection to the Settlement is filed pursuant to this Order and the Settlement Agreement, a response to any such objection to the Settlement shall be filed with the Court no later than fourteen (14) days before the Final Approval Hearing.

34.     The Court reserves the right to (a) adjourn or continue the Final Approval Hearing, without further notice to Settlement Class Members; and (b) approve the Settlement with modification and without further notice to Settlement Class Members.  Settlement Class Counsel shall cause any new date for the Final Approval Hearing to be posted on the website dedicated to the Settlement.  The Court retains jurisdiction of this Action to consider all further applications arising out of or otherwise relating to the proposed Settlement; to allow, disallow or adjust on equitable grounds the claims of any member of the Settlement Class; and as otherwise warranted.

## STAY OF LITIGATION

35.     Pending the Final Approval Hearing, all proceedings in this Action are stayed and suspended until further order of this Court, except such actions as may be necessary to carry out or enforce the terms and conditions of the Settlement Agreement and this Preliminary Approval Order.

## OTHER PROVISIONS

36.     For the benefit of the Settlement Class and to protect this Court's jurisdiction, this Court retains continuing jurisdiction over the Settlement proceedings relating to the interpretation, administration, implementation, effectuation, and enforcement of this Settlement.

37.     Any deadlines set in this Preliminary Approval Order may be extended by order of the Court, for good cause shown, without further notice to the Settlement Class, except that notice

of any such extensions shall be posted to the Settlement Website.  Members of the Settlement Class should check the Settlement Website regularly for updates, changes, and/or further details regarding extensions of these deadlines.

38.     The Parties are directed to carry out their obligations under the Settlement Agreement and are hereby authorized to use all reasonable procedures in connection with approval and administration of the Settlement that are not materially inconsistent with this Order or the Settlement Agreement, including making, without further approval of the Court, minor changes to the Settlement Agreement or to the form and content of the Notice that the Parties jointly agree are reasonable or necessary, and which do not limit the rights of Settlement Class Members under the Settlement Agreement.

39.     In the event that the proposed Settlement is not finally approved by the Court, or in the event that the Settlement Agreement becomes null and void or terminates pursuant to its terms, this Preliminary Approval Order and all orders entered in connection with the Settlement Agreement shall become null and void and shall be of no further force and effect, and the Parties' rights and defenses shall be restored, without prejudice, to their respective positions as if the Settlement Agreement had never been executed.

**IT IS SO ORDERED.**

DATED: _____        _____

                                    THE HONORABLE HENRY C. MORGAN, JR.
                                    UNITED STATES DISTRICT JUDGE

13